# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| QUORUM HEALTH CORPORATION, *et al.*,[1] | ) Case No. 20-10766 (KBO) |
| | ) |
| | ) (Joint Administration Requested) |
| Debtors. | ) |
| | ) |

## CERTIFICATION OF DEBTORS' CONSOLIDATED LIST OF CREDITORS

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Bankruptcy Rules**"), a list of creditors (the "**List**") of Quorum Health Corporation and its affiliated debtors and debtors-in-possession (collectively, the "**Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**") is filed by attachment hereto.

The list has been prepared, on a consolidated basis, from the Debtors' books and records. The undersigned hereby certifies that the List contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records, and is consistent with the information contained therein; *provided*, *however*, that the List does not contain patient names, even if such patients might be creditors of the Debtors. To the extent practicable, the List complies with Local Bankruptcy Rule 1007-2(a). The Debtors reserve the right to amended or supplement the List as necessary.

---

[1]    The last four digits of Quorum Health Corporation's tax identification number are 5208. Due to the large number of Debtors in these chapter 11 cases, for which the Debtors have requested joint administration, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://dm.epiq11.com/Quorum. The location of Quorum Health Corporation's corporate headquarters and the Debtors' service address is 1573 Mallory Lane, Brentwood, Tennessee 37027.

Although the information contained in the List is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtors and their estates to any claims of the potential claimants included in the List. In addition, certain of the parties included in the List may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors and their estates for purposes of the Chapter 11 Cases. Therefore, the List does not, and should not be deemed or otherwise construed to, constitute either (i) a waiver of any defenses of the Debtors and their estates to any claims that may be asserted against the Debtors and their estates or (ii) an acknowledgment or admission of the validity, priority, or amount of any claims that may be asserted against the Debtors and their estates.

I, Alfred Lumsdaine, an authorized signatory in these cases, declare under penalty of perjury that I have reviewed the attached List and that it is true and correct to the best of my knowledge, information and belief, with reliance on appropriate corporate officers and the Debtors' books and records.

Dated: April 7, 2020

_____
Alfred Lumsdaine
Executive Vice President and
Chief Financial Officer

1 ON 1 FITNESS DEMING LLC
2303 COLUMBUS RD SE
DEMING, NM  88030

11 SOUTH BUILDING ONE, LLC
1000 ELEVEN SOUTH, STE 5A
P.O. BOX 140
COLUMBIA, IL  62236

11 SOUTH BUILDING ONE, LLC
P.O. BOX 140
COLUMBIA, IL  62236

142-PRAXAIR DISTRIBUTION INC
P.O. BOX 120812 DEPT 0812
DALLAS, TX  75312-0812

1-800 NOTIFY
7950 NW 53RD ST
STE 341
MIAMI, FL  33166

19TH WARD YOUTH FOUNDATION
10402 S WESTERN AVE
CHICAGO, IL  60643

1POINT VASCULAR LLC
1616 S KENTUCKY
STE C420
AMARILLO, TX  79102

1ST ASSISTANT INC.
P.O. BOX 679005
DALLAS, TX  75267-9005

1ST LOANS FINANCIAL
12601 S WESTERM AVE
BLUE ISLAND, IL  60406

20S HIDEOUT STEAKHOUSE & BAR
2602 WANDA
MARION, IL  62959

304 CREATIONS
17622 RT 152
GENOA, WV  25517

309 DESIGNS BY CHRISTINA LANDON
411 W SOUTH ST
ABINGDON, IL  61410

309 DESIGNS BY CHRISTINA LANDON
411 W SOUTH STREET
ABINGDON, IL  61410

32 WV SCHOOL OF OSTEOPATHIC MED
C/O ECSI
P.O. BOX 718
WEXFORD, PA  15090-0718

3-D TECHNOLOGY GROUP, LLC
701 COOL SPRINGS BLVD
5TH FL, STE 510
FRANKLIN, TN  37067

3DR LABS II LLC
C/O DESALVO AND COMPANY
9987 CARVER RD, STE 210
CINCINNATI, OH  45242-0000

3GS, LLC DBA DATALOCK
1970 W. EXPRESSWAY 83
MERCEDES, TX  78570

3M COMPANY
2807 PAYSPHERE CIR
CHICAGO, IL  60674

3M COMPANY
DEPT 0881
P.O. BOX 120881
DALLAS, TX  75312-0881

3M COMPANY
P.O. BOX 842689
DALLAS, TX  75284-2689

3M HEALTH INFORMATION SYSTEMS
575 WEST MURRAY BLVD
MURRAY, UT  84157

3M HEALTHCARE
P.O. BOX 842689
DALLAS, TX  75284-2689

3T MEDICAL SYSTEMS, INC.
40515 KOPPERNICK RD
CANTON, MI  48187

415 GROUP
4100 HOLIDAY ST NW
CANTON, OH  44718

4IMPRINT, INC
101 COMMERCE ST
OSHKOSH, WI  54901

4IMPRINT, INC
25303 NETWORK PL
CHICAGO, IL  60673-1253

4TH CIRCUIT FVCC
27390 W 4TH ST RD
CENTRALIA, IL  62801

4-WEB INC
4 WEB MEDICAL
P.O. BOX 671718
DALLAS, TX  75267-1718

515 FCA
P.O. BOX 1612
BLUE RIDGE, GA  30513

5250 INC
P.O. BOX 2259
BLUE RIDGE, GA  30513

641 PLUMBING AND ELECTRIC
1182 N POPLAR ST
PARIS, TN  38242

7M FABRICATION
807 NORTH 8TH ST
ALPINE, TX  79830

8281H DISTRICT AGRICULTURAL
ASSOCIATION
14800 7TH ST
VICTORVILLE, CA  92395

9W HALO OPCO LP
ATL LOCKBOX - P.O. BOX 532268
ATLANTA, GA  30353-2268

A & B GLASS
3208 E FM 700
BIG SPRING, TX  79720

A & E MEDICAL CORP
5206 ASBURY RD
P.O. BOX 758
FARMINGDALE, NJ  07727

A & G CLAIMS
4940 CAMPBELL BLVD STE 170
BALTIMORE, MD  21236

A & H BALANCE CO, INC
169 E. REYNOLDS RD, STE 206A
LEXINGTON, KY  40517

A & O FOODS, INC.
P.O. BOX 896
JONESBORO, IL  62952

A A R P UHC CLAIM DIV.
POB 740819
ATLANTA, GA  30374-0819

A AMERICAN COACH TOURS INC
3454 WASHINGTON ST
PARK CITY, IL  60085

A AND G AUTOMOTIVE INC
109 TRANSCRAFT DR
ANNA, IL  62906-0000

A BUSHONG, ASHLEY
209 S 4TH ST
MONMOUTH, IL  61462

A C SYSTEMS, INC
11724 ADIE RD
MARYLAND HEIGHTS, MO  63043-3302

A FAIR BARN CATERING
802 W 5TH ST
FLORA, IL  62839

A FAIR BARN
3416 HOTZE RD
SALEM, IL  62881

A FINE SWINE BBQ & PIZZA
3106 BRDWAY ST
MT. VERNON, IL  62864

A M I C I, INC
518 VINCENT ST
SPRING CITY, PA  19475

A P I C
2651 WARRENVILLE RD
DOWNERS GROVE, IL  60515-5753

A POCKET FULL OF SUNSHINE, LLC
11384 E. IDLEWOOD RD
MT. VERNON, IL  62864

A S D SPECIALTY HEALTHCARE
1950 N STEMMONS FREEWAY STE 5010
LOCKBOX 848104
DALLAS, TX  75207

A SAY INC
SAY COMMUNICATIONS LLC
155 WOOSTER ST 4F
NEW YORK, NY  10012

A SELF STORAGE
P.O. BOX  2259
BLUE RIDGE, GA  30513

A SELF STORAGE
P.O. BOX 2259
BLUE RIDGE, GA  30513

A SIGN OF RECOGNITION,LLC
2208 DARK SKIES LN
ALPINE, TX  79830

A STAT COURIER SERVICE, LLC
P.O. BOX 36521
ALBUQUERQUE, NM  87176

A TEC AMBULANCE INC
P.O. BOX 457
WHEELING, IL  60090

A W POLLARD INS AGENCY
P.O. BOX 879
DEMING, NM  88031

A&I BENEFIT ADMIN
P.O. BOX 3236
PORTLAND, OR  97208

A&K SPECIALTY CONTRACTORS,INC
710 ROBINSON DR
MARION, IL  62959

A. WEINSTEIN & ASSOC
1259A RAND RD
DES PLAINES, IL  60016

A.C. MCCARTNEY
606 N SPARTA
P.O. BOX 465
WATAGA, IL  61488

A.C. MCCARTNEY
606 N SPARTA
PO BOX 465
WATAGA, IL  61488

A.D. HUESING CORP
P.O. BOX 7425
MADISON, WI  53707-7425

A.D. HUESING CORP
PO BOX 7425
MADISON, WI  53707-7425

A.M.I. INC
89 FRONT STREET, SUITE 309
MARBLEHEAD, MA  01945

A.O.P. ORTHOTIC & PROSHETICS
835-B JOHN HOPKINS DR
GREENVILLE, NC  27834

A.S. FABRICATING, INC.
15518 N. HWY 37
MT. VERNON, IL  62864

A-1 AUTOMOTIVE
733 PHILLIPS 210 RD
LEXA, AR  72355

A1 BUILDERS LLC
PAUL E ROMERO
10727 MCMICHAEL LN SW
ALBUQUERQUE, NM  87121

A-1 JANITORIAL SERVICES
RICHARD & CYNTHIA R. TREVINO
P.O. BOX 2414
ODESSA, TX  79760-2414

A-1 LOCK AND SECURITY/10
209 W. EMERY ST
DALTON, GA  30720

A-1 SERVICES INC
47 NORTH 600 EAST
ST GEORGE, UT  84770

A-2 SUBURBAN PLUMBIN, INC
P.O. BOX 364
MIDLOTHIAN, IL  60445

A2Z LOCK & SECURITY
915 E. MAIN STREET
BARSTOW, CA  92311

AAA FIRE PROTECTION CORP
P.O. BOX 43334
LAS VEGAS, NV  89116-1334

AAA QUALITY APPLIANCE CARE INC
1370 S BERTELSEN RD
EUGENE, OR  97402

AAA SELF STORAGE
P.O. BOX 12535
JACKSON, TN  38308

AAA TENT MASTERS
15828 93RD ST
KENOSHA, WI  53142

AAAM
35 E WACKER DRIVE SUITE 850
CHICAGO, IL  60601

AABB SALES DEPT
8101 GLENBROOK RD
BETHESDA, MD  20814

AABB SALES DEPT
P.O. BOX 791251
BALTIMORE, MD  21279

AABCE REMODELING INC
3409 COUNTRYSIDE DR
JOHNSBURG, IL  60051

AACN CERTIFICATION CORP
101 COLUMBIA
ALISO VIEJO, CA  92656-4109

AACVPR PROGRAM CERTIFICATION
8556 SOLUTIONS CENTER
CHICAGO, IL  60677-8005

AADCO MEDICAL, INC
2279 VT RTE 66 CATAMOUNT COMM
P.O. BOX 410
RANDOLPH, VT  05060

AADVANTAGE LAUNDRY SYSTEMS, INC
2510 NATIONAL DR
GARLAND, TX  75041-0000

AAF INTERNATIONAL
24828 NETWORK PLACE
CHICAGO, IL  60673-1248

AAIM EMPLOYERS ASSOCIATION
P.O. BOX 790379
ST LOUIS, MO  63179

AALDERS, DONALEE
468 WHEATRIDGE RD
STANSBURY, UT  84074

AAMI PUBLICATIONS
P.O. BOX 0211
ANNAPOLIS JUNCTION, MD  20701-0211

AAMI
P.O. BOX 890694
CHARLOTTE, NC  28289-0694

AARC
P.O. BOX 650097
DALLAS, TX  75265-0097

AARON CARTER
P.O.BOX 304
PICKNEYVILLE, IL  62274

AARON JAMES HILL AND TYRONE FLOYD
BERRY
C/O BRADLEY CARTER, SEAN AIELLO,
SCHELL & OGLESBY, LLC
509 NEW HIGHWAY 96 WEST, SUITE 201
FRANKLIN, TN  37064

AARON M OBRIEN MD
AARON M OBRIEN MD PC
2794 E 3710 S
ST GEORGE, UT  84790

AARON MURRAY
103 N SCOTT ST
PO BOX 276
ALEXIS, IL  61412

AARON, BEATRICE
P.O. BOX 3022
BLAIRSVILLE, GA  30514

AARON, KENDRICK DO. PRS
ADDRESS ON FILE

AARON, KENDRICK, DO. PRS
ADDRESS ON FILE

AARON, KIMBERLY G.
9329 NC HIGHWAY 33 E
CHOCOWINITY, NC  27817

AARON, NAOMI
7535 S HONORE ST
CHICAGO, IL  60620

AARP HEALTH CARE OPTIONS
UNITED HEALTHCARE
P.O. BOX 740819
ATLANTA, GA  30374-0819

AARP HEALTHCARE OPTION
P.O. BOX 740819
ATLANTA, GA  30374

AARP HEALTHCARE OPTIONS
P.O. BOX 740819
ATLANTA, GA  30374-0819

AARP INSURANCE CO
P.O. BOX 740819
ATLANTA, GA  30374-0819

AARP REFUNDS CHECK CONTROL
P.O. BOX 740819
ATLANTA, GA  30374-0819

AARP UHC CLAIM DIV.
P.O. BOX 740819
ATLANTA, GA  30374-0819

AARP UNITED HEALTHCARE
PO BOX 740819
ATLANTA, GA  30374-0819

AARP
P.O. BOX 31362
SALT LAKE CITY, UT  84131

AARP
RECOVERY SERVICES
P.O. BOX 101760
ATLANTA, GA  30392-1760

AARP
UNITED HEALTHCARE CLAIMS
P.O. BOX 704819
ATLANTA, GA  30374-0819

AARP
UNITED HEALTHCARE CLAIMS
P.O. BOX 740819
ATLANTA, GA  30374-0000

AARP
UNITED HEALTHCARE CLAIMS
P.O. BOX 740819
ATLANTA, GA  30374-0819

AARP
UNITED HEALTHCARE CLAIMS
PO BOX 740819
ATLANTA, GA  30374-0819

AARP/MEDICARE COMPLTE UHC
P.O. BOX 30974
SALT LAKE CITY, UT  84130-0974

AARP/UNITED HEALTHCARE
P.O. BOX 740819
ATLANTA, GA  30374-0819

AARSETH, SHEILA
314 W COLLEGE ST
SPARTA, IL  62286

AASPA
P.O. BOX 781688
SEBASTIAN, FL  32978

AB STAFFING SOLUTIONS LLC
3451 S MERCY RD STE 102
GILBERT, AZ  85297-0000

AB WATER TECHNOLOGIES & SVC LLC
1301 DON BUDGE WAY
EL PASO, TX  79936

ABACUS HEALTH SOLUTIONS LLC
1210 PONTIAC AVE
CRANSTON, RI  02920-0000

ABAD, FERNANDO O.
ADDRESS ON FILE

ABAD, FERNANDO
ADDRESS ON FILE

ABAD, JULIE
ADDRESS ON FILE

ABAD, JULIE
ADDRESS ON FILE

ABANATHA, BRITTNAY L.
ADDRESS ON FILE

ABATEMENT TECHNOLOGIES, INC.
605 SATELLITE BLVD, SUITE 300
SUWANEE, GA  30024

ABB POWER PROTECTION, LLC
27583 NETWORK PL
CHICAGO, IL  60673-1275

ABBASI, ISMAIL Z.
7210 W 107TH ST APT 28
WORTH, IL  60482

ABBETT, MICHAEL E.
132 DOUGLAS PL
GRANITE CITY, IL  62040

ABBEVILLE COUNTY MEMORIAL HOSPITAL
420 THOMSON CIRCLE
P.O. BOX 887
ABBEVILLE, SC  29620-0887

ABBEY, ERNEST A.
ADDRESS ON FILE

ABBOTT & BINGLEY
1650 DES PERES RD
STE 220
ST. LOUIS, MO  63131

ABBOTT / AMO SALES & SERVICES, INC
75 REMITTANCE DR  STE1437
CHICAGO, IL  60675-1437

ABBOTT DIABETES CARE SALES CORP
ABBOTT LABORATORIES
P.O. BOX 92679
CHICAGO, IL  60675-2679

ABBOTT DIAGNOSTICS
P.O. BOX 92679
CHICAGO, IL  60675-2679

ABBOTT EMS OF ILLINOIS
P.O. BOX 847199
DALLAS, TX  75284-7199

ABBOTT LABORATORIES DBA ST JUDE
MEDICAL
22400 NETWORK PLACE
CHICAGO, IL  60673-1224

ABBOTT LABORATORIES DIAGNOSTIC
P.O. BOX 100997
ATLANTA, GA  30384-0997

ABBOTT LABORATORIES INC
22400 NETWORK PLACE
CHICAGO, IL  60673-1224

ABBOTT LABORATORIES INC
ABBOTT NUTRITION
75 REMITTANCE DR 1310
CHICAGO, IL  60675-1310

ABBOTT LABORATORIES
22400 NETWORK PLACE
CHICAGO, IL  60673-1224

ABBOTT LABORATORIES
DUNCAN EIDT, NATIONAL ACCOUNT
MANAGER
3650 MANSELL RD SUITE 200
ALPHARETTA, GA  30022

ABBOTT LABORATORIES
P.O. BOX 92679
CHICAGO, IL  60675

ABBOTT LABORATORIES, INC
100 ABBOTT PARK RD
ABBOTT PARK, IL  60064

ABBOTT LABORATORIES, INC
22400 NETWORK PL
CHICAGO, IL  60673-1224

ABBOTT LABORATORIES, INC
75 REMITTANCE DR STE 1310
CHICAGO, IL  60675-1310

ABBOTT LABORATORIES, INC
HOSPITAL PRODUCTS DIVISION
22400 NETWORK PL
CHICAGO, IL  60673-1224

ABBOTT LABORATORIES, INC
P.O. BOX 100997
ATLANTA, GA  30384-0997

ABBOTT LABORATORIES, INC
P.O. BOX 92679
CHICAGO, IL  60675-2679

ABBOTT LABORATORIES/DIAG
P.O. BOX 92679
CHICAGO, IL  60675

ABBOTT LABORATORIES/DIAG
P.O. BOX 92679
CHICAGO, IL  60675-2679

ABBOTT LABORATORIES/VAS DIV
75 REMITTANCE DRIVE, SUITE 1138
CHICAGO, IL  60675-1138

ABBOTT NUTRITION
22400 NETWORK PL
CHICAGO, IL  60673-1224

ABBOTT NUTRITION
75 REMITTANCE DR STE 1310
CHICAGO, IL  60675-1310

ABBOTT NUTRITION
75 REMITTANCE DRIVE STE 1310
CHICAGO, IL  60675-1310

ABBOTT NUTRITION
P.O. BOX 100997
ATLANTA, GA  30384

ABBOTT NUTRITION
P.O. BOX 92679
CHICAGO, IL  60675-2679

ABBOTT POINT-POINT-OF-CARE
P.O. BOX 92679
CHICAGO, IL  60675-2679

ABBOTT VASCULAR INC
22400 NETWORK PL
CHICAGO, IL  60673-1224

ABBOTT VASCULAR INC
75 REMITTANCE DR STE 1138
CHICAGO, IL  60675

ABBOTT VASCULAR INC
75 REMITTANCE DR STE 1138
CHICAGO, IL  60675-1138

ABBOTT VASCULAR
75 REMITTANCE DR
SUITE 1138
CHICAGO, IL  60675

ABBOTT, JENI
ADDRESS ON FILE

ABBOTT, WILBERT
2432 MORRISON RD
GRANITE CITY, IL  62040

ABBVIE INC DBA ABBVIE US LLC
1 N WAUKEGAN RD
NORTH CHICAGO, IL  60064

ABBVIE INC DBA ABBVIE US LLC
62671 COLLECTION CENTER DR
CHICAGO, IL  60693-0626

ABBVIE US LLC
62671 COLLECTION CENTER DR
CHICAGO, IL  60693-0626

ABC DOOR
2915 RICHMOND NE
ALBUQUERQUE, NM  87107

ABC LOCKBOX
P.O. BOX 533014
ATLANTA, GA  30353

ABC PRINTING CO
406 N MAIN ST
LAS CRUCES, NM  88001

ABC, INC.

ABDI, MOHAMED
186 WILLIAM MANLY ST. UNIT 1
SAN JOSE, CA  95136

ABDUL-RAHMAN SHARAN
322 E MONTANA ST
PHILADELPHIA, PA  19119

ABDUR RAHMAN, IDRIES MD PRS
34320 N BOBOLINK TRAIL
GRAYSLAKE, IL  60030

ABDUR RAHMAN, IDRIES MD PRS
ADDRESS ON FILE

ABDUR RAHMAN, JAMIL MD PRS
24700 W INDIAN TRAIL RD
BARRINGTON, IL  60010

ABDUR RAHMAN, JAMIL MD PRS
ADDRESS ON FILE

ABDUR REHMAN
ADDRESS ON FILE

ABEAR, WALTER M.
ADDRESS ON FILE

ABEC ELECTRIC COMPANY INC
407 SPENCE LN
NASVHILLE, TN 37210

ABEL, JESSICA
2640 ROUND RIDGE RD
LOGANVILLE, GA 30052

ABELL, HOLLY L.
139 STONEBRIAR DR
TROY, IL 62294

ABELL, LINETTE R
4835 S 4TH AVE
PHOENIX, AZ 85041

ABELL, LYDIA A.
402 SIDESADDLE CIRCLE
SCOTTS VALLEY, CA 95066

ABELL, NATHAN J.
ADDRESS ON FILE

ABELN, KATHLEEN A.
139 BURLINGTON
COLLINSVILLE, IL 62234

ABENDROTH, KURT
14529 WALDEN COURT
APT G4
OAK FOREST, IL 60452

ABENITY INC
725 COOL SPRINGS BLVD
STE 600
FRANKLIN, TN 37067

ABER, JEFFREY M.
801 SOUTH MIAMI AVE
3110
MIAMI, FL 33130

ABERCROMBIE, ECHO S.
226 BIG WILLOW LN
ELLIJAY, GA 30536

ABERCROMBIE, SHARON
1265 SPRINGVILLE HILL RD
JONESBORO, IL 62952

ABEREGG, BRITTANY
16 CRABAPPLE LN
LOUISA, KY 41230

ABERLE, JAMES
ADDRESS ON FILE

ABERN, ADAM S.
17454 W WINNEBAGO DR
GRAYSLAKE, IL 60030

ABERNATHY, JENNIFER
2871 COLWELL ROAD
BLUE RIDGE, GA 30513-3315

ABERNATHY, MICHAEL G
1593 BATES RD
ELLIJAY, GA 30540

ABERNATHY, THOMAS
502 HWY 414 N
P.O. BOX 558
MOUNTAIN VIEW, WY 82939-0558

ABETO, BRENDA D.
ADDRESS ON FILE

ABEYTA, KENNETH
600 EL CRESTON CIRCLE
LAS VEGAS, NM 87701

ABEYTA, THOMAS R.
ADDRESS ON FILE

ABF/ROM CARE HEALTH SERVICES
12984 MAURER IND DR, STE A
SUNSET HILLS, MO 63127-1554

ABIGAIL GREAVES
2331 W MOLLY LANE
DUNLAP, IL 61525

ABILA, DEEDRA
366 NM HWY 386
ANTON CHICO, NM 87711

ABILITY NETWORK INC.
P.O. BOX 856015
MINNEAPOLIS, MN 55485-6015

ABIOMED INC
P.O. BOX 6214
BOSTON, MA 02212-6214

ABLES & ANNES, PC
100 N LASALLE ST STE 2207
CHICAGO, IL 60606

ABLES, PATRICIA
130 PARKER LN
LEXINGTON, TN 38351

ABMS SOLUTIONS LLC
26146 NETWORK PL
CHICAGO, IL 60673-1606

ABMS SOLUTIONS, LLC
26146 NETWORK PL
CHICAGO, IL  60673-1606

ABNER, ELMA
1850 ABNER FLAT RD
BEATTYVILLE, KY  41311

ABNER, FAYE
10999 HWY 15 S
LOST CREEK, KY  41348

ABNER, MEGHAN
7602 ROB ST NW
MASSILLON, OH  44646

ABNEY, BETTY J.
1445 JAMESTOWN RD
COBDEN, IL  62920

ABOAGYE, LINDA O.
3613 N HARRIER RD APT 204
WAUKEGAN, IL  60087

ABOBON, FLORLILIA V.
ADDRESS ON FILE

ABOUELZEIN, SHADIA M.
P. O. BOX 830
OAK LAWN, IL  60454

ABR LOCKSMITHS
5371 MOBILE RD
BLUE RIDGE, GA  30513

ABRAHAM, HAZEL
5769 N WINDSONG DR
STANSBURY, UT  84074

ABRAHAM, JOANNA
2480 DOWNING CIRCLE
GURNEE, IL  60031

ABRAHAM, JOVEN
ADDRESS ON FILE

ABRAHAM, PATRICIA
1708 CHERRY CT
LAKE VILLA, IL  60046

ABRAMS ORA L.
1615 SUNSET AVE
APT A14
WAUKEGAN, IL  60087

ABREA, KATRIS
234 E CLARK ST
GRANTSVILLE, UT  84029

ABREGO, GLADYS
340 SW GARFIELD AVE
MUNDELEIN, IL  60060

ABREGO, KARINA
147 ARTHUR RD
WATSONVILLE, CA  95076

ABRICA-GOMEZ, VANESSA
33 MINTO RD APT 1105
WATSONVILLE, CA  95076

ABRIGG, ALICIA
13525 HILL AVE NW
UNIONTOWN, OH  44685

ABS MEDICAL INC
5217 THATCHER RD
DOWNERS GROVE, IL  60515

ABS MEDICAL INC
8482 SOLUTION CENTER
CHICAGO, IL  60677-8004

ABSHER, CHERYL
4817 MARKET RD
MARION, IL  62959

ABSOLUTE ACCESS ID LLC
800 S GAY ST STE 7001
KNOXVILLE, TN  37929

ABSOLUTE ADVERTISING, INC
14052 W 90TH AVE
ST JOHN, IN  46373

ABSOLUTE FIRE PROTECTION INC
915 S COUNTY RD W
ODESSA, TX  79763

ABSOLUTE IMAGING SOLUTIONS, LLC
ATTN: ACCOUNTS RECEIVABLE
2403 SIDNEY ST, STE 220
PITTSBURGH, PA  15203

ABSOPURE WATER COMPANY
DEPT  932259
P.O. BOX 701760
PLYMOUTH, MI  48170

ABSOPURE WATER COMPANY
DEPT 932864
P.O. BOX 701760
PLYMOUTH, MI  48170-0970

ABSOPURE WATER COMPANY
DEPT 967054
P.O. BOX 701760
PLYMOUTH, MI  48170

ABSOPURE WATER COMPANY
P.O. BOX 701760
PLYMOUTH, MI  48170-0970

ABUGHOUSH, MUHANNAD A.
9821 RIDGELAND AVE
OAK LAWN, IL  60453

ABUKAMLEH, JEHAD D.
13603 COBALT RD
VICTORVILLE, CA  92392

ABUKHZAAM, LINDA J.
628 2ND ST
BETHALTO, IL  62010

ABUNDES, ISAMAR
2912 W. GRANDVILLE AVE
WAUKEGAN, IL  60085

ABURIZEG, MOHAMMAD R.
2417 SOUTH RIDGELAND
BERWYN, IL  60402

ABU-SHAQRA, STEVEN
10215 SOUTH 84TH AVE
PALOS HILLS, IL  60465

ACADEMIC BOOSTERS OF BREATHITT
COUNTY
P.O. BOX 1136
JACKSON, KY  41339

ACADEMIC RADIOLOGY
MMC BOX 101
701 N 1ST ST
SPRINGFIELD, IL  62781

ACADEMY OF NUTRITION AND DIETETICS
GENERAL ACCOUNT
P.O. BOX 97215
CHICAGO, IL  60607

ACADEMY OF NUTRITION AND DIETETICS
GENERAL ACCOUNT
P.O. BOX 97215
CHICAGO, IL  60678-7215

ACCA C/O MEADOWBROOK
P.O. BOX 11047
MONTGOMERY, AL  36111

ACCEL GRAPHICS
302 1ST ST EAST
FORT PAYNE, AL  35967-2016

ACCEL GRAPHICS, LLC
302 1ST ST EAST
FORT PAYNE, AL  35967-2016

ACCELECARE WOUND CENTER INC
28525 NETWORK PL
CHICAGO, IL  60673

ACCENT COST CONTAINMENT
171 MERCY RD
P.O. BOX 952366
ST LOUIS, MO  63195-2366

ACCENT COST CONTAINMENT
P.O. BOX 542007
OMAHA, NE  68154-8007

ACCENT DESIGNS BY PAT HIGGINS LLC
312 WILSON PIKE CR
BRENTWOOD, TN  37027

ACCENT FOOD SERVICES, LLC
P.O. BOX 46114
HOUSTON, TX  77210-4603

ACCENT INS RECOVERY SOLUTION
171 MERCY RD
P.O. BOX 952366
ST LOUIS, MO  63195

ACCENT INS RECOVERY SOLUTIONS
171 MERCY RD
P.O. BOX 952366
ST LOUIS, MO  63195-2366

ACCENT INS RECOVERY SOLUTIONS
171 MERCY RD
P.O. BOX 952366
ST. LOUIS, MO  63195-2366

ACCENT INSURANCE
171 MERCY RD
P.O. BOX 952366
ST LOUIS, MO  63195-2366

ACCENT RECOVERIES
P.O. BOX 952366
ST. LOUIS, MO  63195

ACCENT
11808 MIRACLE HILLS
P.O. BOX 542007
OMAHA, NE  68154

ACCENT
CIGNA HEALTHCARE
11808 MIRACLE HILLS
P.O. BOX 542007
OMAHA, NE  68154-8007

ACCENT
CIGNA HEALTHCARE
P.O. BOX 952366
ST LOUIS, MO  63195-2366

ACCENT
CIGNA HEALTHCARE
P.O. BOX 952366
ST LOUIS, MO  84115

ACCENT
COST CONTAINMENT
P.O. BOX 542007
OMAHA, NE  68154-8007

ACCENT
P.O. BOX 952366
P.O. BOX 952366
ST LOUIS, MO  63195

ACCENT
P.O. BOX 952366
SAINT LOUIS, MO  63195-2366

ACCENT
P.O. BOX 952366
ST LOUIS, MO  63195

ACCENT
P.O. BOX 952366
ST LOUIS, MO  63195

ACCENT
P.O. BOX 952366
ST LOUIS, MO  63195-2366

ACCENT
P.O. BOX 952366
ST. LOUIS, MO  63195-2366

ACCENT
PO BOX 952366
ST LOUIS, MO  63195

ACCENT
REFUND DEPARTMENT
P.O. BOX 952366
ST LOUIS, MO  63195-2366

ACCENT
REFUND DEPT
P.O. BOX 952366
ST LOUIS, MO  63195-2366

ACCESS INFORMATION MANAGEMENT
P.O. BOX 21494
NEW YORK, NY  10087-1494

ACCESS MEDICAL SUPPLY INC.
658 ALBION AVE
SCHAUMBURG, IL  60193

ACCESS MEDICINE
C/O STEVEN MANNING, MD
112 WEST MAIN ST
WILLIAMSTON, NC  27892

ACCESS
P.O. BOX 310511
DES MOINES, IA  50331-0511

ACCESSORIES UNLIMITED
P.O. BOX 982
COOKEVILLE, TN  38503

ACCIDENT FUND INS CO OF AMERICA
P.O. BOX 40790
LANSING, MI  48901

ACCLARENT, INC
16888 COLLECTION CENTER DR
CHICAGO, IL  60693-0168

ACCOUNT CONTROL TECHNOLOGY INC
P.O. BOX 9025
RENTON, WA  98057

ACCOUNT RESOLUTION CORP
700 GODDARD AVE
CHESTERFIELD, MO  63005

ACCOUNTEMPS
12400 COLLECTIONS CENTER DR
CHICAGO, IL  60693

ACCOUNTEMPS
P.O. BOX 743295
LOS ANGELES, CA  90074-3295

ACCOUNTEMPS
PO BOX 743295
LOS ANGELES, CA  90074-3295

ACCOUNTING PRINICIPALS
DEPT CH 14031
PALATINE, IL  60055

ACCREDITATION ASSOCIATION FOR
AMBULATORY HEALTH CARE
5250 OLD ORCHARD RD, STE 200
SKOKIE, IL  60077

ACCREDITATION COMMISSION FOR HEALTH
CARE INC
139 WESTON OAKS CT
CARY, NC  27513

ACCRUENT LLC
DEPT 3636
P.O. BOX 123636
DALLAS, TX  75312-3636

ACCTCORP INTERNATIONAL OF SALEM
3700 RIVER ROAD N SUITE 7
KEIZER, OR  97303

ACCUPATH DIAGNOSTIC LAB INC
LAB CORP
P.O. BOX 12140
BURLINGTON, NC  27216-2140

ACCURATE INSTRUMENT REPAIR SER
14 COOL MEADOWS DR
BALLWIN, MO  63011

ACCURATE SURGICAL & SCIENTIFIC
300 SHAMES DR
WESTBURY, NY  11590

ACCUSITE SURGICAL SERVICES INC
P.O. BOX 5007
GAINSVILLE, GA  30504

ACCUSITE SURGICAL SERVICES INC
P.O. BOX 5007
GAINSVILLE, GA  30504

ACCUTECH
10125 S 52ND ST
FRANKLIN, WI  53132

ACCUTOME, INC.
3222 PHOENIX PIKE
MALVERN, PA  19355

ACCUTOME, INC.
3222 PHOENIXVILLE PIKE
MALVERN, PA  19355

ACCUVEIN INC
DEPT CH 16850
PALATINE, IL  60055

ACCUVEIN, INC.
40 GOOSE HILL RD
COLD SPRING HARBOR, NY  11724

ACCUVEIN, INC.
DEPT. CH 16850
PALATINE, IL  60055

ACCUVEIN, LLC
40 GOOSE HILL RD
COLD SPRING HARBOR, NY  11724

ACE DISPOSAL INCORPORATED
P.O. BOX 2608
SALT LAKE CITY, UT  84110

ACE ELECTRIC LAB SYSTEMS
1550 S KINGSHIGHWAY BLVD
ST  LOUIS, MO  63110

ACE ELECTRIC LABS SYSTEMS
1550 S KINGSHIGHWAY BLVD
ST. LOUIS, MO  63110

ACE HARDWARE
102 W MESQUITE BLVD
MESQUITE, NV  89027

ACE HARDWARE
1350 SOUTH MAIN
RED BUD, IL  62278

ACE HARDWARE
P.O. BOX 140
COLUMBIA, IL  62236

ACE HARDWARE/LIBERTYVILLE
155 PETERSON RD
LIBERTYVILLE, IL  60048

ACE HEATING AND AIR, INC
249 W UTAH AVE
TOOELE, UT  84074-0000

ACE HVAC, LLC
3983 N 570 W
ERDA, UT  84074

ACE HVAC, LLC
P.O. BOX 292
STOCKTON, UT  84071

ACE PROPERTY & CASUALTY CO
P.O. BOX 6561
SCRANTON, PA  18505-6561

ACE RECYCLING & DISPOSAL
2274 S TECHNOLOGY DR
WEST VALLEY CITY, UT  84119

ACE RECYCLING & DISPOSAL
P.O. BOX 2608
SALT LAKE CITY, UT  84110

ACE REFRIGERATION SVC PROVIDERS LLC
104 BLUE BIRD LN
BLUE RIDGE, GA  30513

ACE REWINDING
113 SOUTH 23RD
WEST MEMPHIS, AR  72301

ACE ROLL-OFF SERVICE INC
7222 WAYNESBURG RD
WAYNESBURG, OH  44688

ACE ROOF CARE
88432 TIMBERLINE DRIVE
VENETA, OR  97487

ACEDO, ANGELINA
ADDRESS ON FILE

ACEES STORE
510 FRONT ST
DONGOLA, IL  62926

ACELL INC
6640 ELI WHITNEY DR
STE 200
COLUMBIA, MD  21046

ACELL INC
P.O. BOX 347766
PITTSBURGH, PA  15251-4766

ACEVISION ULTRASOUND,LLC
245 W ROOSEVELT RD
BLDG 7 UNIT 47
WEST CHICAGO, IL  60185

ACEVISION, INC
1513 DANIEL COURT
SYCAMORE, IL  60178

ACFALLE, CHARISSE T.
ADDRESS ON FILE

ACHC
139 WESTON OAKS CT
CARY, NC  27513

ACT MEDICAL, LLC
1857 DIAMOND ST
SAN MARCOS, CA  92078

ACIST MEDICAL SYSTEMS INC
7905 FULLER RD
EDEN PRAIRIE, MN  55344

ACIST MEDICAL SYSTEMS INC
P.O. BOX 978975
DALLAS, TX  75397-8975

ACKER, AVA
P.O. BOX 1055
MCCAYSVILLE, GA  30555

ACKER, MISTY CHERYL
2090 W 27TH AVE
EUGENE, OR  97405-0000

ACKERMAN, SHERRY L.
125 PLAINMONT ST NE
NAVARRE, OH  44662

ACKERMANN, ROBERT L.
P.O. BOX 1099
WAUKEGAN, IL  60079

ACKERSON, MICHAEL
240 NORTH WEST 5TH ST
WOODHULL, IL  61490

ACKLEY, RICHARD M.
3008 ZEB BR
EAST RIDGE, KY  41216

ACKLIN, ANGELA Y.
ADDRESS ON FILE

ACKLIN, JASON A.
ADDRESS ON FILE

ACL SERVICES LTD
C/O TX9113U
P.O. BOX 55950
BOSTON, MA  02205-5950

ACL
P.O. BOX 27901
WEST ALLIS, WI  53227

ACM PRODUCTION CO., LLC
2642 W 880 N
PROVO, UT  84601

ACME CREDIT SERVICE/CHECK ALERT
ATTN: REFUNDS
1124 S 8TH, P.O. BOX 3762
SPRINGFIELD, IL  62706

ACOBA, ANTONIO G.
971 HANCOCK ST
SALINAS, CA  93906

ACOCKS, DAVID
808 MISSOURI AVE
SOUTH ROXANA, IL  62087

ACOFP
6532 SOLUTION CENTER
CHICAGO, IL  60677-6005

ACOG
AMERICAN COLLEGE OF OB&GYN
P.O. BOX 117223
ATLANTA, GA  30368-7223

ACOG
P.O. BOX 826312
PHILADELPHIA, PA  19182-6312

ACOG
PO BOX 117223
ATLANTA, GA  30368

ACORN PARK LLC
P.O. BOX 714
SPRINGFIELD, OR  97477

ACOS
123 NORTH HENRY STREET
ALEXANDRIA, VA  22314-2903

ACOSTA MEDICAL TESTING CORPORATION
1010 165TH ST
HAMMOND, IN  46324

ACOSTA MENENDEZ, VANESSA
ADDRESS ON FILE

ACOSTA, DOROTHY
ADDRESS ON FILE

ACOSTA, FLORDELIZA P.
ADDRESS ON FILE

ACOSTA, FRANCISCO J.
225 BOCKIUS ST
WATSONVILLE, CA  95076

ACOSTA, HAYLI
901 N GLEN EAGLES DR
TOOELE, UT  84074

ACOSTA, INGRID
ADDRESS ON FILE

ACOSTA, INGRID
ADDRESS ON FILE

ACOSTA, JOAQUIN A.
P.O. BOX 1642
SANTA CRUZ, CA  95061

ACOSTA, JOEL E.
ADDRESS ON FILE

ACOSTA, MARIAH E.
606 PALM AVE
SEASIDE, CA  93955

ACOSTA, MD, CHRISTIAN
1420, NE MIAMI PL,
APT 1401
MIAMI, FL  33132

ACOSTA, MELINDA
25522 TAMARISK ST
BARSTOW, CA  92311

ACOSTA, NOEMI
ADDRESS ON FILE

ACOSTA, ROSA
ADDRESS ON FILE

ACP
P.O. BOX 7777
PHILADELPHIA, PA  19175-0260

ACR
MAMMOGRAPHY ACCREDTATION
1891 PRESTON WHITE DR
RESTON, VA  20191-4326

ACREMAN, SCOTT
102 PINEHURST DR
GREENVILLE, AL  36037

ACR-RE ACCREDITATION
1891 PRESTON WHITE DR
RESTON, VA  20191-4326

ACS DRIVES, INC
905 OLD WARRIOR RIVER RD
HUEYTOWN, AL  35023

ACS EDUCATION SERVICES, INC
P.O. BOX 7051
UTICA, NY  13504-7051

ACS EDUCATION SERVICES, INC.
P.O. BOX 7051
UTICA, NY  13504-7051

ACS PRIMARY CARE PHYSICIANS –
SOUTHEAST, P.C.
809 82ND PKWY
MYRTLE BEACH, SC  29572-4607

ACS
RE:BRANDI WOODS WEBB J-0786-0433
P.O. BOX 7051
UTICA, NY  13504-7051

ACSM
P.O. BOX 1440
INDIANAPOLIS, IN  46206-0000

ACSM
PO BOX 1440
INDIANAPOLIS, IN  46206-0000

ACT
ONE TRANSIT WAY
GRANITE CITY, IL  62040

ACTEON NETWORKS, LLC
165 INDIANA AVE
FORT WASHINGTON, PA  19034

ACTION ADVERTISING, INC
300-8 EAST ARLINGTON BLVD
GREENVILLE, NC  27854

ACTION MEDIA
P.O. BOX 26
WALTONVILLE, IL  62894

ACTIS, ROBERT J.
3341 STOREY BLVD
EUGENE, OR  97405

ACTIVE MEDICAL INC
2200-B HUMMINGBIRD LANE
HARRISBURGH, PA  17112

ACTIVE MEDICAL LLC
3890 TEASY VALLEY RD
HURRICANE, WV  25526

ACTIVE SURGICAL LLC
6033 HILLCREST RD
MEDFORD, OR  97504

ACTON, JAMES H.
54 SCHOOL ST
VALLEY HEAD, AL  35989

ACTON, RYAN
112 KING ARTHUR CT
COLLINSVILLE, IL  62234

ACUDERM, INC
5370 NW 35 TERRACE
FT LAUDERDALE, FL  33309

ACUFF, CHRISTINA R.
ADDRESS ON FILE

ACUFF, ELLEN C.
45 ACUFF LN
ANNA, IL  62906

ACUITY INSURANCE
P.O. BOX 58
SHEBOYGAN, WI  53082

ACUMED INC
7995 COLLECTION CENTER DR
CHICAGO, IL  60693

ACUMED LLC
7995 COLLECTION CENTER DR
CHICAGO, IL  60693

ACUNA, DANIELLE D.
815 THRUPPS ST
LAS VEGAS, NM  87701

ACUNTO, VINCENT
ADDRESS ON FILE

ACUSIS, LLC
P.O. BOX 951107
CLEVELAND, OH  44193

ACUTE CARE INC
1609 ANKENY BLVD
STE 200
ANKENY, IA  50023

ACUTE CARE INC
ACUTETRACK
P.O. BOX 3288
DES MOINES, IA  50316-3288

ACUTE CARE PHARMACEUTICAL INC
12225 WORLD TRADE DR
STE A-E
SAN DIEGO, CA  92128

ACUTE CARE PHARMACEUTICAL INC
12225 WORLD TRADE DR
STE F
SAN DIEGO, CA  92128

ACUTE CARE PHARMACEUTICAL INC
12225 WORLF TRADE DRIVE, STE F
SAN DIEGO, CA  92128

ACUTE CARE PHARMACEUTICAL INC
P.O. BOX 734568
CHICAGO, IL  60673

ACUTE CARE, INC
1609 N ANKENY BLVD, STE 200
ANKENY, IA  50023

ACUTE MEDICAL SERVICES, LLC
P.O. BOX 15010
HUMBLE, TX  77346

ACUTECARE TELEMEDICINE
7402 HOLLISTER AVENUE
GOLETA, CA  93117

ADA SHOULDERS
7741 S SEELEY
CHICAGO, IL  60620

ADAIR, CHRISTINE
783 STEVENS GROVE CHRUCH RD
LEXINGTON, GA  30648

ADAIR, PATRICIA L.
303 E MAIN ST
LITTLE YORK, IL  61453

ADAIR, QUIANNA
3010 JONES ST APT 322
RAINBOW CITY, AL  35906

ADAIR, RACHEL M.
114 W PINE ST
BALDWIN, IL  62217

ADAM BALLARD
110 MELTON WAY
COVINGTON, GA  30016-4982

ADAM BEVEVINO DBA AJCB SERVICES LLC
6448 CALLE VISTA DR
EL PASO, TX  79912

ADAM ESTRADA
1317 TUCSON
BIG SPRING, TX  79720

ADAM FEINSTEIN
NELSON, MULLINS, RILEY &
SCARBOROUGH, LLP
ATTN: JAMES AUMAN HALTOM
ONE NASHVILLE PLACE; 150 FOURTH AVE,
NORTH, STE 1100
NASHVILLE, TN  37219

ADAM LORIS
ADDRESS ON FILE

ADAM NOUD
428 BLOOMFIELD CT
LEBANON, IL  62254

ADAM SETH VOWAN
ADDRESS ON FILE

ADAMES, CARLA LOUISE
2131 9TH ST
FLORENCE, OR  97439

P.O. BOX 606
110 E. MAIN ST
LOUISA, KY  41230

ADAMS, ALICIA R.
7207 S SEELEY AVE
CHICAGO, IL  60636

ADAMS, ALISA
ADDRESS ON FILE

ADAMS, ARTHUR
4463 MERLIN WAY
SOQUEL, CA  95073

ADAMS, ASHLEY K
ADDRESS ON FILE

ADAMS, ASHLEY K.
ADDRESS ON FILE

ADAMS, BESSIE L
500 E 6TH AV APT 227
JUNCTION CITY, OR  97448

ADAMS, BESSIE SUZANNE
ADDRESS ON FILE

ADAMS, BILLIE L.
628 SETH HYATT
ELLIJAY, GA  30540

ADAMS, BRENDA GAIL
ADDRESS ON FILE

ADAMS, BRENDA L.
ADDRESS ON FILE

ADAMS, BRITTANY L.
ADDRESS ON FILE

ADAMS, COREY
1172 PILLOWVILLE GLEASON RD
GLEASON, TN  38229

ADAMS, CYNTHIA S.
7046 WARDS MILL RD
MARION, IL  62959

ADAMS, DALE
1015 SPRING BRANCH
WAYNE, WV  25570

ADAMS, DANIEL L.
3238 DUKE AVE
BIG SPRING, TX  79720

ADAMS, DEBRA
656 HEYWOOD AVE
EUGENE, OR  97404

ADAMS, DIANA L.
1003 N JOHNSON ST
MARION, IL  62959

ADAMS, DIANA L.
ADDRESS ON FILE

ADAMS, ELIZABETH A.
304 E PARKS ST
SALEM, IL  62881

ADAMS, EMMA
1000 N MAIN ST
ANNA, IL  62906

ADAMS, FRANKIE D.
1859 ELIZA DOSTER RD NW
MONROE, GA  30656

ADAMS, JACQUELINE M.
2841 N REED STATION RD 1
DESOTO, IL  62924

ADAMS, JACQULINE H.
630 E HIGHTOWER TR
SOCIAL CIRCLE, GA  30025

ADAMS, JEFFREY W.
ADDRESS ON FILE

ADAMS, JEREMY
3120 SUSSEX AVE
MARKHAM, IL  60428

ADAMS, KARLEE E.
977 W 2390 S
PERRY, UT  84302

ADAMS, KAYLYN
110809 S BELL AVE
CHICAGO, IL  60643

ADAMS, KAYSEY
2915 11TH ST
WINTHROP HARBOR, IL  60096

ADAMS, LARISSA F.
597 W 1800 N
CLINTON, UT 84015

ADAMS, LILA M.
617 MINNIE AVE
DUPO, IL 62239

ADAMS, LINDA A.
12133 S. 70TH COURT
PALOS HEIGHTS, IL 60463

ADAMS, LINDA M.
805 HIGHLAND DR
BIG SPRING, TX 79720

ADAMS, LINSEY K.
953 FORRESTER WAY
EUGENE, OR 97401

ADAMS, LORI A.
ADDRESS ON FILE

ADAMS, LORI
ADDRESS ON FILE

ADAMS, MARGARET
2044 COUNTRYSIDE LN
ROUND LAKE, IL 60073

ADAMS, MARIA P.
ADDRESS ON FILE

ADAMS, MARTIN J.
6582 GLENBROOK AVE NW
MASSILLON, OH 44646

ADAMS, MELANI R.
ADDRESS ON FILE

ADAMS, MICHAEL C.
ADDRESS ON FILE

ADAMS, MICHAEL
854 SHARON COPLEY RD
WADSWORTH, OH 44281

ADAMS, MISTY
ADDRESS ON FILE

ADAMS, MYISHA
10016 PARKE AVE.
OAKLAWN, IL 60453

ADAMS, NAOMI T.
3530 NE. MONROE ST.
PEORIA, IL 61603

ADAMS, NEIL R.
529 ADAMS RD
DALMATIA, PA 17017

ADAMS, OLIVIA J.
1309 LITTLE CAT FORK RD
LOUISA, KY 41230

ADAMS, REBECCA
ADDRESS ON FILE

ADAMS, REBECCA
ADDRESS ON FILE

ADAMS, REBECCA
ADDRESS ON FILE

ADAMS, RICCI K.
1004 ORRVILLE ST NW
MASSILLON, OH 44647

ADAMS, ROBERT GEORGE
1525 OPAL DR APT G202
ELKO, NV 89801

ADAMS, ROECHEL
ADDRESS ON FILE

ADAMS, ROMIE
168 VALENCIA ST
LAS VEGAS, NM 87701

ADAMS, RONALD TODD
1615 S. BRIDGEFARMER RD
MCKINNEY, TX 75069

ADAMS, RONALD TODD
ADDRESS ON FILE

ADAMS, RUBY
59 SFC 319
FORREST CITY, AR 72335

ADAMS, SHELIA M.
12540 HWY 79 S
MCKENZIE, TN 38201

ADAMS, SHERI
1740 HWY 515 SOUTH
BLUE RIDGE, GA 30513

ADAMS, STACY L.
ADDRESS ON FILE

ADAMS, STEPHANIE J.
ADDRESS ON FILE

ADAMS, SUSY Z.
200 RANCHITOS DEL SOL
APTOS, CA  95003

ADAMS, SUZANNE
96 DALTON ST
RAINSVILLE, AL  35986

ADAMS, TABITHA
400 EUCLID AVE
PAINTSVILLE, KY  41240

ADAMS, TARYN
2405 CINDY LN
BIG SPRING, TX  79720

ADAMS, TRUDY
ADDRESS ON FILE

ADAMS, VANESSA L
12456 FAIRVIEW AVE APT 1E
APT 1E
BLUE ISLAND, IL  60406

ADAMS, VANESSA
485 YEARLING DR
LOGANVILLE, GA  30052

ADAMSON, JILL N.
ADDRESS ON FILE

ADAMSON, JUAN F.
2620 QUARTZ ST
SANTA CRUZ, CA  95062

ADAMSON, KARL
22005 TEWAS DR SE
DEMING, NM  88030

ADAMS-ROSSIGNOL, CAROLYN H.
8865 DEL THOMAS RD
SMYRNA, TN  37167

ADAPTIVE MEDICAL PARTNERS INC
3229 PREMIER DR STE 200
IRVING, TX  75063

ADAZZIO, DESIREE
480 HIDDEN VALLEY RD
SOQUEL, CA  95073

ADB SAFEGATE AMERICAS LLC
P.O. BOX 29160
NEW YORK, NY  10087-9160

ADCO COMPANIES, LTD.
3657 PINE LN
BESSEMER, AL  35022

ADCO DISTRIBUTORS INC
221 CHERRY N
CANTON, OH  44702

ADCO SERVICES INC
P.O. BOX 413
TINLEY PARK, IL  60477

ADCOCK, JESSICA M.
1246 HASTINGS CEMETARY RD
GREENVILLE, IL  62246

ADCOCK, WILLIAM-ALLEN B.
6309 WILDWOOD VALLEY DR
BRENTWOOD, TN  37027

ADDIE HARRINGTON
1306 CAUTHEN DR
ROCKINGHAM, NC  28379-4870

ADDISON MONTGOMERY
5424 SUMMER PL
JONESBORO, AR  72404

ADDISON PROF FINANCIAL SEARCH, LLC
125 SOUTH WACKER, STE 2700
CHICAGO, IL  60606

ADDISON, COURTNEY B.
ADDRESS ON FILE

ADDISON, RACHEL M.
ADDRESS ON FILE

ADDITIVE ORTHOPAEDICS, LLC
P.O. BOX 310
LITTLE SILVER, NJ  07739

ADEGBORE, ALABI
510 W 104TH ST
CHICAGO, IL  60628

ADELA AGUAYO
P.O. BOX 7453
BUNKERVILLE, NV  89007

ADELANTO HEALTHCARE VENTURES LLC
401 W 15TH ST
STE 840
AUSTIN, TX  78701

ADELINE FERRY REV TRUST
722 WEST WHITE ST
MILLSTADT, IL 62260

ADELSBERGER, WILLIAM
2813 DOGWOOD DR
GRANITE CITY, IL 62040-5812

ADEMOKUNLA, JAMEASE
100 DREW LN APT 11
WAUKEGAN, IL 60085

ADEN, ALLETHA V.
ADDRESS ON FILE

ADEN, ALLY
1250 SOUTH LICK CREEK RD
BUNCOMBE, IL 62912-0000

ADEN, DESTRY
ADDRESS ON FILE

ADENT, CAROLINE L.
11845 LAWLER
ALSIP, IL 60803

ADEOYE, RUSHEEDAT
ADDRESS ON FILE

ADEPT MEDICAL INTERNATIONAL
665 PLEASANT VALLEY RD
DIAMOND SPRINGS, CA 95619

ADEPT MEDICAL
665 PLEASANT VALLEY RD
SUITE C
DIAMOND SPRINGS, CA 95619

ADEPT-MED INTERNATIONAL, INC
665 PLEASANT VALLEY RD
STE C
DIAMOND SPRINGS, CA 95619

ADEQ
FISCAL DIVISION
5301 NORTHSHORE DR
NORTH LITTLE ROCK, AR 72118-5317

ADETOLA, ISAAC
ADDRESS ON FILE

ADEYEMI, TOLULOPE C.
1601 PATRIOT WAY
BOURBONNAIS, IL 60914

ADHEZION BIOMEDICAL LLC
ONE MERIDIAN BLVD STE 1B02
WYOMISSING, PA 19610

ADINDU, NGOZIKA
1404 BROOKSIDE DR
MUNSTER, IN 46321

ADIRONDACK MEDICAL CENTER
2233 STATE ROUTE 86
SARANAC LAKE, NY 12983

ADJUDICATE INC
JUDICATE WEST
1851 E FIRST ST - STE 1600
SANTA ANA, CA 92705

ADKINS, AISLIN B.
ADDRESS ON FILE

ADKINS, AISLIN
ADDRESS ON FILE

ADKINS, ANGELA L.
ADDRESS ON FILE

ADKINS, CARRIE
P.O. BOX 1181
JACKSON, KY 41339

ADKINS, DEBRA J.
6557 STATE ROUTE 516 NW
DUNDEE, OH 44624

ADKINS, DELINDA
5737 SWANSON DR
ASHLAND, KY 41102

ADKINS, DIAMOND
13800 S HAMLIN AVE
ROBBINS, IL 60472

ADKINS, GARNETT
379 CHAPEL RD
LOUISA, KY 41230

ADKINS, JOHN S.
1609 WATKINS AVE NE
FORT PAYNE, AL 35967

ADKINS, JUDITH
834 HAROLD PRITCHETT RD
ELLIJAY, GA 30540

ADKINS, KARA J.
2630 TABORS CREEK RD P.O. BOX 556
FORT GAY, WV 25514

ADKINS, KESLEEN
5230 FACTOR RD SW
SHERRODSVILLE, OH 44675-9706

ADKINS, LILA
1611 OSAGE RD
BIG SPRING, TX  79720-0000

ADKINS, MARLIN MAX
594 RIVER LOOP 1
EUGENE, OR  97404

ADKINS, MELISA J.
5465 ROUTE 37
MARION, IL  62959

ADKINS, REBECA L.
ADDRESS ON FILE

ADKINS, SHAWNDA D.
ADDRESS ON FILE

ADKINS, SHELBY K.
641 LAUREL CREEK RD
LOUISA, KY  41230

ADKINS, WALTER
1811 JONES RD
WILLIAMSTON, NC  27892

ADKINSON, JUDY I.
485 LAKE FORREST DR
BLUE RIDGE, GA  30513

ADMINISTRATIVE CONCEPTS INC
994 OLD EAGLE SCHOOL RD STE 1005
WAYNE, PA  19087-1802

ADMINISTRATIVE DISTRICT
660 N INDUSTRIAL DR
ELMHURST, IL  60126

ADMINISTRATORS OF THE TULANE
EDUCATIONAL FUND
1430 TULN AVE
NEW ORLEANS, LA  70112

ADMIRAL INSURANCE COMPANY
1000 HOWARD BLVD, STE 300
P.O. BOX 5430
MOUNT LAUREL, NJ  08054

ADMIRAL INSURANCE COMPANY
BERKLEY MEDICAL EXCESS
UNDERWRITERS, LLC
16305 SWINGLEY RIDGE RD, STE 450
CHESTERFIELD, MO  63017

ADNAN, HASAN
3901 SONOMA SPRINGS AVE 1306
LAS CRUCES, NM  88011

ADOBE SYSTEMS INCORPORATED
29322 NETWORK PL
CHICAGO, IL  60673-1293

ADOLF, JEREMY
1460 G STREET
SPRINGFIELD, OR  97477

ADOLF, SARAH L.
2630 N 20TH ST.
SPRINGFIELD, OR  97477

ADOLPH KIEFER AND ASSOCIATES, LLC
903 MORRISSEY DR
BLOOMINGTON, IL  61701

ADOLPHUS MESSENGER
8877 COLTON ST NW
MASSILLON, OH  44646

ADORERS OF THE BLOOD OF CHRIST
4233 SULPHUR AVE
ST. LOUIS, MO  63109

ADRIAN BILLINGS,MD,PHD,PA
605 E HENDRYX DR
ALPINE, TX  79830

ADRIAN, NICHOLE
6 MILL LN
LOCK HAVEN, PA  17745

ADRIANNA CASTANEDA
2121 S KIPLING DR
DEMING, NM  88030

ADRIANO, REYNATO
ADDRESS ON FILE

ADS SECURITY, LP
3001 ARMORY DR
STE 100
NASHVILLE, TN  37204

ADS SECURITY, LP
P.O. BOX 531687
ATLANTA, GA  30353-1687

ADSCO OPCO LLC
LAW PUBLICATIONS
15000 E BELTWOOD PKWY
ADDISON, TX  75001

ADSLCNM, INC.
300 NORTH 17TH ST
STE A
LAS CRUCES, NM  88005

ADT SECURITY SERVICES, INC.
P.O. BOX 371878
PITTSBURGH, PA  15250-7878

ADT
P.O. BOX 9001076
LOUISVILLE, KY  40290-1076

AD-TECH INC
350 S NORTHWEST HIGHWAY
STE 300
PARK RIDGE, IL  60065

ADDANA-DOCKERY, HELEN
ADDRESS ON FILE

ADV MOBILE DIAGNOSTIC
7725 N KNOXVILLE AVE
PEORIA, IL  61614

ADV SPINE PAIN
1337 N 1400 E
LOGAN, UT  84341

ADVANCE AMERICA CASH ADVANCE
CENTERS OF IL INC
142 JUNCTION DR
GLEN CARBON, IL  62034

ADVANCE INSTRUMENTS
P.O. BOX 845116
BOSTON, MA  02284-5116

ADVANCE MEDICAL DESIGNS, INC.
1241 ATLANTA INDUSTRIAL DR
MARIETTA, GA  30066

ADVANCE PLUMBING
EDWARD ROACH
P.O. BOX 1831
BIG SPRING, TX  79720

ADVANCE SERVICES
P.O. BOX 390398
OMAHA, NE  68138

ADVANCE SERVICES
PO BOX 390398
OMAHA, NE  68138

ADVANCED AUTO PARTS
5008 AIRPORT RD
ROANOKE, VA  24012

ADVANCED CARDIOVASCULAR VEIN
CENTER, P.C.
1340 UNION UNIVERSITY DR
JACKSON, TN  38305

ADVANCED CHEMICAL SENSORS
101 B GLADES RD
BOCA RATON, FL  33432

ADVANCED COMMUNICATIONS &
ELECTRONICS INC
2417 BAYLOR DR SE
ALBUQUERQUE, NM  87106

ADVANCED COMPRESSOR SYSTEMS, INC
P.O. BOX 12372
ALBUQUERQUE, NM  87195

ADVANCED CONNECTIONS INC
2015 MCKENZIE DR
STE 120
CARROLLTON, TX  75006

ADVANCED COOLING THERAPY, INC
3440 S DEARBORN ST 215-S
CHICAGO, IL  60616

ADVANCED CRITICAL DEVICES
7005 SOUTH EDGERTON RD
BRECKSVILLE, OH  44141

ADVANCED DISCOVERY INC
P.O. BOX 102242
ATLANTA, GA  30368-2242

ADVANCED DISPOSAL SERVICES
P.O. BOX 743019
ATLANTA, GA  30374-3019

ADVANCED DISPOSAL
90 FORT WADE RD
PONTE VEDRA, FL  32081

ADVANCED DISPOSAL
P.O. BOX 6484
CAROL STREAM, IL  60197-6484

ADVANCED DISPOSAL
P.O. BOX 74008053
CHICAGO, IL  60674-8053

ADVANCED ELECTRONIC SERVICES
101 TECHNOLOGY LN
MT AIRY, NC  27030

ADVANCED ENTRY SYSTEMS
P.O. BOX 896542
CHARLOTTE, NC  28289-6542

ADVANCED FILTRATION CONCEPTS, INC.
P.O. BOX 80759
RANCHO SANTA MARGARITA, CA  92688-0759

ADVANCED IMAGING CONSULTANTS, LLC
230 GRAY BRIDGE ROAD
ST. LOUIS, MO  63124

ADVANCED MED CAR, LLC
204 SUN MEADOW CT
SMITHTON, IL  62285

ADVANCED MEDICAL SALES, INC
216 AVENIDA FABRICANTE 110
SAN CLEMENTE, CA  92672

ADVANCED MEDICAL TRANSPORT
7520 SOLUTION CENTER
CHICAGO, IL  60677-7005

ADVANCED ORTHOPAEDIC SOLUTIONS INC
3203 KASHIWA ST
TORRANCE, CA  90505

ADVANCED PHARMA DBA AVELLA OF
HOUSTON
ACCOUNTING DEPT
9265 KIRBY DR
HOUSTON, TX  77054

ADVANCED PLUMBING & MECHANICAL
P.O. BOX 17
MONMOUTH, IL  61462

ADVANCED PLUMBING & MECHANICAL
PO BOX 17
MONMOUTH, IL  61462

ADVANCED PULMONARY SLEEP DISORDERS
& INTERNAL MEDICINE PLLC
P.O. BOX 910686
ST GEORGE, UT  84791

ADVANCED RADIATION ONCOLOGY CE
P.O. BOX 379
ORLAND PARK, IL  60462

ADVANCED RESOURCES
8057 SOLUTIONS CENTER
CHICAGO, IL  60677-8000

ADVANCED STERILIZATION PRODUCT
5972 COLLECTIONS CENTER DR
CHICAGO, IL  60693

ADVANCED STERILIZATION PRODUCT
P.O. BOX 406663
ATLANTA, GA  30384

ADVANCED STERILIZATION PRODUCTS
SERVICES INC.
33 TECHNOLOGY DR
IRVINE, CA  92618

ADVANCED STERILIZATION PRODUCTS
5972 COLLECTIONS CENTER DR
CHICAGO, IL  60693

ADVANCED STERILIZATION PRODUCTS
5972 COLLECTIONS CENTER DR
J&J HEALTHCARE MANUFACTURER
CHICAGO, IL  60693

ADVANCED SURGICAL SERVICES
6714 TREE KNOLL
TROY, MI  48098

ADVANCED TESTING & CERTIFICATION
P.O. BOX 12545
SCOTTSDALE, AZ  85267-2545

ADVANCED TILE RESTORATION
3875 HOPYARD RD STE 194
PLEASANTON, CA  94588

ADVANCING SIGHT NETWORK
DBA ADVANCING SIGHT GLOBAL
500 ROBERT JEMISON RD
BIRMINGHAM, AL  35209-0000

ADVANTAGE HEALTH CARE STAFFING
P.O. BOX 80126
MIDLAND, TX  79708

ADVANTAGE LEASING CORPORATION
13400 BISHOPS LN, STE 280
BROOKFIELD, WI  53005

ADVANTAGE MEDICAL CABLES AND
ELECTRONICS
11711 NW 39TH ST
CORAL SPRINGS, FL  33065

ADVANTAGE MEDICAL ELECTRONICS, LLC
P.O. BOX 17308
CLEARWATER, FL  33762-0308

ADVANTAGE MEDICAL ELECTRONICS, LLC
PO BOX 17308
CLEARWATER, FL  33762-0308

ADVANTAGE MEDICAL INC
1090 FIFTH ST
STE 121
CALIMESA, CA  92320

ADVANTAGE NURSING SERVICES
2127 INNERBELT BUSINESS
CENTER DR STE 100
ST LOUIS, MO  63114

ADVANTRA FREEDOM
P.O. BOX 7152
LONDON, KY  40742

ADVANTRA GHP
P.O. BOX 8052
LONDON, KY  40742

ADVENT HEALTH PARTNERS INC
301 PLUS PARK BLVD
STE 215
NASHVILLE, TN  37217

ADVENT SYSTEMS, INC.
435 W FULLERTON AVE
ELMHURST, IL  60126

ADVERTISING SPECIALTY SERVICES
402 EAST MONTGOMERY CROSSROAD
SAVANNAH, GA  31406

ADVERTISOMG SPECIALTY SERVICES
402 EAST MONTGOMERY CROSSROAD
SAVANNAH, GA  31406

ADVISORY BOARD COMPANY, THE
P.O. BOX 84019
CHICAGO, IL  60689-4002

ADVOCATE HEALTH PARTNERS-BCBS-IL
P.O. BOX 443
MOUNT PROSPECT, IL  60056-0443

ADVOCATE MEDICAL GROUP
1701 W GOLF RD
STE 2-1100
ROLLING MEADOW, IL  60008

ADVOCATE NETWORKS LLC
6200 THE CORNERS PKWY
TERRACE LEVEL T-100
NORCROSS, GA  30092

AE & ASSOCIATES LLC
506 QUEENSLAND CIR
CORONA, CA  92879

AEGON USA INVESTMENT MANAGEMENT,
LLC- FM
AUIM CREDIT OPPORTUNITIES MASTER
FUND LTD.

AEGON USA INVESTMENT MANAGEMENT,
LLC- FM
CANOE CREDIT OPPORTUNITIES FUND

AEGON USA INVESTMENT MANAGEMENT,
LLC- FM
CEDAR FUNDING II CLO, LTD

AEGON USA INVESTMENT MANAGEMENT,
LLC- FM
CEDAR FUNDING IV CLO, LTD.

AEGON USA INVESTMENT MANAGEMENT,
LLC- FM
CEDAR FUNDING IX CLO, LTD.

AEGON USA INVESTMENT MANAGEMENT,
LLC- FM
CEDAR FUNDING V CLO, LTD

AEGON USA INVESTMENT MANAGEMENT,
LLC- FM
CEDAR FUNDING VI CLO, LTD.

AEGON USA INVESTMENT MANAGEMENT,
LLC- FM
CEDAR FUNDING VII, CLO LTD.

AEGON USA INVESTMENT MANAGEMENT,
LLC- FM
CEDAR FUNDING VIII CLO

AEGON USA INVESTMENT MANAGEMENT,
LLC- FM
CEDAR FUNDING X CLO, LTD.

AEGON USA INVESTMENT MANAGEMENT,
LLC- FM
CEDAR FUNDING XI CLO, LTD

AEGON USA INVESTMENT MANAGEMENT,
LLC- FM
COMBUSTION ENGINEERING 524(G)
ASBESTOS PL TRUST

AEGON USA INVESTMENT MANAGEMENT,
LLC- FM
MASSACHUSETTS FIDELITY TRUST
COMPANY

AEGON USA INVESTMENT MANAGEMENT,
LLC- FM
TRANSAMERICA CORPORATION MASTER
PENSION TRUST

AEGON USA INVESTMENT MANAGEMENT,
LLC- FM
TRANSAMERICA FLOATING RATE

AEGON USA INVESTMENT MANAGEMENT,
LLC- FM
TRANSAMERICA LIFE INSURANCE COMPANY

AENEAS INTERNET AND TELEPHONE
300 N CUMBERLAND ST, STE 200
JACKSON, TN  38301

AENEAS INTERNET SERVICES
P.O. BOX 277
JACKSON, TN  38302-0277

AEP-APPALACHIAN POWER
P.O. BOX 371496
PITTSBURGH, PA  15250

AEP-KENTUCKY POWER
P.O. BOX 371496
PITTSBURGH, PA  15250

AERC RECYCLING SOLUTIONS
P.O. BOX 95000-3755
PHILADELPHIA, PA  19195-0001

AERNE, LAURA
1914 BUTLER BLVD
EDWARDSVILLE, IL  62025

AEROCARE
2233 E MAIN ST
MONTROSE, CO  81401

AEROTEK INC
3689 COLLECTION CTR DR
CHICAGO, IL  60693

AESCULAP IMPLANT SYSTEMS LLC
P.O. BOX 780391
PHILADELPHIA, PA  19178-0391

AESCULAP IMPLANT SYSTEMS, LLC
3773 CORPORATE PARKWAY
CENTER VALLEY, PA  18034

AESCULAP INC
P.O. BOX 780426
PHILADELPHIA, PA  19178-0426

AESCULAP INC
PO BOX 780426
PHILADELPHIA, PA  19178-0426

AESCULAP INC
P.O. BOX 780426
PHILADELPHIA, PA  19178-0426

AESCULUP IMPLANT SYSTEMS LLC
P.O. BOX 780391
PHILADELPHIA, PA  19178-0391

AESYNT INC
INPHARMICS
P.O. BOX 787521
PHILADELPHIA, PA  19178-7521

AETNA  US HEALTHCARE
BOX 981106
EL PASO, TX  79998

AETNA AMERICAN CONTINENTAL INS CO
ATTN: FINANCE/REFUNDS
800 CRESCENT CENTRE DR STE 200
FRANKLIN, TN  37067

AETNA AMERICAN CONTINENTAL INS CO
P.O. BOX 680579
FRANKLIN, TN  37008

AETNA AMERICAN CONTINENTAL INS CO
P.O. BOX 680579
FRANKLIN, TN  37068

AETNA AMERICAN CONTINENTAL
900 CRESENT CENTRE DR
SUITE 200
FRANKLIN, TN  37067

AETNA APU
PO BOX 30969
AMARILLO, TX  79120

AETNA BETTER HEALTH OF IL
P.O. BOX 66545
PHOENIX, AZ  85082-6545

AETNA BETTER HEALTH OF KY
4500 E COTTON CENTER BLVD
PHOENIX, AZ  85040

AETNA BETTER HEALTH OF KY
9900 CORPORATE CAMPUS DR
STE 1000
LOUISVILLE, KY  40223-4050

AETNA BETTER HEALTH OF KY
P.O. BOX 65195
PHOENIX, AZ  85082

AETNA BETTER HEALTH OF NEW JERSEY
ATTN:FINANCE
4500 E COTTON CENTER BLVD
PHOENIX, AZ  85040

AETNA BETTER HEALTH OF PA
4500 E COTTON CENTER BLVD
FINANCE PROVIDER REFUND DEPT
PHOENIX, AZ  85040

AETNA BETTER HEALTH OF STATE
151 FARMINGTON AVE
HARTFORD, CT  06156

AETNA BETTER HEALTH WV
500 VIRGINIA ST EAST
CHARLESTON, WV  25301

AETNA BETTER HEALTH WV
P.O. BOX 67450
PHOENIX, AZ  85082-7450

AETNA BETTER HEALTH
1 S WACKER DR
MAILSTOP S646
CHICAGO, IL  60606

AETNA BETTER HEALTH
1253 HADDONFIELD BERLIN RD
VOORHEES, NJ  08043-4847

AETNA BETTER HEALTH
2000 MARKET ST
STE 850
PHILADELPHIA, PA  19103

AETNA BETTER HEALTH
333 W WACKER DR
STE 2100 MC F646
CHICAGO, IL  60606

AETNA BETTER HEALTH
4500 E COTTON CENTER BLVD
PHOENIX, AZ  85040

AETNA BETTER HEALTH
P.O. BOX 64205
PHOENIX, AZ  85082

AETNA BETTER HEALTH
P.O. BOX 66545
PHOENIX, AZ  85082

AETNA BETTER HEALTH
P.O. BOX 66545
PHOENIX, AZ  85082-6545

AETNA BETTER HEALTH
P.O. BOX 842605
DALLAS, TX  75284

AETNA BETTER HEALTHCARE OF KENTUCKY
P.O. BOX 935005
ATLANTA, GA  31193

AETNA BETTER HLT OF MO
10 S BRDWAY
STE 1200
ST LOUIS, MO  63102

AETNA CHOICE (POS II)
P.O. BOX 14079
LEXINGTON, KY  40512-4079

AETNA CHOICE (POS II)
PO. BOX 14079
LEXINGTON, KY  40512-4079

AETNA COVENTRY HEALTHCARE
P.O. BOX 7822
LONDON, KY  40742-7087

AETNA HEALTH PLAN
P.O. BOX 784838
ATTN: REFUNDS
PHILADELPHIA, PA  19178

AETNA HEALTH
P.O. BOX 680579
FRANKLIN, TN  37068

AETNA HEALTHCARE-PRIMARY
P.O. BOX 981109
EL PASO, TX  79998-1109

AETNA HMO
ASSET PROTECTION UNIT
P.O. BOX 30969
AMARILLO, TX  79120

AETNA INC
P.O. BOX 415000
NASHVILLE, TN  37241

AETNA INC
P.O. BOX 784836
PHILADELPHIA, PA  19178-4836

AETNA INS
P.O. BOX 14079
LEXINGTON, KY  40512

AETNA KENTUCKY POWER
P.O. BOX 981109
EL PASO, TX  79998-1109

AETNA LIFE INSURANCE COMPANY
29406 RELIABLE PARKWAY
MAIL STOP U23S
CHICAGO, IL  60686-0294

AETNA LIFE INSURANCE COMPANY
29408 RELIABLE PARKWAY
MAIL STOP U235
CHICAGO, IL  60686

AETNA MEDICARE ADVANTAGE
151 FARMINGTON AVE
HARTFORD, CT  06156

AETNA MEDICARE HMO
P.O. BOX 981106
EL PASO, TX  79998-1106

AETNA MEDICARE PPO
P.O. BOX 981106
EL PASO, TX  79998-1106

AETNA MEDICARE
P.O. BOX 14089
LEXINGTON, KY  40512

AETNA MEDICARE
P.O. BOX 14089
LEXINGTON, KY  40512-4089

AETNA OPEN ACCESS
P.O. BOX 14586
LEXINGTON, KY  40512-4586

AETNA POS
P.O. BOX 981107
EL PASO, TX  79998-1107

AETNA REFUNDS
P.O. BOX 14079
LEXINGTON, KY  40512-4079

AETNA SENIOR PRODUCTS
800 CRESCENT CENTRE DR
STE 200
FRANKLIN, TN  37067

AETNA SENIOR SUPPLEMENTAL INSURANCE
ASSET PROTECTION UNIT
P.O. BOX 30969
AMARILLO, TX  79120

AETNA SENIOR SUPPLEMENTAL INSURANCE
C/O ASSET PROTECTION UNIT, INC.
P.O. BOX 30969
AMARILLO, TX  79120

AETNA SENIOR SUPPLEMENTS
P.O. BOX 14770
LEXINGTON, KY  40512

AETNA STUDENT HLTH PLAN
P.O. BOX 415808
RECOVERY DEPT
BOSTON, MA  02241

AETNA US HEALTHCARE
P.O. BOX 981106
EL PASO, TX  79998-1106

AETNA
151 FARMINGTON AVE
HARFFORD, CT  06156

AETNA
151 FARMINGTON AVE
HARTFORD, CT  06156

AETNA
151 FARMINGTON AVENUE
HARTFORD, CT  06156

AETNA
29406 RELIABLE PKWY
CHICAGO, IL  60686-0294

AETNA
29408 RELIABLE PARKWAY
MAIL STOP U23S
CHICAGO, IL  60686

AETNA
75 REMITTANCE DR STE 6019
CHICAGO, IL  60675

AETNA
ASSET PROTECTION UNIT
P.O. BOX 30969
AMARILLO, TX  79120

AETNA
ATTN OVERPAYMENT RECOVERY
P.O. BOX 14079
LEXINGTON, KY  40512-4079

AETNA
ATTN: RECOVERY
120 E KENSINGER DR
CRANBERRY, PA  16066

AETNA
ATTN:REFUNDS
P.O.BOX 14079
LEXINGTON, KY  40512-4079

AETNA
C/O EQUICLAIM
P.O. BOX 973563
DALLAS, TX  75397-3563

AETNA
P O BOX 981106
EL PASO, TX  79998-1106

AETNA
P.O. BOX 14020
LEXINGTON, KY  40512

AETNA
P.O. BOX 14079
ATTN PATIENT REFUNDS
LEXINGTON, KY  40512

AETNA
P.O. BOX 14079
CLAIMS/REFUNDS
LEXINGTON, KY  40512-4079

AETNA
P.O. BOX 14079
LEXINGTON, KY  40512

AETNA
P.O. BOX 14094
LEXINGTON, KY  40512

AETNA
P.O. BOX 14103
LEXINGTON, KY  40512

AETNA
P.O. BOX 2010
LAGRANGE, KY  40031

AETNA
P.O. BOX 5008
BRENTWOOD, TN  37024

AETNA
P.O. BOX 589
LAGRANGE, KY  40031-0589

AETNA
P.O. BOX 62198
PHOENIX, AZ  85082

AETNA
P.O. BOX 981106
EL PASO, TX  79998

AETNA
P.O. BOX 981106
EL PASO, TX  79998-1106

AETNA
P.O. BOX 981107
EL PASO, TX  79998-1107

AETNA
P.O. BOX 991106
EL PASO, TX  79998-1106

AETNA
P.O.BOX 981106
EL PASO, TX  79998-1106

AETNA
REFUND BILLING - COB REFUND
P.O. BOX 589
LAGRANGE, KY  40031-0589

AETNA, INC
151 FARMINGTON AVE
HARTFORD, CT  06156

AETNA, INC
P.O. BOX 981106
EL PASO, TX  79998-1106

AETNA, INC
P.O. BOX 981107
EL PASO, TX  79998-1107

AETNA, INC
P.O. BOX 981109
EL PASO, TX  79998-1109

AETNA, INC
VASCULAR ULTRASOUND CLAIMS
P.O. BOX 981106
EL PASO, TX  79998

AFC INDUSTRIES INC
13-16  133 PL
COLLEGE POINT, NY  11356

AFCO CREDIT CORPORATION
P.O. BOX 360572
PITTSBURGH, PA  15250-6572

AFETOR-PRICE, PATIENCE
1166 OTIS DR
BETHLEHEM, GA  30620

AFFILIATED PHYSICIANS GROUP OF ILLINOIS
18410 S CROSSING DR STE A
TINLEY PARK, IL  60487

AFFILIATED PHYSICIANS GROUP, LLC
18410 S CROSSING DR STE A
TINLEY PARK, IL  60487

AFFILIATED REALTY & MANAGEMENT CO.
1720 W ALGONQUIN RD
STE 200
MT PROSPECT, IL  60056

AFFILIATED STEAM EQUIPMENT CO.
12424 SOUTH LOMBARD LANE
ALSIP, IL  60803-1863

AFFILIATED STEAM EQUIPMENT CO.
12424 SOUTH LOMBARD LN
ALSIP, IL  60803-1863

AFFORDABLE DENTURES & IMPLANTS
1201 BRIARWOOD AVE SW
FORT PAYNE, AL  35967

AFLAC
1932 WYNNTON RD
COLUMBUS, GA  31999

AFT, SUSAN L.
56 FOX CHASE LN
MURPHY, NC  28906

AFT, SUSIE
QMRC
30513

AFTAN BRANCH
6109 E COUNTY RD 62
UNIT A
MIDLAND, TX  79705-0000

AGA, LLC (ATLANTA GI)
1355 PEACHTREE ST NE
STE 1600
ATLANTA, GA  30309

AGAN, JULIE D.
ADDRESS ON FILE

AGAN, KENNETH LEE
145 AGAN CIRCLE
LEESBURG, AL  35983-3846

AGAPE CHRISTIAN HIGH SCHOOL
5208 MEADOWLAND PARKWAY
MARION, IL  62959

AGARWAL, MAHESH K.
ADDRESS ON FILE

AGBAYANI, RUBEN L.
31235 AVENIDA EL MUNDO
CATHEDRAL CITY, CA  92234

AGBODJAH, DZIFA A.
ADDRESS ON FILE

AGENCY FOR MEDICAL INNOVATIONS, INC.
89 FRONT ST, STE 309
MARBLEHEAD, MA  01945

AGERS, JEWEL ANNA
4285 BRECKENRIDGE LN
GRANITE CITY, IL  62040

AGFA FINANCE CORPORATION
200 BALLARDVALE ST
WILMINGTON, MA  01887

AGFA HEALTHCARE CORPORATION
10 SOUTH ACADEMY ST
GREENVILLE, SC  29601

AGHA, SOHAIL M.
4060 RUDD COURT
GURNEE, IL  60031

AGILENT TECHNOLOGIES
4187 COLLECTIONS CENTER DR
CHICAGO, IL  60693

AGILITI HEALTH, INC
ATTN: A/R
6625 W. 78TH ST.STE 300
MINNEAPOLIS, MN  55439

AGILITI HEALTH, INC
P.O. BOX 851313
MINNEAPOLIS, MN  55485-1313

AGILITI HEALTH, INC.
P.O. BOX 851313
MINNEAPOLIS, MN  55485-1313

AGILITI SURGICAL, INC
P.O. BOX 851315
MINNEAPOLIS, MN  55485-1315

AGILUM HEALTHCARE INTELLIGENCE, INC
501 CORPORATE CENTRE DR
STE 520
FRANKLIN, TN  37067

AGING WITH DIGNITY, INC.
P.O. BOX 1661
TALLAHASSEE, FL  32302

AGL INVESTMENT GROUP LTD CO.
CEO
347 MAIN STREET
SUITE 2
PAINTSVILLE, KY  41240

AGLES, WILLIAM
3120 W. CHAIN OF ROCKS RD
LOT 174
GRANITE CITY, IL  62040

AGNES SMITH
256 STONE BROOK DR
GALAX, VA  24333

AGNES STEWART MIDDLE SCHOOL SPS
DIS.19
900 S 32ND ST
SPRINGFIELD, OR  97478

AGNEW, ASHLEY
449 E ASHLEY ST
ASHLEY, IL  62808

AGONA, MARY K
2585 NOTRE DAME ST NE
CANTON, OH  44721

AGOS, MICHAEL
7524 24TH AVE
KENOSHA, WI  53143

AGUADO, DIANA
2154 N ARAPAHOE TRL
ROUND LAKE HEIGHTS, IL  60073

AGUAYO SHASTA
29 MILLPOND
STANSBURY PARK, UT  84074

AGUAYO, ADELA
P.O. BOX 7453
BUNKERVILLE, NV  89007

AGUAYO, TERESA
4908 G RD
WATERLOO, IL  62298

AGUEDA TACKNEY
848 SAMOY ST
LAS VEGAS, NV  89110-2771

AGUERO, MASAO
383 REGENCY CIR APT 205
SALINAS, CA  93906

AGUILA CASEY MARIE
ADDRESS ON FILE

AGUILA, CASEY MARIE P.
ADDRESS ON FILE

AGUILA, CHRISTINE
ADDRESS ON FILE

AGUILA, VIOLETA R.
ADDRESS ON FILE

AGUILAR BALABAGNO, LARIZA J.
ADDRESS ON FILE

AGUILAR FRAGA, SILVIA
ADDRESS ON FILE

AGUILAR PALOMAR, ANDREA
ADDRESS ON FILE

AGUILAR, ALEXANDRA P.
ADDRESS ON FILE

AGUILAR, AMBER N.
1002 NW 1ST ST
BIG SPRING, TX  79720

AGUILAR, BELINDA M.
1106 NORTH 11TH
ALPINE, TX  79830

AGUILAR, BRITTANY
1108 PEARSON
JOLIET, IL  60435

AGUILAR, CARMEN
519 WEST BLVD
WILLIAMSTON, NC  27892

AGUILAR, CLARA L.
1508 SUNSET DR
BIG SPRING, TX  79720

AGUILAR, DIANA
2410 YEOMAN ST
WAUKEGAN, IL  60087

AGUILAR, GLORIA
500 N ACOMA DR
DEMING, NM  88030

AGUILAR, ILSE
1720 GOLF RD APT 109
WAUKEGAN, IL  60087

AGUILAR, JESSIE
ADDRESS ON FILE

AGUILAR, JOSE G.
ADDRESS ON FILE

AGUILAR, JUSTIN J.
1002 NW 1ST ST.
BIG SPRING, TX  79720

AGUILAR, MARIA
1929 N. 170 W.
TOOELE, UT  84074

AGUILAR, MERILIDA
1257 LA CANADA WAY
SALINAS, CA  93901

AGUILAR, MIRNA
138 CREST DR
WATSONVILLE, CA  95076

AGUILAR, NICOLE
214 WAITE ST.
EUGENE, OR  97402

AGUILAR, PATRICIA A.
ADDRESS ON FILE

AGUILAR, PATRICIA
2006 S IRON
DEMING, NM  88030

AGUILERA ORDONEZ, LORENA
P.O. BOX 346
BARSTOW, CA  92312

AGUILERA, ALMA N
ADDRESS ON FILE

AGUILERA, ALMA N.
ADDRESS ON FILE

AGUILERA, ALMA
ADDRESS ON FILE

AGUILERA, BRENDA A.
12058 S ARTESIAN AVE
BLUE ISLAND, IL  60406

AGUILERA, DANIEL
102 WILLOWCREEK ST
WATSONVILLE, CA  95076

AGUILERA, ESMERALDA
2680 ARLINGTON DR
HOLLISTER, CA  95023

AGUILERA, JESSY F.
91 BEECH AVE
WAUKEGAN, IL  60087

AGUILERA-SARABIA, ISELA
1013 EAST VIRGINIA WAY
BARSTOW, CA  92311

AGUILLON, LORETTA
409 E 3RD
BIG SPRING, TX  79720-0000

AGUILOS, TIOZON ANA LINDA
1732 ELIZABETH AVE
NORTH CHICAGO, IL  60064

AGUIRRE FAITH
631 STEVENS AVE
BARSTOW, CA  92311

AGUIRRE ROSA
216 N CLINTON
COLLINSVILLE, IL  62234

AGUIRRE, ANGELICA E.
ADDRESS ON FILE

AGUIRRE, ELISHA
631 STEVENS AVE
BARSTOW, CA  92311

AGUIRRE, GAUDENCIA
ADDRESS ON FILE

AGUIRRE, JOSE
ADDRESS ON FILE

AGUIRRE, LIZBETH
247 ZINNIA DR
ROMEOVILLE, IL  60446

AGUIRRE, NATALY
417 CARMEL ST
WATSONVILLE, CA  95076

AGUIRRE, PATRICIA
P O BOX 527
COLUMBUS, NM  88029

AGUIRRE, SANDRA
1821 N MCAREE RD
WAUKEGAN, IL  60085

AGURRES S, LISA M.
ADDRESS ON FILE

AGWUEDU, NKIRU P.
207 BAYHILL BLVD
GLEN CARBON, IL  62034

AHA ECC DISTRIBUTION
P.O. BOX 841390
DALLAS, TX  75284

AHA ECC DISTRIBUTION
PO BOX 841390
DALLAS, TX  75284

AHCCCS OFFICE OF LEGAL ASSISTANCE
ATTN: ACCOUNTING
P.O. BOX 25520
PHOENIX, AZ  85002

AHERN, ROBERT
15116 WILLOW LN
OAK FOREST, IL  60452-1542

AHERT
419 NATURAL RESOURCES DR
LITTLE ROCK, AR  72205

AHHRA
419 NATURAL RESOURCES DR
LITTLE ROCK, AR  72205

AHI OF INDIANA INCORPORATED
P.O. BOX 50346
ST LOUIS, MO  63105

AHLIN, LILLIE
3165 JILL AVE
GRANITE CITY, IL  62040

AHLUWALIA, RAVINDER S.
159 WEST BRDWAY
APT 302
SALT LAKE CITY, UT  84101

AHMAD, GARY
ADDRESS ON FILE

AHMAD, WAQAR
ADDRESS ON FILE

AHMED, ABDUL Q
110 HOSPITAL DR APT 304
HELENA, AR  72342

AHMED, ABDUL Q
110 HOSPITAL DRIVE
STE 304
HELENA, AR  72342

AHMED, ADEEB
1800 AMBERLEY COURT
APT 207
LAKE FOREST, IL  60045

AHMED, ALI
ADDRESS ON FILE

AHMED, AZEEM U.
11351 TWIN LAKES DR
ORLAND PARK, IL  60467

AHMED, STEVE SAEED MD
803 CAPROCK
BIG SPRING, TX  79720

AHN, JENNIFER
700 MILL CIRCLE UNIT 105
WHEELING, IL  60090

AHNE, BARBARA
ADDRESS ON FILE

AHNE, STEVEN
317 SILVERTHORNE DR
FREEBURG, IL  62243

AHNES BAKERY LLC
201 W MILL ST
WATERLOO, IL  62298

AHNKE, ARLON H. J., JR
890 DEERCREST CR
EVANS, GA  30809

AHRENDT, TROY
506 N GRIMES RD
ROBERSONVILLE, NC  27871

AHRENS, KATHRYN
P.O. BOX 526
FORT DAVIS, TX  79734

AHSLEY FRENCH
889 SPEING OAK CT
LOGANVILLE, GA  30052

AIDONIS, GEORGE
13006 CRESCENT CT
CRESTWOOD, IL  60418-1211

AIELLO MICHAEL P
302 N ASH APT 209
WAUKEGAN, IL  60085

AIG
175 WATER ST
NEW YORK, NY  10038-4969

AIKEN EMERGENCY PHYSICIANS PA
FAMILY MEDCENTER OF AIKEN
216 EDGEFIELD AVE NW
AIKEN, SC  29801-3910

AIKEN-DIMICK, JENNIFER E.
2765 VALENCIA RD
APTOS, CA  95003

AIKEY, DONALD F. JR.
11 WOODLAND DR
LOCK HAVEN, PA  17745

AINSLIE, ROBERT
P.O. BOX 1063
THAYNE, WY  83127

AIOSSA LAW FIRM
1738 WASHINGTON ST
WAUKEGAN, IL  60085

AIR COMFORT CORPORATION
2550 BRAGA DR
BROADVIEW, IL  60155

AIR CON REFRIGERATION&HEATING
123 LAKE ST
WAUKEGAN, IL  60085-6599

AIR CONDITIONING DISCOUNT SUPPLY
750 PRESTON DR 5
MESQUITE, NV  89027

AIR EVAC LIFETEAM
P.O. BOX 948
WEST PLAINS, MO  65775-9917

AIR FILTER SERVICE
ONE N. CORPORATE DR
RIVERDALE, NJ  07457

AIR INTRODUCTION AND REGULATION
90710 HUNTLEY CT
COBURG, OR  97408

AIR LIQUIDE H A CORP
P.O. BOX 301046
DALLAS, TX  75303-1046

AIR MED CARE NETWORK
AIR MEDICAL GROUP HOLDINGS
P.O. BOX 948
WEST PLAINS, MO  65775

AIR METHODS CORPORATION
P.O. BOX 172892
DENVER, CO  80217-2892

AIR METHODS CORPORATION
P.O. BOX 713362
CINCINNATI, OH  45271-3362

AIR PRODUCTS & CHEMICALS, INC.
7201 HAMILTON BLVD
ALLENTOWN, PA  18195-1501

AIR PRODUCTS & CHEMICALS, INC.
MAIL CODE: 5701
P.O. BOX 71200
CHARLOTTE, NC  28272-1200

AIR QUALITY CONSULTING LLC
1264 W PITCHFORK RD
MURRAY, UT  84123

AIR TECHNICAL SERVICES, INC
2856 CELA
MEMPHIS, TN  38128

AIRCLEAN SYSTEMS
2179 EAST LYON STATION RD
CREEDMOOR, NC  27522

AIRE-MASTER OF AMERICA, INC
P.O. BOX 2310
NIXA, MO  65714-0000

AIRE-MASTER OF MADISON CTY
4519 SHOSHONE TRAILS
ST. CHARLES, MO  63304

AIRESPRING
FILE 1422
1801 WEST OLYMPIC BLVD
PASADENA, CA  91199-0001

AIRFLOW DIRECTION INC
2 LIVINGSTON LN
NEWBURY, MA  01951

AIRGAS INC
259 N RADNOR-CHESTER RD
STE 100
RADNOR, PA  19087-5283

AIRGAS INC
AIRGAS USA LLC
P.O. BOX 102289
PASADENA, CA  91189-2289

AIRGAS MID AMERICA INC
P.O. BOX 734672
DALLAS, TX  75373-4672

AIRGAS MID SOUTH
P.O. BOX 734671
DALLAS, TX  75373-4671

AIRGAS NORTH CENTRAL
P.O. BOX 734445
CHICAGO, IL  60673-4445

AIRGAS NORTH CENTRAL
P.O. BOX 802576
CHICAGO, IL  60680

AIRGAS NORTH CENTRAL
P.O. BOX 802576
CHICAGO, IL  60680-2576

AIRGAS PURITAN MEDICAL
2400 E. COMMERCIAL BLVD
STE 215
FORT LAUDERDALE, FL  33308

AIRGAS SAFETY
P.O. BOX 734671
DALLAS, TX  75373-4671

AIRGAS SOUTH
P.O. BOX 734672
DALLAS, TX  75373-4672

AIRGAS SOUTH, INC
600 AIRWAYS BLVD
JACKSON, TN  38301-3231

AIRGAS SOUTHWEST INC
P.O. BOX 676015
DALLAS, TX  75267-6015

AIRGAS USA LLC
P.O. BOX 734672
DALLAS, TX  75373-4672

AIRGAS USA LLC-CENTRAL DIVISION
P.O. BOX 676015
DALLAS, TX  75267-6015

AIRGAS USA, LLC
P.O. BOX 102289
PASADENA, CA  91189-2289

AIRGAS USA, LLC
P.O. BOX 532609
ATLANTA, GA  30353-2609

AIRGAS USA, LLC
P.O. BOX 734671
DALLAS, TX  75373-4671

AIRGAS USA, LLC
P.O. BOX 734672
DALLAS, TX  75373-4672

AIRGAS USA, LLC
P.O. BOX 7423
PASADENA, CA  91109-7423

AIRGAS
PO BOX 734672
DALLAS, TX  75373-4672

AIRGAS, INC.
P.O. BOX 532609
ATLANTA, GA  30353-2609

AIRPORT CITY TAXI
1717 IRVING RD
EUGENE, OR  97402

AIRPORT WINDSOCK CORP
1135 N 7TH ST
LAKE CITY, MN  55041

AIRTIME INFLATABLES, INC
P.O. BOX 886
CHARLES, IL  60174

AIRTOUCH CELLULAR
VERIZON WIRELESS
P.O. BOX 660108
DALLAS, TX  75266-0108

AISIN LIGHT METALS, LLC
10900 REDCO DR
MARION, IL  62959

AITI, TAMER MD
ADDRESS ON FILE

AIYASH, ARIFA Z.
ADDRESS ON FILE

AJAYI, OLUKEMI
8830 5TH ST
HIGHLAND, IN  46322

AJILON PROFESSIONAL STAFFING
DEPT CH. 14031
PALATINE, IL  60055

AJJARAPU, PONNAMMA K.
ADDRESS ON FILE

AKEMON, BESSIE L.
ADDRESS ON FILE

AKERS, BRADLEY SCOTT
5780 FORSYTHIA ST
SPRINGFIELD, OR  97478

AKERS, CONNIE
P.O. BOX 144
ALLEN, KY  41601

AKERS, MIRANDA
ADDRESS ON FILE

AKERS, SUZANNA L.
P.O. BOX 675
WITTENSVILLE, KY  41274

AKERS, THARRIN
423 E DONNEWALD ST
WORDEN, IL  62097

AKESIS CAPITAL LLC
951 YAMATO RD, STE 160
BOCA RATON, FL  33431

AKHIL, AMINA
ADDRESS ON FILE

AKIN, JASON L.
ADDRESS ON FILE

AKIN, JEREMIAH A.
409 S WARD ST.
BENTON, IL  62812

AKINOLA, OLUMIDE O.
ADDRESS ON FILE

AKINPELU, MARTHA
1705 GREENWAY DR
AUGUSTA, GA  30909

AKINS FURNITURE
3450 CO RD 81
FORT PAYNE, AL  35967

AKINS, ANGELA W.
ADDRESS ON FILE

AKINS, JENNIFER J.
ADDRESS ON FILE

AKINS, LEONARD
213 THOMAS DR
FYFFE, AL  35971-5318

AKINS, LINDSEY RENEA
ADDRESS ON FILE

AKINS, SHANTA
1085 HOLIDAY DR APT 426
FORREST CITY, AR  72335

AKINS, STACIE M
16310 AL HIGHWAY 176
FORT PAYNE, AL  35967-5950

AKINSANYA, MEGAN F.
ADDRESS ON FILE

AKOREDE, NIMAT
25050 W NICKLAUS WAY
ANTIOCH, IL  60002

AKORN, INC.
LOCKBOX 3950
3950 PAYSPHERE CIRCLE
CHICAGO, IL  60674

AKPORE, TRACY L.
ADDRESS ON FILE

AKRON CANTON REG FOOD BANK
350 OPPORTUNITY PKWY
FOODBANK
AKRON, OH  44307

AL INST FOR DEAF & BLIND
P.O. BOX 698
TALLADEGA, AL  35161

AL. DEPT OF ENVIRONMENTAL
MANAGEMENT
P.O. BOX 301463
MONTGOMERY, AL  36130-1463

ALA CHILD SUPPORT PYMT CTR
P.O. BOX 244015
MONTGOMERY, AL  36124

ALABAMA BOARD OF MEDICAL EXAMINERS
P.O. BOX 946
MONTGOMERY, AL  36101-0946

ALABAMA BOARD OF NURSING
RSA PLAZA 770 WASHINGTON
P.O. BOX 303900
MONTGOMERY, AL  36130

ALABAMA BOARD OF PHARMACY
P.O. BOX 381988
BIRMINGHAM, AL  35238-1988

ALABAMA DEPARTMENT OF REVENUE
BUSINESS PRIVILEGE TAX SECTION
P.O. BOX 327320
MONTGOMERY, AL  36132-7320

ALABAMA DEPARTMENT OF REVENUE
GORDON PERSONS BLDG, ROOM 4325
50 NORTH RIPLEY ST
MONTGOMERY, AL  36104

ALABAMA DEPT OF CONSERVATION &
NATURAL RESOURCES
64 N UNION ST
MONTGOMERY, AL  36130

ALABAMA DEPT OF ENVIRONMENTAL
ATTN: GROUND WATER BRANCH
P.O. BOX 301463
MONTGOMERY, AL 36130

ALABAMA DEPT OF LABOR
649 MONROE ST
MONTGOMERY, AL 36131

ALABAMA DEPT OF PUBLIC HEALTH
ATTN: RAY SHERER BUREAU OF HEALTH
PROVIDER STANDARDS DIVISION OF
HEALTH CARE FACILITIES
201 MONROE ST
P.O. BOX 303017, STE 710
MONTGOMERY, AL 36130-3017

ALABAMA DEPT OF PUBLIC HEALTH
BUREAU OF HEALTH PROVIDER STANDARDS
DIVISION OF HEALTH CARE FACILITIES
P.O. BOX 303017, STE 710
MONTGOMERY, AL 36130-3017

ALABAMA DEPT OF PUBLIC HEALTH
BUREAU OF HEALTH PROVIDER STANDARDS
OFFICE OF RADIATION CONTROL STATE
DEPT OF PUBLIC HEALTH
P.O. BOX 303017
MONTGOMERY, AL 36130-3017

ALABAMA DEPT OF PUBLIC HEALTH
OFFICE OF RADIATION CONTR
P.O. BOX 303017
MONTGOMERY, AL 36130

ALABAMA DEPT OF PUBLIC HEALTH
RSA TOWER,REV.RECOVERY,OFFICE 1090
P.O. BOX 303017
MONTGOMERY, AL 36130-3017

ALABAMA DEPT OF PUBLIC HEALTH
THE RSA TOWER
201 MONROE ST
MONTGOMERY, AL 36104

ALABAMA DEPT OF PUBLIC HEALTH
X-RAY COMPLIANCE & REGISTRATION
STATE DEPT OF PUBLIC HEALTH
P.O. BOX 303017
MONTGOMERY, AL 36130-3017

ALABAMA DEPT OF REVENUE
COLLECTION SERVICE
P.O. BOX 327820
MONTGOMERY, AL 36132-7820

ALABAMA DEPT OF REVENUE
INDIVIDUAL & CORPORATE TAX DIVISION
50 N RIPLEY ST
MONTGOMERY, AL 36104

ALABAMA HOSPITAL ASSOCIATION
500 NORTH EAST BLVD
MONTGOMERY, AL 36117

ALABAMA MEDIA GROUP
P.O. BOX 77571
DETROIT, MI 48277

ALABAMA MEDICAID AGENCY
501 DEXTER AVE
P.O. BOX 5624
MONTGOMERY, AL 36103-5624

ALABAMA MEDICAID AGENCY
P.O. BOX 241684
MONTGOMERY, AL 36124-1684

ALABAMA MEDICAID AGENCY
P.O. BOX 244032
MONTGOMERY, AL 36107

ALABAMA MEDICAID AGENCY
P.O. BOX 244032
MONTGOMERY, AL 36124

ALABAMA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
1141 MONTLIMAR DR, STE 1006
MOBILE, AL 36609

ALABAMA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
MEDICAL FORUM BLDG
950 22ND ST NORTH, RM 1050
BIRMINGHAM, AL 35203

ALABAMA OFFICE OF THE ATTORNEY
GENERAL
CONSUMER INTEREST DIVISION
501 WASHINGTON AVE
MONTGOMERY, AL 36104

ALABAMA RESTAURANT CLEANERS
6083 WILLIAM O LN
GARDENDALE, AL 35071

ALABAMA RURAL HEALTH ASSOCIATION
P.O. BOX 963
TROY, AL 36081

ALABAMA STATE BOARD OF MEDICAL
EXAMINERS
EXAMINERS CONTROLLED SUBS
P O BOX 946
MONTGOMERY, AL 36101

ALABAMA STATE BOARD OF PHARMACY
111 VILLAGE ST
BIRMINGHAM, AL 35242

ALABAMA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
P.O. BOX 302520
MONTGOMERY, AL 36130-2520

ALADDIN TEMP-RITE LLC
P.O. BOX 8500-3431
PHILADELPHIA, PA 19178

ALADDIN TEMP-RITE LLC
P.O. BOX 8500-3431
PHILADELPHIA, PA 19178-3431

ALAFARO, MELANIE
2905 GILMORE DR
DEMING, NM 88030

ALAIMALO, NATHAN
ADDRESS ON FILE

ALAINA KRISTINE PHOTOGRAPHY
10209 E. KARMA RD
WALTONVILLE, IL 62894

ALAMO 1
ABATEMENT DIVISION INC.
2900 NACOGDOCHES RD
SAN ANTONIO, TX 78217

ALAMO BIOLOGICS TISSUE BANK
P.O. BOX 691433
SAN ANTONIO, TX 78269

ALAMO ENVIRONMENTAL INC
DBA ALAMO1
2900 NACOGDOCHES RD
SAN ANTONIO, TX 78217

ALAN COOPER
408 FRANKLIN ST
BOX 134
VICTORIA, IL 61485

ALAN COPPERSTONE
695 NORTH KELLOGG STREET
GALESBURG, IL 61401-0000

ALAN JOSEPHSEN CO, LLC
101 EAST MAPLE AVE
MUNDELEIN, IL 60060-0000

ALAN, ABEL LARRY
ADDRESS ON FILE

ALANA BROWN
916 N CHERRY ST
GALESBURG, IL 61401

ALAS, ERIKA
4112 GREENLEAF CT APT. 201
PARK CITY, IL 60085

ALASE, JOYCE O.
901 E FM 700 APT 415
BIG SPRING, TX 79720

ALASKA DIVISION OF CORPORATIONS
P.O. BOX 110806
JUNEAU, AK 99811-0806

ALAYON-HOWARD, MARIBEL
1633 215TH PL
SAUK VILLAGE, IL 60411

ALBA, KATHLEEN
45 CARNEROS RD
AROMAS, CA 95004

ALBANESE, MICHAEL D.
ADDRESS ON FILE

ALBANESE, MICHAEL
218 S ASPEN CT UNIT 1
WARREN, OH 44484

ALBARRAN, MARGARITA
1501 WILSON AVE
WAUKEGAN, IL 60087

ALBAUGH, BRANDOLYN M.
ADDRESS ON FILE

ALBAUGH, CODY M.
ADDRESS ON FILE

ALBEE, DR. BHAVIKA
314 S. MAIN ST
JONESBORO, AR 72401

ALBERS CATHY M.
5738 DUNBAR CIRCLE
MILTON, FL 32583

ALBERS, BECKY
8522 WOODLN RD
GERMANTOWN, IL 62245

ALBERS, CHRISTINE
6315 KK RD
WATERLOO, IL 62298

ALBERS, JEFFREY
2309 HOLIDAY LN
MARYVILLE, IL 62062-5677

ALBERS, JOAN
ADDRESS ON FILE

ALBERS, KELLY
1221 SEWARD DR
OFALLON, IL 62269

ALBERS, SCOTT G.
ADDRESS ON FILE

ALBERS, TRACI
9580 HILLBROOKE LN
BARTELSO, IL 62218

ALBERT, HARRIS J.
28247 CLEAR LAKE RD
EUGENE, OR 97402-0000

ALBERT, JARRETT
38685 N HILLTOP AVE
ANTIOCH, IL 60002

ALBERT, JASON M.
ADDRESS ON FILE

ALBERT, MARK
1876 LEDGEWOOD BLVD NE
MASSILLON, OH  44646

ALBERTS, SHARON G.
ADDRESS ON FILE

ALBERTSEN, ALLISON
ADDRESS ON FILE

ALBERTSON, TYVAN
807 E MAIN ST
GRANTSVILLE, UT  84029

ALBIETZ, LINDA A
1470 W LOSEY ST
GALESBURG, IL  61401

ALBOHER, ADAM
501 MAIN ST
EVANSTON, WY  82930-0000

ALBON, VICTORIA
35 ALBON LN
ELKVILLE, IL  62932

ALBRECHT, CAIJ
183 HOLLAND DR
EVANSTON, WY  82930

ALBRECHT, KAREN A.
406 COTTONWOOD TRACE, UNIT B
GLEN CARBON, IL  62034

ALBRECHT, KIMBERLY
337 WILSON AVE
WOOD RIVER, IL  62095

ALBRECHT, VALERIE M.
5101 MARGRET CURTIS LN
MIDLOTHIAN, IL  60445

ALBRITTON, EMMA L.
930 DUNBAR ST
GREENVILLE, AL  36037

ALBRITTON, LAURA
137 HURT ST
SCOTTSBORO, AL  35769

ALCAIDE, MARGARITA
117 JUNIPER ST
WAUKEGAN, IL  60085

ALCANTAR, FRANCES
2210 N HWY 350
BIG SPRING, TX  79720

ALCANTARA, KRYSTEL
297 QUEBRADA DEL MAR RD
MARINA, CA  93933

ALCO SALES & SERVICE CO
6851 HIGH GROVE BLVD
BURR RIDGE, IL  60527-7579

ALCO SALES
6851 HIGH GROVE BLVD
BURR RIDGE, IL  60527

ALCON LABORATORIES INC
6201 S FREEWAY
FORT WORTH, TX  76134

ALCON LABORATORIES INC
P.O. BOX 677775
DALLAS, TX  75267

ALCON LABORATORIES INC
P.O. BOX 677775
DALLAS, TX  75267-7775

ALCON LABORATORIES, INC
P.O. BOX 677775
DALLAS, TX  75267-7775

ALCON VISION LLC
6201 S FREEWAY
FORT WORTH, TX  76134

ALCON, ROGER
P.O. BOX 78
OCATE, NM  87734

ALCOPRO, INC.
P.O. BOX 10954
KNOXVILLE, TN  37939

ALCOTT, DONALD A.
1046 N JACKSON ST
WAUKEGAN, IL  60085

ALDABA, MONSERRAT
ADDRESS ON FILE

ALDANA, ANABEL
102 BEACHVIEW
ROUND LAKE, IL  60073

ALDEA, JOSE MIGUEL
ADDRESS ON FILE

ALDEN, ALLISON
103 N DAVIS ST
AVON, IL  61415

ALDER, STEVEN
ADDRESS ON FILE

ALDERETE, BETH
1617 8TH ST
LAS VEGAS, NM  87701

ALDERETE, JORDAN
ADDRESS ON FILE

ALDERMAN DANELLA ANN
1225 W 10TH AVE UNIT 24
JUNCTION CITY, OR  97448

ALDERMAN, CHADD
2221 G RD
FULTS, IL  62244

ALDERMAN, LUCY
2281 CASHES VALLEY RD
CHERRY LOG, GA  30522

ALDERMAN, NOAH
1182 LAZY HOLLOW PL
WINTER PARK, FL  32792

ALDERMAN, WAYNE
1182 LAZY HOLLOW PL
WINTER PARK, FL  32792

ALDERMAN, WAYNE
1182 LAZY HOLLOW PLACE
WINTER PARK, FL  32792

ALDERS, MARY J
1317 N JACKSON ST
WAUKEGAN, IL  60085

ALDERSON, DELMA
20857 W VERONA AVE
LAKE VILLA, IL  60046

ALDERSON, KIMBERLY N.
ADDRESS ON FILE

ALDERTON, LYNN M.
9919 ARTHUR LN
SAINT LOUIS, MO  63128

ALDIN, ZIYAD
533 LAKEHURST RD APT 1L
WAUKEGAN, IL  60085

ALDREDGE, MORGAN T.
14413 SANDERSON AVE
DOLTON, IL  60419

ALDRICH, CAROLYN
33 CROSS ST
SYLVANIA, AL  35988

ALDRICH, LASHELL
ADDRESS ON FILE

ALDRICH, SUZANNE
ADDRESS ON FILE

ALDRIDGE REBEKAH
ADDRESS ON FILE

ALDRIDGE, ASHLEY
1479 W MAIN ST
GALESBURG, IL  61401

ALDRIDGE, BOK
365 FARMINGTON DR
EVANS, GA  30809

ALDRIDGE, MICHAEL L.
148 D ST
LOUISA, KY  41230

ALDRIDGE, REBEKAH R.
ADDRESS ON FILE

ALDRIDGE, REBEKAH
ADDRESS ON FILE

ALDRIDGE, SAM
952 SIENNA RIDGE
BRASELTON, GA  30517

ALEGARBES, JEREMIAH
301 BRIGHAM RD
TOOELE, UT  84074

ALEGIS REVENUE GROUP LLC
P.O. BOX 639190
CINCINNATI, OH  45263-9190

ALEGRE, ANA MARGARITA
508 NORTH G ST
MONMOUTH, IL  61462

ALEMU, ELIZABETH S.
ADDRESS ON FILE

ALERE INFORMATICS, INC
2000 HOLIDAY DR
CHARLOTTESVILLE, VA  22901

ALERE INFORMATICS, INC
P.O. BOX 734697
DALLAS, TX  75373-4697

ALERE INFORMATICS, INC
P.O. BOX 845849
BOSTON, MA  02284-5849

ALERE NORTH AMERICA INC
P.O. BOX 846153
BOSTON, MA  02284-6153

ALERE NORTH AMERICA, INC
P.O. BOX 846153
BOSTON, MA  02284-6153

ALERE NORTH AMERICA, LLC
P.O. BOX 846153
BOSTON, MA  02284-6153

ALERTMD, LLC
1580 WHISTLER CT
NAPERVILLE, IL  60564

ALESIA ODOM
268 LAKEVIEW DR
HUGHES, AR  72348

ALETA L ODONNELL
703 S MAIN ST
ABINGDON          IL, IL  61410

ALEX, MATHEW
ADDRESS ON FILE

ALEXA, MEREDITH
1321 OSAGE ST
WYNNE, AR  72396

ALEXANDER FAMILY TRUST 1
C/O MICHAEL ALEXANDER
1 DOCTORS PARK RD, STE A
MT. VERNON, IL  62864

ALEXANDER FOX
312 SHORT ST
PO BOX 92
NORTH HENDERSON, IL  61466

ALEXANDER LAB
4575 CRYSTAL LAKE NW
CANAL FULTON, OH  44614

ALEXANDER SULLIVAN, DELLA
623 BAY VIEW DR
APTOS, CA  95003

ALEXANDER, ALLEN ARTHUR
38507 HIGHWAY 58
DEXTER, OR  97431

ALEXANDER, BELINDA R.
ADDRESS ON FILE

ALEXANDER, BRIAN T.
ADDRESS ON FILE

ALEXANDER, CATHY
2970 CENTER POINT RD SOUTH
REAGAN, TN  38368-0000

ALEXANDER, CHANDRA C.
83424 WILLIAMSON LN
DEXTER, OR  97431

ALEXANDER, CHARLOTTE
822 BROWNS FRK
LOWMANSVILLE, KY  41232-9201

ALEXANDER, CHRISTOPHER D.
ADDRESS ON FILE

ALEXANDER, CINDY
1323 BEECH BLUFF RD
BEECH BLUFF, TN  38313-7839

ALEXANDER, COURTNEI J
829 CHICAGO ST
WEST HELENA, AR  72390

ALEXANDER, CYNTHIA M.
1044 MCALISTER AVE
NORTH CHICAGO, IL  60064

ALEXANDER, ERIC D.
ADDRESS ON FILE

ALEXANDER, JAMESHA
ADDRESS ON FILE

ALEXANDER, JEREMY
1620 LOCUST ST
HAMILTON, IL  62341

ALEXANDER, JOYCE V.
14512 HARPER
DOLTON, IL  60419

ALEXANDER, KAREN L.
ADDRESS ON FILE

ALEXANDER, KAREN
3690 LURAY RD
BEECH BLUFF, TN  38313

ALEXANDER, KAREN
HRMC
72342

ALEXANDER, LAURA
ADDRESS ON FILE

ALEXANDER, MARY LOUISE
750 E 36TH AVE APT 6
EUGENE, OR  97405

ALEXANDER, MELVA
1212 ALEXANDER LN
WILLIAMSTON, NC  27892

ALEXANDER, NYEISHA C.
3601 E DOERR AVE
ALTON, IL  62002

ALEXANDER, OCTAVIA T.
ADDRESS ON FILE

ALEXANDER, PHILIP M.
ADDRESS ON FILE

ALEXANDER, RENNA
14432 CENTER AVE
HARVEY, IL  60426

ALEXANDER, SARA
ADDRESS ON FILE

ALEXANDER, SHARON
709 E. 88TH ST
CHICAGO, IL  60619

ALEXANDER, SHELLEY D.
207 S. MULKEY ST.
CHRISTOPHER, IL  62822

ALEXANDER, SYLVIA L.
ADDRESS ON FILE

ALEXANDER, VICTORIA
200 PARK PL
LEXINGTON, TN  38351

ALEXIS SCHOOLCRAFT
3893 EAGLE RIDGE DR
ELGIN, IL  60124

ALEXIS SCHOOLCRAFT
C/O GARY MARTOCCIO, SPIELBERGER LAW
GROUP
4890 W KENNEDY BLVD, STE 950
TAMPA, FL  33609

ALFA AUTO
P.O. BOX 680577
FORT PAYNE, AL  35968

ALFA INSURANCE
480 GREENVILLE BYPASS
ATTN WILL STARLING
GREENVILLE, AL  36037

ALFANO, JULIE
400 N PIONEER RD
WAUKEGAN, IL  60085

ALFANO, ROBERT C.
2240 CHOCTAW RD
WAUKEGAN, IL  60087

ALFANO-JOHNSON, MARIE
607 41ST AVE
SANTA CRUZ, CA  95062

ALFARO LTD
DBA MESA VIEW MEDICAL GROUP
1301 BERTHA HOWE AVE 8
MESQUITE, NV  89027

ALFARO LTD
DBA MESA VIEW MEDICAL GROUP
P.O. BOX 9101
BELFAST, ME  04915-9101

ALFARO, ENRIQUE MD
500 MOUNTAINSIDE CT
MESQUITE, NV  89027

ALFARO, ERIKA
122 EAST ANDERSON LOT 7
FORT PAYNE, AL  35967

ALFARO, JUANITA
12568 W HENDEE RD
BEACH PARK, IL  60087

ALFELDT, CRYSTAL
329 CHERRY ST
OAKDALE, IL  62268

ALFONSO, IMELDA A.
ADDRESS ON FILE

ALFORD, EVA C.
3411 DONALD ST
EUGENE, OR  97405

ALFORD, KATRISA
16921 JESSICA RD
LOT 100
LAURINBURG, NC  28352

ALFORD, LINDSAY
3621 HWY 431 S
ALBERTVILLE, AL  35950

ALFORD, NANCY M.
ADDRESS ON FILE

ALGIEN, MARGARET R.
1207 PECOS ST P.O. BOX 884
LAS VEGAS, NM 87701

ALHADSEH, WAEL I.
ADDRESS ON FILE

ALICE E GREEN
297 CONCORD DR
MESQUITE, NV 89027

ALICE TRAINING INSTITUTE, LLC
3613 RESERVE COMMONS DR
MEDINA, OH 44256

ALICEA, ZULMA L
11 E OVERBEND TRL
BLUE RIDGE, GA 30513

ALIGN MD EMERGENCY OF ILLINOIS PLLC
5121 MARYLAND WAY STE 300
BRENTWOOD, TN 37027

ALIGN MD OF ILLINOIS PLLC
5121 MARYLAND WAY STE 300
BRENTWOOD, TN 37027

ALIGNMD OF HELENA, PLLC
5121 MARYLAND WAY STE 300
BRENTWOOD, TN 37027

ALIGNMD OF NEW MEXICO PLLC
5121 MARYLAND WAY STE 300
BRENTWOOD, TN 37027

ALIMED INC
ACCOUNTS RECEIVABLE
P.O. BOX 9135
DEDHAM, MA 02027

ALIMED INC
P.O. BOX 206417
DALLAS, TX 75320

ALIMED INC.
P O BOX 9135
DEDHAM, MA 02027-9135

ALIMED INC.
PO BOX 9135
DEDHAM, MA 02027

ALIMED, INC.
ACCOUNTS RECEIVABLE
297 HIGH ST
P.O. BOX 9135
DEDHAM, MA 02027-9135

ALIMED, INC.
ACCOUNTS RECEIVABLE
P.O. BOX 206417
DALLAS, TX 75320

ALIREZ, KATHLEEN
124 SOUTH GRAND AVE 13
LAS VEGAS, NM 87701

ALIS CHY
320 N THIRD ST
MONMOUTH, IL 61462

ALISAGO, MEGAN B.
470 RIVER RD
FELTON, CA 95018

ALISON HUBER
1167 TURKEY FOOD ROAD APT 12
LEXINGTON, KY 40502

ALIU, ESMERALDA
303 S SCOTT ST
ALEXIS, IL 61412

ALIU, LEONARD
303 S SCOTT
ALEXIS, IL 61412

ALIVE HOSPICE, INC.
1718 PATTERSON ST
NASHVILLE, TN 37203

ALJASSEM, ALMUTHANNA
5342 NEWPORT DR
LISLE, IL 60532

ALJAZARA, YASMIN
108 JESSEN ST
PEOTONE, IL 60468

ALJEBURI, ERICA L.
1030 MARKET ST
MADISON, IL 62060

ALKHATEEB, HANAA
ADDRESS ON FILE

ALKHATEEB, SAFAA
12628 PETALUMA RD
VICTORVILLE, CA 92392

ALKUINO, RHEENA MAE R.
ADDRESS ON FILE

ALL AMERICAN PUBLISHING
5411 KENDALL ST
BOISE, ID 83706

ALL AMERICAN PUMP& MACHINE INC
1310 NORTH BELL ST
SAN ANGELO, TX 76903

ALL AROUND SOCAL COURIER, LLLP
17731 IRVINE BLVD 110
TUSTIN, CA 92780

ALT ASPECTS ENVIRONMENTAL &
DEMOLITION LLC
P.O. BOX 2386
EUGENE, OR 97402

ALL BRAND COMPRESSOR SERVICE
2412 4TH AVE
MOLINE, IL 61265

ALL BRAND COMPRESSOR SERVICE
2412 4TH AVENUE
MOLINE, IL 61265

ALL GLASS
27 LINDEN ST
LEXINGTON, TN 38351

ALL HANDS INTERPRETING SERVICES TOO
P.O. BOX 735
YONCALLA, OR 97499

ALL MEDICAL PERSONNEL, INC
4000 HOLLYWOOD BLVD
STE 600N
HOLLYWOOD, FL 33021

ALL OUT TENT & EVENT RENTAL LLC
P.O. BOX 70
RIVERTON, UT 84065

ALL PARTS MEDICAL INC.
400 BRICK CHURCH PARK DR
NASHVILLE, TN 37207

ALL PARTS MEDICAL
62654 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ALL PARTS MEDICAL, LLC
62654 COLLECTION CENTER DR
CHICAGO, IL 60693

ALL PARTS MEDICAL, LLC
62654 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ALL PHASE BUSINESS SUPPLIES, INC
1920 E. GLADWICK ST
RANCHO DOMINQUEZ, CA 90220-0000

ALL SAVERS - UHC
P.O. BOX 31375
SALT LAKE CITY, UT 84131-0375

ALL SOUTH SUBCONTRACTORS INC
2678 QUEENZTOWN RD
BIRMINGHAM, AL 35210

ALL STAR LANES
1111 NORTH 200 WEST
TOOELE, UT 84074

ALL STAR MEDICAL
128 NORTH BRD ST
ALBERTVILLE, AL 35950-1722

ALL STAR RECRUITING LOCUMS LLC
P.O. BOX 936725
ATLANTA, GA 31193-6725

ALL STAR RECRUITING
4400 WEST SAMPLE RD STE 250
COCONUT CREEK, FL 33073

ALL STARS-N-STITCHES
P.O. BOX 10
BENTON, IL 62812

ALL STEELE CARPORTS
2200 N GRANVILLE AVE
MUNCIE, IN 47303

ALL STREAM
18110 SE 34TH ST, BLDG 1 STE 100
VANCOUVER, WA 98683

ALL TYPE COMPRESSOR
1712 NORTH MAIN ST
DUPO, IL 62239

ALL WASHED UP, LLC
708 W. MARCY
BIG SPRING, TX 79720

ALL WEST COMMUNICATIONS
50 W 100 N
KAMAS, UT 84036

ALL WEST COMMUNICATIONS
50 W 100 N
KAMAS, UT 84036-9738

ALLA, SREENIVASA R.
ADDRESS ON FILE

ALLAMAN, CHARITY J.
ADDRESS ON FILE

ALLAMAN, CRYSTAL R.
208 SIMS ST
ALEXIS, IL 61412

ALLAN, CHERYL
302 CUNNINGHAM DR E
FORT PAYNE, AL  35967

ALLANS FURNITURE GALLERY
202 SCURRY
BIG SPRING, TX  79720

ALLANSMITH, CAROLYN E.
29652 JEANS RD SPC 15
VENETA, OR  97487

ALLARD, TAMA
1504 KARIN DR
SWANSEA, IL  62226-2142

ALLBRIDGE C/O ALC
P.O. BOX 78131
MILWAUKEE, WI  53278-0000

ALL-CLEAN PRESSURE CLEANING
C/O VANCE STEVENS
2961 TENNIS RD
FT PAYNE, AL  35967

ALLDREDGE, JENE L.
61  E SOUTH CREST CIRCLE
EDWARDSVILLE, IL  62025

ALLEGIANCE BENEFIT PLAN
P.O. BOX 3018
MISSOULA, MT  97477

ALLEGIANCE CORPORATION
CARDINAL HEALTH 200 LLC
P.O. BOX 70539
CHICAGO, IL  60673

ALLEGIS GROUP HOLDINGS INC
AEROTEK COMMERCIAL STAFFING
P.O. BOX 198531
ATLANTA, GA  30384-8531

ALLEGRA PRINT & IMAGING
439 N HENDERSON ST
GALESBURG, IL  61401

ALLEGRA PRINT & IMAGING
439 N HENDERSON
GALESBURG, IL  61401

ALLEN AGNES R
131 MTN LIBERTY RD
MCCAYSVILLE, GA  30555

ALLEN AND WITHROW
P.O. BOX 17248
LITTLE ROCK, AR  72222

ALLEN GWENDOLYN J
1384 N HENDERSON ST 424
GALESBURG, IL  61401

ALLEN HARDY
309 CLUSTER ST
FOLEY, AL  36535

ALLEN MEDICAL SYSTEMS INC
100 DISCOVERY WAY
ACTON, MA  01720

ALLEN MEDICAL SYSTEMS, INC.
100 DISCOVERY WAY
ACTION, MA  01720-3948

ALLEN MEDICAL SYSTEMS, INC.
P.O. BOX 84918
CHICAGO, IL  60689-4918

ALLEN MEDICAL
100 DISCOVERY WAY
ACTON, MA  01720

ALLEN, AARON
4154 LOVING ROAD
MORGANTON, GA  30560-2802

ALLEN, ADELHEID M.
1600 BLUEBIRD ST
BIG SPRING, TX  79720

ALLEN, ALEXIS
7117 N LIGHTHOUSE LN
MT VERNON, IL  62810

ALLEN, ALLISON
70 PETERS AVE
BEECH CREEK, PA  16822

ALLEN, AMY L.
ADDRESS ON FILE

ALLEN, ANGELA R.
206 HERRING DR
COPPERHILL, TN  37317

ALLEN, ANGELA
ADDRESS ON FILE

ALLEN, ANGELA
ADDRESS ON FILE

ALLEN, ANITA Y.
213 S WALNUT ST
GLENWOOD, IL  60425

ALLEN, ASHLEY
1681 3RD ST
MADISON, IL  62060

ALLEN, BETH A.
ADDRESS ON FILE

ALLEN, BOBBIE Q.
ADDRESS ON FILE

ALLEN, BONNIE R.
2918 ESCHOL
ZION, IL  60099

ALLEN, CAITLYN
95 NEW RENFROE ST
LEXINGTON, TN  38351

ALLEN, CATHY A.
ADDRESS ON FILE

ALLEN, CHARLOTTA S.
ADDRESS ON FILE

ALLEN, CHERYL L.
ADDRESS ON FILE

ALLEN, CHYNNA
P.O. BOX 714
HIAWASSEE, GA  30546

ALLEN, DEANNA L.
810 CARRINGTON AVE SE
FORT PAYNE, AL  35967

ALLEN, DEVINAE
400 RUTLEDGE ST
PARK FOREST, IL  60466

ALLEN, DIANE
2180 WOODLAKE BLVD
MONROE, GA  30655

ALLEN, DORIS T.
12417 S YALE AVE
CHICAGO, IL  60628-7211

ALLEN, DORIS
4218 SABRENA AVE
EUGENE, OR  97404

ALLEN, DUSTIN
ADDRESS ON FILE

ALLEN, ELISABETH
ADDRESS ON FILE

ALLEN, ELIZABETH ANN
ADDRESS ON FILE

ALLEN, ELIZABETH C.
7116 HONEYSUCKLE COURT SE
COVINGTON, GA  30014

ALLEN, ELIZABETH
ADDRESS ON FILE

ALLEN, GWENDOLYN J.
1384 N HENDERSON ST 424
GALESBURG, IL  61401

ALLEN, JAMES L
ADDRESS ON FILE

ALLEN, JANIS K.
570 NELSON AVE
TOOELE, UT  84074

ALLEN, JERICKA
9951 S PARNELL AVE
CHICAGO, IL  60628

ALLEN, JESS
2815 STONECOAL RD
KERMIT, WV  25674

ALLEN, JULIE D.
303 HALIA CREST
MT. VERNON, IL  62864

ALLEN, KAMELIA
130 LAUREN CIR APT. D
BELLEVILLE, IL  62223

ALLEN, KAMELIA
ADDRESS ON FILE

ALLEN, KANDICE LEE
4080 ROYAL AVE
EUGENE, OR  97402

ALLEN, KATE M.
4763 CROWLEY RD
KELL, IL  62853

ALLEN, KATHRYN R.
ADDRESS ON FILE

ALLEN, KELLY S.
18033 E BOWES RD
BONNIE, IL  62816

ALLEN, KENT
3661 LOST ACRES LN
RED BUD, IL  62278

ALLEN, LACI
208 S. WEST ST.
KNOXVILLE, IL  61448

ALLEN, LARRY S.
ADDRESS ON FILE

ALLEN, LATOSHIA L.
ADDRESS ON FILE

ALLEN, LAURA
ADDRESS ON FILE

ALLEN, MADISON M.
9852 HWY 69A
BIG SANDY, TN  38221

ALLEN, MARIAN L.
ADDRESS ON FILE

ALLEN, MARIAN
ADDRESS ON FILE

ALLEN, MARYRENEE
P.O. BOX 1781
BLUE RIDGE, GA  30513

ALLEN, MEGAN J.
2304 MIRACLE AVE
GRANITE CITY, IL  62040

ALLEN, MELINDA I.
ADDRESS ON FILE

ALLEN, MELISSA L.
428 WILLOW RUN
RED BUD, IL  62278

ALLEN, NATHANIEL
800 S 12TH ST
WEST MEMPHIS, AR  72301

ALLEN, NETHA
10993 MESA LINDA ST
VICTORVILLE, CA  92392

ALLEN, NICOLE
16835 LUELLA AVE
SOUTH HOLLAND, IL  60473

ALLEN, NIKLAS B.
ADDRESS ON FILE

ALLEN, NINA S.
ADDRESS ON FILE

ALLEN, PAULA
35 JOE BRANCH
INEZ, KY  41224

ALLEN, PEGGY S.
ADDRESS ON FILE

ALLEN, PHYLLIS R.
ADDRESS ON FILE

ALLEN, RAVEN A.
51 HUNTINGDON ST
LEXINGTON, TN  38351

ALLEN, RAYMOND A
141 CENTRAL AVE
GRANITE CITY, IL  62040

ALLEN, REGINA A.
ADDRESS ON FILE

ALLEN, RODERICK A.
ADDRESS ON FILE

ALLEN, ROHLFING
5203 BLUFF RD
VALMEYER, IL  62295

ALLEN, RUSERT
17188 GOUDY RD
DALTON, OH  44618

ALLEN, SEBRENA
ADDRESS ON FILE

ALLEN, SHONARI
2819 EZEKIEL AVE
ZION, IL  60099

ALLEN, SIOBHAN
5707 S. HONORE ST
CHICAGO, IL  60636-1644

ALLEN, STEPHANIE A.
16740 HAZELWOOD DR
PLAINFIELD, IL  60586

ALLEN, SYBL A.
ADDRESS ON FILE

ALLEN, TAMERA C.
ADDRESS ON FILE

ALLEN, TAMERA
ADDRESS ON FILE

ALLEN, TOMMY
3985 HWY 581
ULYSSES, KY  41264

ALLEN, VIRGIL
P.O. BOX 85
EPWORTH, GA  30541

ALLEN, VISHNUE E.
2227 W 171ST ST
HAZEL CREST, IL  60429

ALLEN, YVONNE A.
4434 BRETZ DR
RICHTON PARK, IL  60471

ALLENBAUGH, PHILIP
1750 EAST MAIN ST
LOUISVILLE, OH  44641

ALLENDE, NANCY
2833 WALL AVE
WAUKEGAN, IL  60087

ALLENSWORTH, PATRICIA
51784 DEXTER ST
P.O. BOX 260
BLUE RIVER, OR  97413

ALLENWARD, DOLORES L.
34148 N WHITE OAK LN
GURNEE, IL  60031

ALLERGAN INC
12975 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0129

ALLERGAN SALES/MEDICAL (INAMED
12975 COLLECTIONS CENTER DR
CHICAGO, IL  60693

ALLERGAN SALES/MEDICAL (INAMED
12975 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ALLERGAN USA INC
12975 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0129

ALLERGAN USA INC.
12975 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ALLERGAN USA, INC
12975 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0129

ALLERGAN USA, INC
12975 COLLECTIONS CTR. DR
CHICAGO, IL  60693

ALLERGAN
12975 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0129

ALLERGAN
12975 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ALLEY, REBECCA H.
ADDRESS ON FILE

ALLEYNE, ZENA
24450 POTOMAC CT
CRETE, IL  60417

ALLGIRE, MABEL
13 RICHARD ST
WATERLOO, IL  62298

ALLGOOD, JAMES WESLEY
P.O. BOX 941
WINDER, GA  30680

ALLGOOD, SANDRA
312 HAMILTON DR NE
FORT PAYNE, AL  35967

ALLI, KIMBERLY G.
1475 BURGE RD
CENTRALIA, IL  62801

ALLI, LARRY
1837 LACKEY LN
CENTRALIA, IL  62801

ALLIANCE COAL BILL REVIEW
P.O. BOX 43457
LOUISVILLE, KY  40253-0457

ALLIANCE COAL INS.
ATTN: REFUNDS DEPT
P.O. BOX 1808
GRAPEVINE, TX  76099-1808

ALLIANCE COAL
P.O. BOX 22027
TULSA, OK  74119

ALLIANCE HEALTHCARE SERVICES INS
P.O. BOX 55826
LOS ANGELES, CA 90074-5826

ALLIANCE HEALTHCARE SERVICES, INC.
100 BAYVIEW CIRCLE
STE 400
NEWPORT BEACH, CA 92660

ALLIANCE HEALTHCARE SERVICES, INC.
P.O. BOX 19532
IRVINE, CA 92623

ALLIANCE HEALTHCARE SERVICES, INC.
P.O. BOX 55826
LOS ANGELES, CA 90074-5826

ALLIANCE HEALTHCARE SERVICES, INC.
P.O. BOX 96485
CHICAGO, IL 60693-6485

ALLIANCE RECRUITING RESOURCES
P.O. BOX 670416
DALLAS, TX 75267-0416

ALLIANT HEALTH PLANS
1503 N TIBBS
DALTON, GA 30720

ALLIANT HEALTH PLANS
P.O. BOX 198161
ATLANTA, GA 30384

ALLIANT STAFFING, LLC
7201 WISCONSIN AVE, STE 705
BETHESDA, MD 20814

ALLIANZ GLOBAL RISKS US INSURANCE
COMPANY
225 W. WASHINGTON ST., STE 1800
CHICAGO, IL 60606-3484

ALLIED 100 LLC
1800 US HWY 51 N
WOODRUFF, WI 54568

ALLIED AWNING & RENTAL
DBA: ALLIED ELECTRIC SIGN & AWNING
P.O. BOX 27911
SALT LAKE CITY, UT 84127

ALLIED BARTON SECURITY SERVICES
P.O. BOX 828854
PHILADELPHIA, PA 19182-8854

ALLIED BENEFIT SYSTEMS INC
REFUND DEPT
200 W ADAMS, STE 500
CHICAGO, IL 60606

ALLIED BUSINESS SOLUTIONS INC
6475 E PACIFIC COAST
HWY 158
LONG BEACH, CA 90803

ALLIED COMMUNICATIONS, INC.
708 WERNE DR
LEXINGTON, KY 40504-1009

ALLIED FIRE AND SECURITY
425 W 2ND AVE
SPOKANE, WA 99201

ALLIED HEALTHCARE PRODUCTS INC
P O BOX 790379
ST LOUIS, MO 63179

ALLIED HEALTHCARE PRODUCTS
C/O SUMMIT FINANCIAL RESOURCES
4911 SOLUTION CENTER
CHICAGO, IL 60677

ALLIED HEALTHCARE PRODUCTS
P.O. BOX 790379
ST. LOUIS, MO 63179

ALLIED HEALTHCARE PRODUCTS, INC
4911 SOLUTION CENTER
CHICAGO, IL 60677-4009

ALLIED HEALTHCARE PRODUCTS, INC.
P.O. BOX 790379
ST. LOUIS, MO 63179

ALLIED INFOTECH CORPORATION
2170 ROMIG RD
AKRON, OH 44320

ALLIED INTERSTATE LLC
P.O. BOX 19066
MINNEAPOLIS, MN 55419-0066

ALLIED INTERSTATE LLC
P.O. BOX 361445
COLUMBUS, OH 43236-1563

ALLIED INTERSTATE LLC
P.O. BOX 361563
COLUMBUS, OH 43236-1563

ALLIED UNIVERSAL SECURITY SERVICES
P.O. BOX 31001-2374
PASADENA, CA 91110-2374

ALLIED VALVE INC
P.O. BOX 490
BETTENDORF, IA 52722

ALLIED WORD ASSURANCE COMPANY, AG
27 RICHMOND RD
PEMBROKE HM 08
BERMUDA

ALLIED WORLD ASSURANCE COMPANY
3424 PEACHTREE RD NE
STE 550
ATLANTA, GA 30326

ALLIED WORLD NATIONAL ASSURANCE CO
1690 NEW BRITAIN AVE
FARMINGTON, CT  06032

ALLIED
P.O. BOX 29186
SHAWNEE MISSION, KS  66201

ALLIED PHYSICIANS BENEFITS TRUST LIFE
INS
P.O. BOX 909786
CHICAGO, IL  60690-9786

ALLISON CHURCHILL
ADDRESS ON FILE

ALLISON JAMES
291 FLOYDS WAY
BLAIRSVILLE, GA  30512

ALLISON JOHNSON
ADDRESS ON FILE

ALLISON, JAMES
291 FLOYDS WAY
BLAIRSVILLE, GA  30512

ALLISON, JARED P.
4323 CROSSGATE DR
CHAMPAIGN, IL  61822

ALLISON, JOHN W.
ADDRESS ON FILE

ALLISON, JOHN
ADDRESS ON FILE

ALLISON, JOSEPHINE
109 DELL ST
ROBERSONVILLE, NC  27871

ALLISON, JOSHUA C
809 YALE AVE
EDWARDSVILLE, IL  62025

ALLISON, KATHRYN
238 BRICKYARD RD
ETOWAH, NC  28729

ALLISON, SHARON R
P.O. BOX 486
STEVENSON, AL  35772-3568

ALLISON, SHARON R.
17086 AL HIGHWAY 117
STEVENSON, AL  35772-3568

ALLISON, SUSAN
2111 MIDHURST LN
JOLIET, IL  60435

ALLMAN, TONJIA E.
17570 HIGHWAY 70
HUNTINGDON, TN  38344

ALLOSOURCE INC
6278 S TROY CIRCLE
CENTENNIAL, CO  80111

ALLOSOURCE INC
P.O. BOX 801020
KANSAS CITY, MO  64180-1020

ALLPARTS MEDICAL
62654 COLLECTIONS CENTER DR
CHICAGO, IL  60693

ALLPRINTGRAPHICS
2002 CERRILLOS RD
STE C
SANTA FE, NM  87505

ALLRED, CORY M.
1692 BRINLEE CT
ERDA, UT  84074

ALLRED, DANA
P.O. BOX 204
STOCKTON, UT  84071

ALLRED, ISABEL
900 E 18TH ST
BIG SPRING, TX  79720

ALLRED, STEVIE
ADDRESS ON FILE

ALLSCRIPTS HEALTHCARE LLC
24630 NETWORK PL
CHICAGO, IL  60673-1246

ALLSCRIPTS HEALTHCARE LLC
24630 NETWORK PLACE
CHICAGO, IL  60673-1246

ALLSCRIPTS HEALTHCARE SOLUTIONS INC
24630 NETWORK PL
CHICAGO, IL  60673-1246

ALLSCRIPTS HEALTHCARE, LLC
C/O RYAN A. KURTZ, MILLER & MARTIN PLLC
1180 WEST PEACHTREE ST. NW, SUITE 2100
ATLANTA, GA  30309

ALLSTATE INSURANCE COMPANY
2202 FOX DR
CHAMPAIGN, IL  61820

ALLSTATE INSURANCE COMPANY
P.O. BOX 187
MINNEAPOLIS, MN  55400

ALLSTATE INSURANCE COMPANY
P.O. BOX 2874
CLINTON, IA  52733

ALLSTATE MARKETING SERVICE INC
FAMILY READERS SERVICE
P.O. BOX 1469
ELYRIA, OH  44036

ALLSTATE
ATTN ALEXIS ORTEGA
10002 PARK MEASDOWS DR
LONE TREE, CO  80124

ALLSTATE
P.O. BOX 660636
DALLAS, TX  75266

ALLSTATE
PO BOX 2874
CLINTON, IA  52733

ALM, DONNA
561 EUREKA CYN RD
CORRALITOS, CA  95076

ALMAGUER, ANITA
ADDRESS ON FILE

ALMANZA, ORLANDO
2001 LORI DR
DEMING, NM  88030

ALMAZAN, CECILIA D.
1204 S MONTICELLO ST
BIG SPRING, TX  79720

ALMAZAN, MARIA
12551 IRVINIG AVE.
BLUE ISLAND, IL  60406

ALMENDARES, CYNTHIA
11270 W EDGEWOOD RD
BEACH PARK, IL  60087

ALMENDAREZ, ANGELA
746 BARRON BLVD APT. D
GRAYSLAKE, IL  60030

ALMODOVAR, AMANDA
ADDRESS ON FILE

ALMOST FAMILY
9510 ORMSBY STATION RD
STE 300
LOUISVILLE, KY  40223

ALMOWALLAD, MASHAEL
ADDRESS ON FILE

ALOFFO, AVANELL
110 LAKE SHORE DR
CARTERVILLE, IL  62918

ALONZO, JOAHNNA P.
1481 MUSTANG CT
SALINAS, CA  93905

ALONZO, LORIANN
P.O. BOX 168
BARSTOW, CA  92312

ALPHA BAKING CO, INC
36230 TREASURY CENTER
CHICAGO, IL  60694

ALPHA CARD
P.O. BOX 231179
PORTLAND, OR  97281

ALPHA KAPPA ALPHA SORORITY INC
P.O. BOX 8525
WAUKEGAN, IL  60079-8525

ALPHA SOURCE INC
P.O. BOX 809203
CHICAGO, IL  60680-9201

ALPIN SURGICAL SPECIALTIES INC
105 LINCOLN AVE
BUTLER, PA  16001

ALPINE 7 ON 7 FOOTBAL
P.O. BOX 867
ALPINE, TX  79831

ALPINE ALTHLETIC BOOSTERS
300 E HENDRYX
ALPINE, TX  79830

ALPINE AUTO RENTAL
414 EAST HOLLAND AVE
P.O. BOX 1419
ALPINE, TX  79831

ALPINE AVALANCHE
P.O. BOX 719
ALPINE, TX  79830

ALPINE CHAMBER OF COMMERCE
P.O. BOX 2325
ALPINE, TX  79831

ALPINE CHRISTIAN SCHOOL
1901 LOOP DR
ALPINE, TX  79830

ALPINE COUNRY CLUB
P.O. BOX 985
ALPINE, TX  79831

ALPINE CRAFTS MARKET
P.O. BOX 1723
ALPINE, TX  79831

ALPINE GALLERY NIGHT
105 E HOLLAND AVE
ALPINE, TX  79830

ALPINE HIGH SCHOOL FIGHTING BUCK BAND
P.O. BOX 2115
ALPINE, TX  79830

ALPINE INDEPENDENT SCHOOL DISTRICT
704 WEST SUL ROSS
ALPINE, TX  79830

ALPINE MOTORSPORTS
1606A WEST HIGHWAY 90
ALPINE, TX  79830

ALPINE PLUMBCO
P.O. BOX 2074
ALPINE, TX  79831

ALPINE POWER WASH
1204 W SANDERSON
ALPINE, TX  79830

ALPINE RADIO LLC
P.O. BOX 184
ALPINE, TX  79831-0184

ALQALQILI, NEDAL
ADDRESS ON FILE

ALREFAEI, LINA
3868 BRUSHY RIDGE WAY
SUWANEE, GA  30024

ALSBROOKS, MICHAEL
3516 EDMONTON ST
HEPHZIBAH, GA  30815-6520

ALSCO -AMERICAN LINEN DIV
150 26TH ST
OGDEN, UT  84401

ALSCO, INC
150 26TH ST
OGDEN, UT  84401

ALSCO, INC
1831 WEST BRDWAY
EUGENE, OR  97402

ALSCO, INC
315 LYNCH ST
ST  LOUIS, MO  63118

ALSCO, INC
3370 W 1820 S
SALT LAKE CITY, UT  84104

ALSCO, INC
404 N UNIVERSITY AVE
LUBBOCK, TX  79415

ALSCO, INC
717 SUMMIT AVE
KINSTON, NC  28501

ALSCO, INC
P.O. BOX 21509
EUGENE, OR  97402

ALSHAHRANI, OMAR
14838 VANCE JACKSON ROAD, APT 125
SAN ANTONIO, TX  78249

ALSHAYEF, ADHAM H.
839 S STONEBROOK CR
FORREST CITY, AR  72335

ALSHELLEH, EMAN
988 SHADOW CREST CIR,
KINGMAN, AZ  86409

ALSIKAFI, NEJD MD
ADDRESS ON FILE

ALSIP CHAMBER OF COMMERCE
12159 SO. PULASKI RD
ALSIP, IL  60803

ALSIP HOTEL INVESTORS, LLC
5000 W 127TH ST
ALSIP, IL  60803

ALSIP INDUSTRIAL ASSOCIATION
4500 WEST 123RD ST
ALSIP, IL  60803

ALSIP, BILLY
514 ASHLAR ST
JONESBORO, IL  62952

ALSTON & BIRD LLP
P.O. BOX 933124
ATLANTA, GA  31193-3124

ALSTON JR., DIONE W.
1050 4TH ST UNIT 2
LAS VEGAS, NM  87701

ALTA CONSTRUCTION INC
P.O. BOX 1021
LYMAN, WY  82937

ALTA HEALTH SERVICES
598 W 900 S
STE 240
WOODS CROSS, UT  84010

ALTA LANGUAGE SERVICES INC
3355 LENOX RD NE STE 510
ATLANTA, GA  30326

ALTA MEDICAL SPECIALTIES
2322 S PRESIDENTS DR STE. B
SALT LAKE CITY, UT  84120

ALTA SPICER
771 COUNTY RD 1000N
SIMS, IL  62886

ALTA VISTA REGIONAL HOSPITAL
AUXILLARY
C/O 104 LEGION DR
LAS VEGAS, NM  87701

ALTA VISTA REGIONAL HOSPITAL
ENTITY 0160
104 LEGION DR
LAS VEGAS, NM  87701

ALTEE LAS VEGAS, LTD
C/O ATLEE DEVELOPMENT, INC.
970 ISOM ROAD
SAN ANTONIO, TX  78216

ALTENBERGER, JILL
6520 E. MAIN ST
MARYVILLE, IL  62062

ALTEP INC
7450 REMCON CR
EL PASO, TX  79912

ALTHEN, PHYLLIS W.
2139 BLADWIN PARK DR
MT PLEASANT, SC  29466

ALTHOFF INDUSTRIES INC
8001 S ROUTE 31
CRYSTAL LAKE, IL  60014

ALTHOFF, DOUG
541 CATHERINE DR
RED BUD, IL  62278

ALTHOUSE, JOHN M.
280 HODGES ST
RAINSVILLE, AL  35986

ALTHOUSE, KATHERINE
280 HODGES ST
RAINSVILLE, AL  35986

ALTIDOR, DENISE
2990 WELLBROOK DR
LOGANVILLE, GA  30052-7804

ALTIER, TRISHA M.
1717 FLORIAN DR NW
CANTON, OH  44709

ALTIMORE, AMANDA L.
1921 VILLAGE ST SE
CANTON, OH  44707

ALTIUS FINANCIAL REPORTING
P.O. BOX 7087
LONDON, KY  40742-7087

ALTIUS RECOVERY DEPARTMENT
P.O. BOX 951239
DALLAS, TX  75395

ALTIUS
P.O. BOX 7147
LONDON, KY  40742

ALTMAN, ANFERNEE A.
2333 120TH ST
BLUE ISLAND, IL  60406

ALTMAN, DANIEL J.
1321 OAKLAND DR STE 2272
HOUSTON, TX  77043

ALTO DEVELOPMENT CORP
5206 ASBURY RD
P.O. BOX 758
FARMINGDALE, NJ  07727

ALTON MEMORIAL HOSPITAL
1 MEMORIAL DR
ATTN MARY EISLER
ALTON, IL  62002

ALTON REGIONAL CVB
200 PIASA ST
ALTON, IL  62002

ALTOONA VA MEDICAL CENTER
2907 PLEASANT VALLEY CENTER
ALTOONA, PA  16602

ALTORFER INDUSTRIES INC
635 W LAKE ST
ELMHURST, IL  60126

ALTURA COMMUNICATION SOLUTIONS LLC
1540 S LEWIS ST
ANAHEIM, CA  92805

ALTUS GROUP US INC
P.O. BOX 675005
DALLAS, TX  75267-5005

ALVA, RUBY
ADDRESS ON FILE

ALVARADO, APOLONIA
13434 OLDE WESTERN
BLUE ISLAND, IL  60406

ALVARADO, DANIELA
2839 W. MINNESOTA AVE
BLUE ISLAND, IL  60406

ALVARADO, DIANELLY
2405 HEBRON AVE
ZION, IL  60099

ALVARADO, DIANIRA
ADDRESS ON FILE

ALVARADO, ESPERANZA
13416 CALIFORNIA
BLUE ISLAND, IL  60406

ALVARADO, JESSICA B.
ADDRESS ON FILE

ALVARADO, PAIGE
246 COWBOY LN
LUBBOCK, TX  79404

ALVARADOABREU, RUTH
208 BERNICE ST
COLLINSVILLE, IL  62234

ALVAREZ MONROY GUSTAVO
P.O. BOX 8653
WAUKEGAN, IL  60079

ALVAREZ MONROY, GUSTAVO
P.O. BOX 8653
WAUKEGAN, IL  60079

ALVAREZ SANCHEZ, JOSE S.
ADDRESS ON FILE

ALVAREZ, ALISHA
333 W RAILWAY BLVD
LORDSBURG, NM  88045

ALVAREZ, AMANDA
ADDRESS ON FILE

ALVAREZ, CYNTHIA
401 FOXTAIL CANYON RD
CALIENTE, CA  93518

ALVAREZ, IRENE
16950 JASMINE ST. APT 128
VICTORVILLE, CA  92395

ALVAREZ, JOANNA M.
3600 DIXON ST
BIG SPRING, TX  79720

ALVAREZ, JUDITH
306 DORIS ST
QUEEN CITY, TX  75572

ALVAREZ, JULIE
4055 VICKY
BIG SPRING, TX  79720

ALVAREZ, JULIETA
4055 VICKY
BIG SPRING, TX  79720

ALVAREZ, OFELIA
244 FARRAGUT ST
PARK FOREST, IL  60466

ALVAREZ, RICARDO
37385 JASPER LOWELL RD
JASPER, OR  97438

ALVAREZ, SOLEDAD
302 PHEASANT DR
MESQUITE, NV  89027-6131

ALVAREZ, SUE
900 HAVEL CT
CHARLOTTE, NC  28211

ALVERA, JACOBS
116 FAIRWAY DR
WATERLOO, IL  62298

ALVERSON, JIMMY D.
401 LINCOLN AVE SE
FORT PAYNE, AL  35967-1610

ALVES, OLEM
2176 CHARNELTON ST
EUGENE, OR  97405

ALVEY, CHRISTINA
1908 SPRUCE ST
MURPHYSBORO, IL  62966

ALVEY, JORDAN
5475 BRIENNE WAY
TOOELE, UT  84074

ALVINO, GENNARO
2448 DAHLIA ST.
LAS VEGAS, NM  87701

ALWAYS CARING LLC
201 WOODARD AVE
FULMERS PERSONAL CARE HOME
LOCK HAVEN, PA  17745-1716

ALWAYS THERE COMMUNICATIONS
DBA 1-800 NOTIFY
7950 NW 53RD ST, STE 341
MIAMI, FL  33166

ALWER, ABDULRAHMAN
ADDRESS ON FILE

ALYSSA CHARBONEAU
ADDRESS ON FILE

ALZATE, JUAN MD
65 LAKEWOOD DR
GLENCOE, IL  60022

ALZHEIMERS ARKANSAS
201 MARKHAM CENTER DR
LITTLE ROCK, AR  72205

ALZHEIMERS ASSOC IL CHAPTER
614 W GLAN AVE
PEORIA, IL  61614

ALZHEIMERS ASSOC IL CHAPTER
614 W GLAN AVENUE
PEORIA, IL  61614

ALZHEIMERS ASSOCIATION
225 NORTH MICHIGAN AVE.,1700
CHICAGO, IL  60601

ALZHEIMERS ASSOCIATION
9374 OLIVE BLVD
ST LOUIS, MO  63132

AM ACADEMY OF PHYSICIAN ASSIST
ATTN ACCOUNTING
2318 MILL ROAD SUITE 1300
ALEXANDRIA, VA  22314

AM ACADEMY OF SLEEP MEDICINE
2510 N FRONTAGE RD
DARIEN, IL  60561-0000

AM ASSOC OF NURSE ANESTHETISTS
P.O. BOX 4289
CAROL STREAM, IL  60197-4289

AM COLLEGE OF GASTROENTEROLOGY
6400 GOLDSBORO RD
STE 200
BETHESDA, MD  20817

AM OPPORTUNITIES LLC
1237 SAGE ST
EVANSTON, WY  82930

A-M SYSTEMS
P.O. BOX 850
CARLSBORG, WA  98324

A-M SYSTEMS, LLC
P.O. BOX 850
CARLSBORG, WA  98324

A-M SYSTEMS, LLC
PO BOX 850
CARLSBORG, WA  98324

AMA INSURANCE
ATTN:  CLAIMS
P.O. BOX 804238
CHICAGO, IL  60680

AMADI, CULBERTH C.
ADDRESS ON FILE

AMADOR, JULIE
ADDRESS ON FILE

AMAJOR, CHIDI D.
2759 WHITEHALL CT LIVERMORE
SALINAS, CA  94550

AMAN, JEANNE
1387 WESTFIELD AVE. SW
NORTH CANTON, OH  44720

AMANDA MENDEZ
270 W RAILROAD RD
PO BOX 322
ROSEVILLE, IL  61473

AMAR MEDICAL ASSOCIATES LTD
3165 MYRTLE AVE
GRANTIE CITY, IL  62040

AMAR MUKERJI, MD
ADDRESS ON FILE

AMAR, HELENA
4687 HWY 261
MORO, AR  72368

AMARE, BANTU
ADDRESS ON FILE

AMARI WALLS
38 INDIANWOOD DR
THORNTON, IL  60476

AMARO, MONICA
1801 WALLACE ST
BIG SPRING, TX  79720

AMARU, MARGARET
14485 SENECA RD APT 177
VICTORVILLE, CA  92392

AMATO, ALYSSA
16 PYRAMID DR 1602
HUNTINGTON, WV  25705

AMATO, ANGELA
302 ANDERSON DR
ROBERSONVILLE, NC  27871

AMAYA, GLORIA Y.
714 CASSERLY RD
WATSONVILLE, CA  95076

AMAYA, KAREN
14350 FONTAINE WAY
VICTORVILLE, CA  92394

AMAZING CABLING SERVICES LLC
4049 CALLE DE LUNA
LAS CRUCES, NM  88012

AMBASSADOR COMPANY
P.O. BOX 639590
CINCINNATI, OH  45263

AMBASSADOR COMPANY
P.O. BOX 890287
CHARLOTTE, NC  28289-0287

AMBASSADOR NURSING & REHAB CENTER
LLC
4900 N BERNARD ST
CHICAGO, IL  60625

AMBASSADOR SERVICES INC
BEYOND THIS DAY
P.O. BOX 269
GASTONIA, NC  28053

AMBER KIMBROUGH
886 W 2ND ST
GALESBURG, IL  61401

AMBERG, JANICE
1604 LATHAM RD
DRESDEN, TN  38225

AMBERLAVAGE, TAMIE J.
221 E COAL ST
SHAMOKIN, PA  17976

AMBETTER ARKANSAS
1 ALLIED DR BLDG 1 FLOOR 4
LITTLE ROCK, AR  72202

AMBETTER FROM HOME STATE HEALTH
ATTN: REFUNDS
11720 BORMAN DR
ST. LOUIS, MO  63146-0000

AMBETTER FROM PEACH STATE
OVERPAYMENT
P.O. BOX 204697
DALLAS, TX  75320

AMBETTER FROM SILVERSUMMIT
HEALTHPLAN
2500 N BUFFALO DR STE 230
LAS VEGAS, NV  89128

AMBETTER HEALTH
AMBETTER STE 30
SMYRNA, GA  30082

AMBETTER
FROM SILVERSUMMIT HEALTHPLAN
2500 N BUFFALO DR STE 230
LAS VEGAS, NV  89128

AMBETTER
P.O. BOX 5000
FARMINGTON, MO  63640-5000

AMBLEE SURGICAL
404 GORDON DR
EXTON, PA  19341-0000

AMBLER SURGICAL LLC
730 SPRINGDALE DR
EXTON, PA  19341-2828

AMBRIZ, JOSE M
912 TOMAHAWK TRL
ROUND LAKE, IL  60073

AMBROSE, AMBER C.
ADDRESS ON FILE

AMBROSE, WILLIE M
301 E VANCE ST
WILLIAMSTON, NC  27892

AMBROSIANI, MICHAEL V.
ADDRESS ON FILE

AMBRY GENETICS CORPORATION
P.O. BOX 51458
ONTARIO, CA  91761-1048

AMBRY, TANNER J.
ADDRESS ON FILE

AMBU INC
6230 OLD DOBBIN LN
STE 250
COLUMBIA, MD  21045

AMBU INC
P.O. BOX 347818
PITTSBURGH, PA  15251-4818

AMBULANCE SERVICES OF FORREST CITY,
LLC
124 WEST CAPITOL AVE
STE 1900
LITTLE ROCK, AR 72201

AMBULANCE SERVICES OF LEXINGTON, INC
1573 MALLORY LN, STE 100
BRENTWOOD, TN 37027

AMBULANCE SERVICES OF MCKENZIE, INC
4600 TOWSON AVE, STE 136
FORT SMITH, AR 72901

AMBULANCE SERVICES OF MCKENZIE, INC.
1573 MALLORY LN, STE 100
BRENTWOOD, TN 37027

AMBULANCE SERVICES OF TOOELE, LLC
1209 ORANGE ST
WILMINGTON, DE 19801

AMBURGEY, BARBARA
1721 OLIVEWOOD CR NE
MASSILLON, OH 44646-2550

AMBURGEY, MONICA A.
1036 BENNINGTON AVE NE
MASSILLON, OH 44646

AMC
11711 NW 39TH ST
CORAL SPRINGS, FL 33065-2511

AMD GLOBAL TELEMEDICINE INC
321 BILLERICA RD
CHELMSFORD, MA 01824

AMEDA,INC
P.O. BOX 28448
NEW YORK, NY 10087-8448

AMEDEE, EARLINE
4740 W 189TH ST
COUNTRY CLUB HI, IL 60478

AMEDU, IZIEGBUWA A.
1025 CHARLELA LN APT 402
ELK GROVE VILLAGE, IL 60007

AMEEN, BETHANY L.
ADDRESS ON FILE

AMELIO, TIFFANY A.
2465 CHANDLER RD
GRAYSON, GA 30017

AMEN, JAMAE
855 OLD MILL RD
MESQUITE, NV 89027-0000

AMENDOLA, MARY F.
3735 CARL NW
UNIONTOWN, OH 44685

AMER CANCER SOCIETY
525 N BROAD ST
CANFIELD, OH 44406

AMER COLLEGE OF SURGEONS PROF
DIV OF EDUC
633 N SAINT CLAIR ST
CHICAGO, IL 60611-3211

AMER DIABETES ASSOCIATION
15455 CONWAY RD
STE 360
CHESTERFIELD, MO 63017

AMER RED CROSS
P.O. BOX 73013
CHICAGO, IL 60673

AMER SCTY OF HEALTH SYS PHARMA
P.O. BOX 38061
BALTIMORE, MD 21297-8061

AMERCIAN PROFICIENCY INSTITUTE
1159 BUSINESS PARK DR
TRAVERSE CITY, MI 49686

AMEREN ILLINOIS COMPANY
300 LIBERTY
PEORIA, IL 61602

AMEREN ILLINOIS COMPANY
P.O. BOX 88034
CHICAGO, IL 60680-1034

AMEREN ILLINOIS
P.O. BOX 88034
CHICAGO, IL 60680-1034

AMEREN ILLINOIS
PO BOX 88034
CHICAGO, IL 60680-1034

AMERENIP
P.O. BOX 88034
CHICAGO, IL 60680-1034

AMERI CASH LOANS
P.O. BOX 184
DES PLAINES, IL 60016

AMERI CASH LOANS
PO BOX 184
DES PLAINES, IL 60016

AMERIBEN
P.O. BOX 7186
BOISE, ID 83707-1186

AMERICAN ACADEMY OF FAMILY
PHYSICIANS
11400 TOMAHAWK CREEK PKWY
LEAWOOD, KS  66211-2680

AMERICAN ACADEMY OF FAMILY
PHYSICIANS
P.O. BOX 419662
KANSAS CITY, MO  64141-6662

AMERICAN ACADEMY OF NURSE PRACT
NATIONAL ADMIN OFFICE
P.O. BOX 12846
AUSTIN, TX  78711

AMERICAN ACADEMY OF PEDIATRICS
P.O. BOX 776442
CHICAGO, IL  60677-6442

AMERICAN ACADEMY OF PEDS
PO BOX 776442
CHICAGO, IL  60677-6442

AMERICAN ACADEMY OF SLEEP MEDICINE
2510 N FRONTAGE RD
DARIEN, IL  60561

AMERICAN ACADEMY OF SLEEP MEDICINE
ATTN ISR
2510 NORTH FRONTAGE RD
DARIEN, IL  60561

AMERICAN ACADEMY OF SLEEP MEDICINE
ATTN ISR
2510 NORTH FRONTAGE RD
DARIEN, IL  60561-1511

AMERICAN ACADEMY OF SLEEP MEDICINE
ATTN: SLEEP ISR
P.O. BOX 7289
CAROL STREAM, IL  60197-7200

AMERICAN ACADEMY OF SLEEP
P.O. BOX 7200
CAROL STREAM, IL  60197-7200

AMERICAN AIR BALANCE CO., INC
4721 E. HUNTER AVE.
ANAHEIM, CA  92807

AMERICAN AIR FILTER CO.
24828 NETWORK PL
CHICAGO, IL  60673-1248

AMERICAN ARBITRATION ASSOCIATION
6000 FAIRVIEW RD
STE 1200
CHARLOTTE, NC  28210

AMERICAN ASSOC OF BLOOD BANKS
P.O. BOX 791251
BALTIMORE, MD  21279

AMERICAN BOARD OF COLON AND RECTAL
SURGERY
20600 EUREKA RD
STE 600
TAYLOR, MI  48180

AMERICAN BOARD OF UROLOGY
600 PETER JEFFERSON PARKWAY
STE 150
CHARLOTTESVILLE, VA  22911

AMERICAN BOARD OF WOUND
MANAGEMENT
1800 M. ST. NW, 400S
WASHINGTON, DC  20036

AMERICAN BOARD OF
WOUND MANAGEMENT
1800 M. ST. NW, 400S
WASHINGTON, DC  20036

AMERICAN BUILDING SERVICES
953 SETON CT
WHEELING, IL  60090

AMERICAN CANCER SOCIETY
100 TRI STATE INTL, STE 125
LINCOLNSHIRE, IL  60069

AMERICAN CANCER SOCIETY
5 SCHIBER CT, BLDG A
MARYVILLE, IL  62062

AMERICAN CANCER SOCIETY
ATTN: POWER OF PINK GOLF SCRAMBLE
5 SCHIBER CT
MARYVILLE, IL  62062

AMERICAN CANCER SOCIETY
ATTN: RELAY FOR LIFE JEFF CO
5 SCHIBER CT
MARYVILLE, IL  62062

AMERICAN CANCER SOCIETY
BARSTOW RFL
1043 WEST AVE M-4, B
PALMDALE, CA  93551

AMERICAN CANCER SOCIETY
C/O  EVANSTON RELAY FOR LIFE
P.O. BOX 1446
CASPER, WY  82602

AMERICAN CANCER SOCIETY
HENDERSON COUNTY
2935 US HWY 45 BYPASS
JACKSON, TN  38305

AMERICAN CANCER SOCIETY
RELAY FOR LIFE OF BREATHITT COUNTY
9 SISSYS LN
JACKSON, KY  41339

AMERICAN CANCER SOCIETY
RELAY FOR LIFE UNDERWRITER
2815 CORONADO
BIG SPRING, TX  79720

AMERICAN CANCER SOCIETY, IL DIV. INC.
5 SCHIBER COURT, SUITE C
MARYVILLE, IL  62062

AMERICAN CANCER SOCIETY, IL DIV. INC.
5 SCHIBER CT, STE C
MARYVILLE, IL  62062

AMERICAN CANCER SOCIETY-HELENA
P.O. BOX 3154
WEST HELENA, AR  72390

AMERICAN CASE MANAGEMENT
ASSOCIATION
11701 W 36TH ST
LITTLE ROCK, AR  72211

AMERICAN CATHETER CORP
6918 S.E.HARBOR CIRCLE
STUART, FL  34996

AMERICAN COAL CO
THE HEALTH PLAN
46226 NATIONAL RD
ST CLAIRSVILLE, OH  43950

AMERICAN COLLEGE OF CARDIOLOGY
FOUNDATION
ACC ACCREDITATION SERVICES
5600 BLAZER PARKWAY, STE 320
DUBLIN, OH  43017-0000

AMERICAN COLLEGE OF CARDIOLOGY
FOUNDATION
ATTN: 2020 NCDR RENEWAL
P.O. BOX 37095
BALTIMORE, MD  21297-3095

AMERICAN COLLEGE OF CARDIOLOGY
FOUNDATION
P.O. BOX 37132
BALTIMORE, MD  21297-3132

AMERICAN COLLEGE OF CARDIOLOGY
FOUNDATION
PO BOX 37132
BALTIMORE, MD  21297-3132

AMERICAN COLLEGE OF CARDIOLOGY
MEMBERSHI
P.O. BOX 37548
BALTIMORE, MD  21297-3548

AMERICAN COLLEGE OF CARDIOLOGY
FOUNDATION
P.O. BOX 37132
BALTIMORE, MD  21297-3132

AMERICAN COLLEGE OF CARDIOLOGY
MEMBERSHIP
P.O. BOX 37548
BALTIMORE, MD  21297-3548

AMERICAN COLLEGE OF CARDIOLOGY
P.O. BOX 79231
BALTIMORE, MD  21279-0231

AMERICAN COLLEGE OF HEALTHCARE
EXECUTIVES
300 S RIVERSIDE PLAZA
STE 1900
CHICAGO, IL  60606-6698

AMERICAN COLLEGE OF OB/GYN
P.O. BOX 117223
THE COLLEGE DISTRIBUTION CENTER
ATLANTA, GA  30368-7223

AMERICAN COLLEGE OF RADIOLOGY
1891 PRESTON WHITE DR
ATTN: ACCREDITATION
RESTON, VA  20191

AMERICAN COLLEGE OF RADIOLOGY
1891 PRESTON WHITE DR
ATTN: ACCREDITATION
RESTON, VA  20191-0000

AMERICAN COLLEGE OF RADIOLOGY
1891 PRESTON WHITE DR
PRESTON, VA  20191

AMERICAN COLLEGE OF RADIOLOGY
1891 PRESTON WHITE DR
RESTON, VA  20191

AMERICAN COLLEGE OF RADIOLOGY
1891 PRESTON WHITE DRIVE
PRESTON, VA  20191

AMERICAN COLLEGE OF RADIOLOGY
1891 PRESTON WHITE DRIVE
RESTON, VA  20191-4326

AMERICAN COLLEGE OF RADIOLOGY
MAMMOGRAPHY ACCREDITATION
1891 PRESTON WHITE DR
RESTON, VA  20191

AMERICAN COLLEGE OF SURGEONS
P.O. BOX 87618
DEPT 10368
CHICAGO, IL  60680-0618

AMERICAN COLLEGE OF SURGEONS
P.O. BOX 87618
DEPT 8021
CHICAGO, IL  60680

AMERICAN COLLEGE OF
CARDIOLOGY FOUNDATION
P.O. BOX 37132
BALTIMORE, MD  21297-3132

AMERICAN COLLEGE RADIOLOGY
1891 PRESTON WHITE DR
RESTON, VA  20191

AMERICAN COMBUSTION SERVICE INC
P.O. BOX 817
MOKENA, IL  60448

AMERICAN CONSULTANTS
9359 W. 75TH ST
OVERLAND PARK, KS  66204

AMERICAN CONTENENTAL
P.O. BOX 30969
AMARILLO, TX  79120

AMERICAN CONTINENTAL INS
800 CRESCENT DR STE 200
FRANKLIN, TN  37067

AMERICAN CONTINENTAL INSURANCE
COMPANY
ATTN: FINANCE/REFUNDS
800 CRESCENT CENTRE DR STE 200
FRANKLIN, TN  37067

AMERICAN CONTINENTAL INSURANCE
COMPANY
P.O. BOX 14770
LEXINGTON, KY  40512-4770

AMERICAN CONTINENTAL INSURANCE
COMPANY
P.O. BOX 30010
AUSTIN, TX  78755-3010

AMERICAN CONTINENTAL INSURANCE
COMPANY
P.O. BOX 30969
C/O ASSET PROTECTION UNIT INC
AMARILLO, TX  79120

AMERICAN CONTINENTAL INSURANCE
COMPANY
P.O. BOX 5008
BRENTWOOD, TN  37024

AMERICAN CONTINENTAL INSURANCE
COMPANY
P.O. BOX 14770
LEXINGTON, KY  40512

AMERICAN CONTINENTAL INSURANCE
COMPANY
P.O. BOX 14770
LEXINGTON, KY  40512-4770

AMERICAN COURIER SERVICE, INC
8056 W GRAND AVE
RIVER GROVE, IL  60171

AMERICAN CTR FOR SPINE/NEUROSU
712 S. MILWAUKEE AVE
LIBERTYVILLE, IL  60048

AMERICAN DELI PRODUCTS
346 LAUREN LANDING
BALLWIN, MO  63021

AMERICAN DIETETIC ASSOC
120 SOUTH RIVERSIDE PLAZA
STE 2000
CHICAGO, IL  60606

AMERICAN DIETETIC ASSOC
P.O. BOX 4489
CAROL STREAM, IL  90197-4489

AMERICAN EDUCATION SERVICES
1200 NORTH 7TH ST
HARIISBURG, PA  17102

AMERICAN EDUCATION SERVICES
HARRISBURG, PA  17130-0001

AMERICAN EDUCATION SERVICES
P.O. BOX 65093
BALTIMORE, MD  21264-5093

AMERICAN EDUCATION SERVICES
PAYMENT CENTER
HARRISBURG, PA  17130-0001

AMERICAN EDUCATION SERVICES
PAYMENT CENTER
P.O. BOX 65093
BALTIMORE, MD  21264-5093

AMERICAN EDUCATION SERVICES
RE: J. ELEDA (ALASE)
PAYMENT CENTER ACCT:0735954356
HARRISBURG, PA  17130-0001

AMERICAN EDUCATION SVC
PAYMENT CENTER
P.O. BOX 65093
BALTIMORE, MD  21264-5093

AMERICAN ELECTRIC POWER
1 RIVERSIDE PLAZA
COLUMBUS, OH  43215

AMERICAN ELECTRIC POWER
1 RIVERSIDE PLAZA
COLUMBUS, OH  43215-2372

AMERICAN ELECTRIC POWER
P.O. BOX 24002
CANTON, OH  44701-4002

AMERICAN EXPRESS
P.O. BOX 650448
DALLAS, TX  75265-0448

AMERICAN FAMILY INS CO
P.O. BOX 1
DES MOINES, IA  50306

AMERICAN FAMILY INS CO
PO BOX 1
DES MOINES, IA  50306

AMERICAN FAMILY INSURANCE GROUP
6000 AMERICAN PKWY
MADISON, WI  53783-0001

AMERICAN FAMILY MUTUAL INS
P.O. BOX 1
DES MOINES, IA  50306

AMERICAN FAMILY MUTUAL INSURANCE CO
6000 AMERICAN PARKWAY
MADISON, WI  53783

AMERICAN FIRE PROTECTION GRP INC
SUPERIOR FIRE JACKSON TN
P.O. BOX 74008409
CHICAGO, IL  60674-8409

AMERICAN FLAG CO., INC.
221 OXMOOR BLVD
BIRMINGHAM, AL  35209

AMERICAN HEALTH CARE SUPPLY
100 SOUTH MILWAUKEE AVE
VERNON HILLS, IL  60061

AMERICAN HEALTH INFO MGMT ASSOC
P.O. BOX 4295
CAROL STREAM, IL  60197-4295

AMERICAN HEART ASSOC
C/O SARAH PARKER
2141 W. WHITE OAKS DR
SPRINGFIELD, IL  62704

AMERICAN HEART ASSOC, INC
208 SOUTH LASALLE ST STE 1500
CHICAGO, IL  60604

AMERICAN HEART ASSOC, INC
4682 DOUGLAS CIRCLE NW
CANTON, OH  44718

AMERICAN HEART ASSOC, INC
543 US 64
PLYMOUTH, NC  27962

AMERICAN HEART ASSOC, INC
7272 GREENVILLE AVE
DALLAS, TX  75231

AMERICAN HEART ASSOC, INC
AHA ECC DISTRIBUTION
P.O. BOX 841390
DALLAS, TX  75284-1390

AMERICAN HEART ASSOC, INC
ATTN: ACCOUNTS RECEIVABLE
460 NORTH LINDBERGH BLVD
ST. LOUIS, MO  63141

AMERICAN HEART ASSOC, INC
C/O SARAH PARKER
2141 W. WHITE OAKS DR
SPRINGFIELD, IL  62704

AMERICAN HEART ASSOC, INC
MIDWEST AFFILIATE-ACCTS REC
P.O. BOX 50035
PRESCOTT, AZ  86304-5035

AMERICAN HEART ASSOC, INC
P.O. BOX 841750
DALLAS, TX  75284-1750

AMERICAN HEART ASSOCIATION
7272 GREENVILE AVE.
DALLAS, TX  75231

AMERICAN HEART ASSOCIATION
P.O. BOX 841390
DALLAS, TX  75284

AMERICAN HEART ASSOCIATION
PO BOX 50035
PRESCOTT, AZ  86304

AMERICAN HERITAGE LIFE INSURANCE
COMPANY
ALLSTATE BENEFITS
1776 AMERICAN HERITAGE LIFE DR
JACKSONVILLE, FL  32224

AMERICAN HOSPITAL ASSOC
P.O. BOX 92247
CHICAGO, IL  60675-2247

AMERICAN HOSPITAL ASSOC
P.O. BOX 92247
CHICAGO, IL  60675-2683

AMERICAN HOSPITAL ASSOCIATION
ASHRM/AHA
75 REMITTANCE DR - STE 1885
CHICAGO, IL  60675-1885

AMERICAN HOSPITAL ASSOCIATION/SHSMD
P.O. BOX 75315
CHICAGO, IL  60675-5315

AMERICAN HOSPITAL DIRECTORY INC
166 THIERMAN LN
LOUISVILLE, KY  40207

AMERICAN INSTITUTE OF CERTIFIED
PUBLIC ACCOUNTANTS
P.O. BOX 37049
BOONE, IA  50037

AMERICAN IV PRODUCTS INC
DBA AIV INC
7485 SHIPLEY AVE
HARMANS, MD  21077

AMERICAN IV PRODUCTS
7485 SHIPLEY AVE
HARMANS, MD  21077

AMERICAN KIDNEY STONE MANAGEME
100 W 3RD ST
COLUMBUS, OH  43201

AMERICAN KIDNEY STONE MANAGEME
100 W 3RD STREET
COLUMBUS, OH  43201

AMERICAN LEGION POST 79
P.O. BOX 695
ALPINE, TX  79831

AMERICAN LEGION
P.O BOX 1048
LOUISA, KY  41230

AMERICAN LINEN SUPPLY
550 N CHURCH
LAS CRUCES, NM  88001

AMERICAN MANAGEMENT SERVICES, INC
P.O. BOX 910431
ST GEORGE, UT  84791

AMERICAN MEDICAL ASSOCIATION
330 N WABASH AVE
STE 39300
CHICAGO, IL  60611

AMERICAN MEDICAL ASSOCIATION
330 NORTH WABASH AVE, SUITE 39300
CHICAGO, IL  60611-5885

AMERICAN MEDICAL ASSOCIATION
P.O. BOX 4198
CAROL STREAM, IL  60197-9788

AMERICAN MEDICAL ASSOCIATION
P.O. BOX 74008935
CHICAGO, IL  60674-8935

AMERICAN MEDICAL CARE, LLC
6 LYNNBROOK ROAD
ST. LOUIS, MO  63131

AMERICAN MESSAGING
1720 LAKEPOINTE DR, STE 100
LEWISVILLE, TX  75057

AMERICAN MESSAGING
P.O. BOX 5749
CAROL STREAM, IL  60197

AMERICAN MESSAGING
P.O. BOX 5749
CAROL STREAM, IL  60197-5749

AMERICAN NATIONAL INS CO OF TEXAS
P.O. BOX 10546
SPRINGFIELD, MO  65808-0546

AMERICAN NATIONAL LIFE INS CO. OF TX
P.O. BOX 10546
SPRINGFIELD, MO  65808-0546

AMERICAN NATIONAL LIFE INS CO.
HEALTH BENEFITS
P.O. BOX 1892
GALVESTON, TX  77553

AMERICAN NATIONAL RED CROSS & ITS
CONSTITUENT CHAP
AMERICAN RED CROSS-73013
P.O. BOX 73013
CHICAGO, IL  60673-7013

AMERICAN OSMENT
P.O. BOX 52918
LAFAYETTE, LA  70505-2918

AMERICAN OSTEOPATHIC ASSOC
P.O. BOX 6250
CAROL STREAM, IL  60197-6250

AMERICAN OUTFITTERS
3700 SUNSET AVE
WAUKEGAN, IL  60087

AMERICAN PHYSICIAN PARTNERS LLC
5121 MARYLAND WAY, STE 300
BRENTWOOD, TN  37027

AMERICAN PHYSICIAN PARTNERS
C/O DARLENE WHITE
601 MARTIN LUTHER KING JR DR NE
ALBUQUERQUE, NM  87102

AMERICAN PHYSICIANS INSURANCE
SOLUTIONS INC
70 PASSAGE
IRVINE, CA  92603

AMERICAN POSTAL WORKERS UNION
HEALTH PLAN
P.O. BOX 1358
GLEN BURNIE, MD  21060-1358

AMERICAN POSTAL WORKERS
PO BOX 1358
GLEN BURNIE, MD  21060

AMERICAN PROFICIENCY INST.
P.O. BOX 30516
LANSING, MI  48909-8016

AMERICAN PROFICIENCY INSTITUTE
DEPARTMENT 9526
PO BOX 30516
LANSING, MI  48909-8016

AMERICAN PROFICIENCY INSTITUTE
DEPT 9526
P.O. BOX 30516
LANSING, MI  48909-8016

AMERICAN PROFICIENCY INSTITUTE
DEPT. 9526
P.O. BOX 30516
LANSING, MI  48909-8016

AMERICAN PROFICIENCY INSTITUTE
P O BOX 30516
DEPT  9526
LANSING, MI  48909-8016

AMERICAN PSYCHIATRIC NURSES ASSOC
3141 FAIRVIEW PARK DR 625
FALLS CHURCH, VA  22042

AMERICAN RECRUITERS, INC.
6810 N STATE RD 7
COCONUT CREEK, FL  33073

AMERICAN RED CROSS
MO-ILL REG BLOOD SER
P.O. BOX 73013
CHICAGO, IL  60673-7916

AMERICAN RED CROSS
NATIONAL HEADQUARTERS
P.O. BOX 73013
CHICAGO, IL  60673-7013

AMERICAN RED CROSS
NATIONAL HEADQUARTERS
PO BOX 73013
CHICAGO, IL  60673-7013

AMERICAN RED CROSS
P.O. BOX 100805
PASADENA, CA  91189-0805

AMERICAN RED CROSS
P.O. BOX 730040
DALLAS, TX  75373-0040

AMERICAN REPUBLIC INC CO
P.O. BOX 21670
EAGAN, MN  55121

AMERICAN REPUBLIC INS CO
P.O. BOX 1
DES MOINES, IA  50306

AMERICAN RETIREMENT LIFE
P.O. BOX 30010
AUSTIN, TX  78755-3010

AMERICAN RETIREMENT LIFE
PO BOX 30010
AUSTIN, TX  78755-3010

AMERICAN SOC GENERAL SURGEONS
4582 S. ULSTER ST  201
DENVER, CO  80237

AMERICAN SOCIETY FOR QUALITY INC DBA
ASQ
600 N PLANKINTON AVE
MILWAUKEE, WI  53203-2914

AMERICAN SOCIETY FOR
GASTROINTESTINAL ENDOSCOPY
P.O. BOX 809055
CHICAGO, IL  60680-9055

AMERICAN SOCIETY OF COMPOSERS
AUTHORS & PUBLISHERS
ASCAP
P.O. BOX 331608
NASHVILLE, TN  37203-7515

AMERICAN SOCIETY OF GENERAL
SURGEONS
C/O JD LYMON GROUP
750 MAIN ST STE 206
MENDOTA HEIGHTS, MN  55118

AMERICAN SOCIETY OF ORTHOPEDIC
PROFESSIONALS
625 6TH AVE SOUTH SUITE 365
ST PETERSBURG, FL  33701

AMERICAN SOCIETY OF
HEALTH SYSTEM PHARMACISTS
P.O. BOX 75487
BALTIMORE, MD  21275

AMERICAN STORAGE
100 DOGWALK RD
ANNA, IL  62906

AMERICAN STORAGE
1000 ENTERPRISE LANE
ANNA, IL  62906

AMERICAN SURGICAL ASSISTANTS INC
7324 SOUTHWEST FWY
STE 1550
HOUSTON, TX  77074

AMERICAN SURGICAL PROFESSIONALS
7324 SOUTHWEST FWY
STE 1550
HOUSTON, TX  77074

AMERICAN SURGICAL SPECIALTIES
COMPANY
475 METROPLEX DRIVE, SUITE 401
NASHVILLE, TN  37211

AMERICAN TELECONFERENCING SERVICES
LTD
2300 LAKEVIEW PKWY, STE 300
ALPHARETTA, GA  30009

AMERICAN TESTING & INSPECTION
SERVICES
1976 INNERBELT BUSINESS CTR DR
ST LOUIS, MO  63114-5760

AMERICAN WASTE REMOVAL
502 CARMONY RD, NE
ALBUQUERQUE, NM  87107

AMERICAS FINANCIAL CHOICE
1537 JOHNSON RD
GRANITE CITY, IL  62040

AMERICASH LOANS, LLC
P.O. BOX 1728
DES PLAINES, IL  60017

AMERICASHLOAN.NET
P.O. BOX 1728
DES PLAINES, IL  60016

AMERICHOICE UNITED HEALTH GROUP
P.O. BOX 740804
ATTN: RECOVERY SERVICE
ATLANTA, GA  30374

AMERICO FINANCIAL LIFE AND ANNUITY INS
CO
P.O. BOX 10814
CLEARWATER, FL  33757

AMERICOM IMAGING SYS INC
10352 LAKE BLUFF DR
ST LOUIS, MO  63123

AMERIGAS COLLINSVILLE
P.O. BOX 660288
DALLAS, TX  75266-0288

AMERIGROUP COLTS
P.O. BOX 61010
VIRGINIA BEACH, VA  23466-1010

AMERIGROUP COMMUNITY CARE
P.O. BOX 933657
ATLANTA, GA  31193-3657

AMERIGROUP CORPORATION
P.O. BOX 179
LAMONT HANLEY ASSOC
MANCHESTER, NH  03105

AMERIGROUP FLORIDA
P.O. BOX 61010
VIRGINIA BEACH, VA  23466-1010

AMERIGROUP GEORGIA
P.O. BOX 933657
ATLANTA, GA  31193-3657

AMERIGROUP HEALTHCARE
ATTN CLAIM REFUND
P.O. BOX 934743
ATLANTA, GA  31193-4743

AMERIGROUP HEALTHCARE
P.O. BOX 933657
ATLANTA, GA  31193-3657

AMERIGROUP NEW YORK
P.O. BOX 61010
VIRGINIA BEACH, VA  23466-1010

AMERIGROUP NEW YORK
P.O. BOX 61010
VIRGINIA BEACHQVA, VA  23466-1010

AMERIGROUP REALSOLUTIONS
462 S. 4TH STREET
SUITE 1500
LOUISVILLE, KY  40202

AMERIGROUP REALSOLUTIONS
555 E NORTH LN
STE 6120
CONSHOHOCKEN, PA  19428

AMERIGROUP REFUNDS UNIT
P.O. BOX 61010
VIRGINIA BEACH, VA  23466-1010

AMERIGROUP RESOLUTIONS
P.O. BOX 934743
ATLANTA, GA  31193-4743

AMERIGROUP TEXAS INC
ATTN: OVERPAYMENT RECOVERY
P.O. BOX 7368
COLUMBUS, GA  31908-7368

AMERIGROUP TN
P.O. BOX 933657
ATLANTA, GA  31193-3657

AMERIGROUP
4425 CORPORATION LN STE 100
VIRGINIA BEACH, VA  23462

AMERIGROUP
ATTN: OVERPAYMENT
P.O. BOX 61010
VIRGINIA BEACH, VA  23466-1010

AMERIGROUP
ATTN: REFUNDS
P.O. BOX 931655
ATLANTA, GA  31193-1655

AMERIGROUP
ATTN: REFUNDS
P.O. BOX 933657
ATLANTA, GA  31193

AMERIGROUP
ATTN: REFUNDS
P.O. BOX 933657
ATLANTA, GA  31193-3657

AMERIGROUP
POB 933657
ATLANTA, GA  31193

AMERIGROUP
VASCULAR ULTRASOUND CLAIMS
P.O. BOX 933557
ATLANTA, GA  31193

AMERIHEALTH CARITAS PENNSYLVANIA
P.O. BOX 7118
ATTN: CLAIMS REPAYMENT RESEARCH UNI
LONDON, KY  40742

AMERIHEALTH CARITAS
P.O. BOX 7113
ATTN CREDIT BALANCE
LONDON, KY  40742

AMERIHEALTH NORTHEAST
200 STEVENS DR
PHILADELPHIA, PA  19113

AMERIHEALTH SERVICE CENTE
1901 MARKET ST
PHILADELPHIA, PA  19103-1480

AMERIPATH ARVADA
P.O. BOX 840274
DALLAS, TX  75284-0274

AMERIPATH CORPORATION
DO NOT USE NOT A PRS ANYMORE
15132 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0151

AMERIPATH INDIANAPOLIS
13179 COLLECTION CENTER DR
CHICAGO, IL  60693

AMERIPATH LUBBOCK 5.01 CORPORATION
(MEDICAL DIRECTOR)
15132 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0151

AMERIPATH LUBBOCK 5.01 CORPORATION
PATHOLOGY
15132 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0151

AMERIPATH OKLAHOMA CITY
P.O. BOX 849893
DALLAS, TX  75284-9893

AMERIPRIDE SERVICES INC.
P.O. BOX 1594
BEMIDJI, MN  56619-1594

AMES COLOR FILE
24923 NETWORK PL
CHICAGO, IL  60673-1249

AMES SAFETY ENVELOPE COMPANY
24923 NETWORK PL
CHICAGO, IL  60673-1249

AMES TAB PRODUCTS
24923 NETWORK PL
CHICAGO, IL  60673-1249

AMES, DAVID
43 LEGACY DR
GRANITE CITY, IL  62040

AMES, KATLYN
ADDRESS ON FILE

AMES-COLOR FILE/30
24923 NETWORK PLACE
CHICAGO, IL  60673-1249

AMEZOLA, KALY
ADDRESS ON FILE

AMI CARDIAC MONITORING INC
1803 RESEARCH BLVD, STE 600
ROCKVILLE, MD  20850

AMI CARDIAC MONITORING INC
1803 RESEARCH BLVD. SUITE 6000
ROCKVILLE, MD  20850

AMI J WINTER
990 DUDLEY ST
GALESBURG, IL  61401

AMICK, NORMAN DALE
131 PINE GROVE DR
BLUE RIDGE, GA  30513

AMICO ACCESSORIES
85 FULTON WAY
RICHMOND HILL
ONTARIO, ON  L4B 2N4
CANADA

AMLINGS
P.O. BOX 826
BENSONVILLE, IL  60106

AMMOND, BONNIE
1839 MEADOWBROOK RD SW
MASSILLON, OH  44647

AMN HEALTHCARE ALLIED INC
P.O. BOX 281939
ATLANTA, GA  30384-1939

AMN HEALTHCARE INC
ACCOUNTS RECEIVABLE
12400 HIGH BLUFF DR
SAN DIEGO, CA  92130-6157

AMN HEALTHCARE SERVICES INC
MEDPARTNERS HIM LLC
P.O. BOX 744869
ATLANTA, GA  30374-4869

AMN HEALTHCARE WORKFORCE
SOLUTIONS LLC
P.O. BOX 744869
ATLANTA, GA  30374-4869

AMN WORKFORCE SOLUTIONS LLC
DBA MED PARTNERS HIM-CDI
P.O. BOX 744869
ATLANTA, GA  30374-4869

AMN WORKFORCE SOLUTIONS LLC
P.O. BOX 744869
ATLANTA, GA  30374-0490

AMNIOX MEDICAL, INC
7300 CORPORTE CTR DR
STE 700
MIAMI, FL  33126-1208

AMO SALES & SERVICE
75 REMITTANCE DR
STE 1437
CHICAGO, IL  60675

AMO SALES & SERVICE
75 REMITTANCE DRIVE
STE 1437
CHICAGO, IL  60675

AMO SALES AND SERVICE, INC
P.O. BOX 74007099
CHICAGO, IL  60674-7099

AMO USA INC
P.O. BOX 74007099
CHICAGO, IL  60674-7099

AMORE-BROCCOLI, ANTONIA T.
4300 SOQUEL DR STE 217
SOQUEL, CA  95073

AMOS PAUL A
522 FRED AMOS RD
MURPHY, NC  28906

AMOS, APRIL M.
21139 GRAY HAWK DR
MATTESON, IL  60443

AMOS, DOROTHY C.
1415 OLD TOWNE DR
PALMER, AK  99645

AMOS, MICHELE A
522 FRED AMOS RD
MURPHY, NC  28906

AMOS, NICOLE A.
2609 LAUREN LAKE DR
SHILOH, IL  62221

AMOS, TAHMINA M.
ADDRESS ON FILE

AMOS, TAHMINA M.
14 A EASTGATE DR
GRANITE CITY, IL  62040

AMP ELECTRICAL SERVICES, INC
3075 GRAND AVE
GALESBURG, IL  61401

AMP HEALTH INC DBA ADAPTIVE MEDICAL
PARTNERS INC
3229 PREMIER DR
STE 200
IRVING, TX  75063

AMP YOUR GOOD, INC
88 EAST MAIN ST
STE 439
MENDHAM, NJ  07945

AMPAC HOLDINGS LLC
25366 NETWORK PL
CHICAGO, IL  60673-1253

AMPRONIX, INC
15 WHATNEY
IRVINE, CA  92618

AMRAEN, JENNIFER M.
7334 W. 119TH PL
PALOS HEIGHTS, IL  60463

AMREIN, JOHN
538 NORTHGATE RD
LINDENHURST, IL  60046

AMS MECHANICAL SYSTEMS
9341 ADAM DON PARKWAY
WOODRIDGE, IL  60517

AMS SERVICES
95 PLEASANT HILL RD
NESBIT, MS  38632

AMS STORE & SHRED, LLC
13 PROSPER CT
LAKE IN THE HILLS, IL  60156

AMSTUTZ, DIANE L.
608 NEALE AVE SW
MASSILLON, OH  44647

AMSTUTZ, MANDY
758 AMHERST RD NE
MASSILLON, OH  44646

AMTEC MEDICAL INC
3709 PROMONTORY POINT DR
STE 114
AUSTIN, TX  78744

AMTEC MEDICAL
3701 DROSSETT DR 190
AUSTIN, TX  78744

AMTELCO
4800 CURTIN DR
MCFARLAND, WI  53558

AMTMANN, MARY L.
ADDRESS ON FILE

AMTRYKE LLC
P.O. BOX 5127
HIGH POINT, NC  27262

AMU, ANDREA M.
151 MANOR DR
MIDDLEBURG, PA  17842

AMUDSON, SAMANTHA
752 HARDY WAY UNIT E
MESQUITE, NV  89027

AMUNDSON, ASHLEY
20746 OTOWI RD
APPLE VALLEY, CA  92307

AMY CENTER, THE
500 FAIRFIELD RD
MT. VERNON, IL  62864

AMY HESTER
613 W NIXON DR
OFALLON, IL  62269

AMY S WALTER
645 JEFFREY AVE
MASSILLON, OH  44646

AMY, TEPEN
121 PLEASANT RIDGE DR
EDWARDSVILLE, IL  62025

AMYS CARPET CARE
1050 E LOSEY ST
GAELSBURG, IL  61401

AMYS CLEANING SERVICE
4380 LLOYD COREY ROAD
ROBERSONVILLE, NC  27871

ANA BURNETT
PO BOX 95
LONDON MILLS, IL  61544

ANA MARGARITA ALEGRE
508 NORTH G ST
MONMOUTH, IL 61462

ANACAPA TECHNOLOGIES, INC.
301 E. ARROW HIGHWAY
STE 106
SAN DIMAS, CA 91773

ANACOM MEDTEK
1240 SOUTH CLAUDINA ST
ANAHEIM, CA 92805

ANAGHO, NICHOLINE
237 COLLINGSWORTH TRACE
LAWRENCEVILLE, GA 30043

ANANIA, KIMBERLY J.
1725 MAIN AVE W
MASSILLON, OH 44647

ANANT, ARCHANA S.
ADDRESS ON FILE

ANASARIAS, REYNALDO G.
ADDRESS ON FILE

ANASTASIA, VINCENT
306 GOLDEN ROD LN
AUBURN, GA 30011-3309

ANAYA, KASSANDRA
12234 GREENWOOD AVE
BLUE ISLAND, IL 60406

ANAYA, SUSANA
12524 S. TRUMBULL AVE
ALSIP, IL 60803

ANAYA-ROCHA, JOSE
142 LESTER CT
WATSONVILLE, CA 95076

ANAZAOHEALTH CORPORATION
P.O. BOX 850001
ORLANDO, FL 32885-0389

ANBAR, IDA
915 W 22ND AVE
EUGENE, OR 97405

ANCHONDO, MARCOS
203 SOUTH JACKSON ST
ALPINE, TX 79830

ANCHONDO, PETE M.
509 S. AYLESFORD
BIG SPRING, TX 79720

ANCHOR GARDEN & RENTAL
P.O. BOX 1725
1701 PERKINS
MT VERNON, IL 62864

ANCHOR PRODUCTS COMPANY
52 OFFICIAL RD
ADDISON, IL 60101-4589

ANCHOR TOURS
1650 HIGHWAY 412 WEST
LEXINGTON, TN 38351

ANCONA PLUMBING AND HEATING
15986 E KENNEDY RD
MT VERNON, IL 62864

ANDA INC
2915 WESTON RD
WESTON, FL 33331

ANDA INC
P.O. BOX 930219
ATLANTA, GA 31193-0219

ANDALEON, DAISY MD
ADDRESS ON FILE

ANDALEON, DAISY
ADDRESS ON FILE

ANDARGE, AMEHA T.
ADDRESS ON FILE

ANDAZOLA, EVA Y.
3394 PARKRIDGE PL
LAS CRUCES, NM 88005

ANDERS, DEBRA
13129 TIMBER TRL
PALOS HEIGHTS, IL 60463

ANDERS, KIMBERLY
6204 MARINE RD
ALHAMBRA, IL 62001

ANDERS, SHELBY
4532 NAMEOKI RD
GRANITE CITY, IL 62040

ANDERS, THERESA
14395 SCHOONER DR P.O. BOX 337
HELENDALE, CA 92342

ANDERSEN, BARBARA
14 SHATTUCK RD
HADLEY, MA 01035

ANDERSEN, CAROL
12046 ELM DR
BLUE ISLAND, IL  60803

ANDERSEN, CHRISTOFFER
4057 BRECKENRIDGE LN
GRANITE CITY, IL  62040

ANDERSEN, DENNIS KEITH
2769 MAIA LOOP
SPRINGFIELD, OR  97477-0000

ANDERSEN, ELDON
3058 STAPP DR
EUGENE, OR  97408-0000

ANDERSEN, KEVEN
771 VALLEY VIEW DR
TOOELE, UT  84074

ANDERSON DOROTHY A
PO BOX 354
WOODHULL        IL, IL  61490

ANDERSON HOSPITAL MED STAFF
6800 STATE ROUTE 162
MARYVILLE, IL  62062

ANDERSON HOSPITAL STAFF OFFICE
6800 STATE RT. 162
P.O. BOX 1000
MARYVILLE, IL  62062

ANDERSON HOSPITAL STAFF OFFICE
6800 STATE RTE 162
P.O. BOX 1000
MARYVILLE, IL  62062-8500

ANDERSON LEROY E
1838 MULKEY GAP RD
BLAIRSVILLE, GA  30512

ANDERSON LILLIE OPAL
P O BOX 198
ELLIJAY, GA  30540

ANDERSON MELSIE M
567 CHURCHILL AVE
GALESBURG, IL  61401

ANDERSON OVERHEAD DOOR, INC
610 E PLAZA DR
CARTERVILLE, IL  62918

ANDERSON PEST SOLUTIONS
P.O. BOX 600670
JACKSONVILLE, FL  32260

ANDERSON PEST SOLUTIONS
P.O. BOX 600670
JACKSONVILLE, FL  32260-0670

ANDERSON SARAH M
1838 MULKEY GAP RD
BLAIRSVILLE, GA  30512

ANDERSON, AISHA
112 SPRUCE ST
WILLIAMSTON, NC  27892

ANDERSON, ALISHA
1351 W. CARL SANDBURG DR APT 802
GALESBURG, IL  61401

ANDERSON, ALLENA
P.O. BOX 235
MARKS, MS  38646

ANDERSON, ALLISON J
2223 BOWMAN RD
FRANKLIN, TN  37064

ANDERSON, ALLISON J.
2223 BOWMAN RD
FRANKLIN, TN  37064

ANDERSON, ALY K.
47 W MAIN ST P.O. BOX 147
GRANTSVILLE, UT  84029

ANDERSON, AMANDA M.
3207 CARLSON AVE
GRANITE CITY, IL  62040

ANDERSON, ANA
165 CRESTVIEW COURT
WATSONVILLE, CA  95076

ANDERSON, ANNETTE R.
ADDRESS ON FILE

ANDERSON, ANNETTE
ADDRESS ON FILE

ANDERSON, BENJAMIN
156 ANDERSON CARR DR.
COPPERHILL, TN  37317

ANDERSON, BETTY W.
4035 N COCHRANE LN
ERDA, UT  84074

ANDERSON, BRIDGET
ADDRESS ON FILE

ANDERSON, BRIGETTE
ADDRESS ON FILE

ANDERSON, CALEB
ADDRESS ON FILE

ANDERSON, CALEB
ADDRESS ON FILE

ANDERSON, CARI
925 VALLEY VIEW DR
MESQUITE, NV 89027-3103

ANDERSON, CHRISTINA
ADDRESS ON FILE

ANDERSON, CHRISTINE
ADDRESS ON FILE

ANDERSON, CHRISTINE
212 MEYER ST
LEBANON, IL 62254

ANDERSON, CHRISTINE
635 LAUGHRUN DR
FORREST CITY, AR 72335

ANDERSON, CHRISTOPHER A.
3190 KINNEY LOOP
EUGENE, OR 97408

ANDERSON, CONSTRUCTION
808 SFC 340
FORREST CITY, AR 72335

ANDERSON, CURTIS
ADDRESS ON FILE

ANDERSON, CYNTHIA
182 SANTILEON LN
RAINSVILLE, AL 35986-5941

ANDERSON, DAIRY INC
801 SEARLES AVE
LAS VEGAS, NV 89101

ANDERSON, DAMION
2635 NORKENZIE RD
EUGENE, OR 97408-1680

ANDERSON, DARIUS
ADDRESS ON FILE

ANDERSON, DELORES
619 E FREMONT ST
GALESBURG, IL 61401

ANDERSON, EDDIE J.
1440 JACKSON ST UNIT 4
NORTH CHICAGO, IL 60064

ANDERSON, EDWARD
856 FOREST DR
GREENVILLE, AL 36037-3518

ANDERSON, ELIZABETH P.
75 COUNTY RD 68
SECTION, AL 35771

ANDERSON, EMALEE
12495 MORGANTON HWY.
MORGANTON, GA 30560

ANDERSON, EMILLIE M.
ADDRESS ON FILE

ANDERSON, GEORGE R.
179 WILLOW ST
GRANTSVILLE, UT 84029

ANDERSON, GUSTAV
3427 E NORWAY TR
CRETE, IL 60417

ANDERSON, HARRIS
2213 DYLAN DR
MARION, IL 62959

ANDERSON, HARRY
596 GALLOWAY
WEST HELENA, AR 72390

ANDERSON, HILLARY A.
1725 FOSTER DR
BELLEVILLE, IL 62226

ANDERSON, HOLLY A.
39315 N EMMAUS AVE
BEACH PARK, IL 60099

ANDERSON, JAIME C.
1283 SKYLINE AVE EAST
FORT PAYNE, AL 35967

ANDERSON, JAMES AND ANDERSON, EDDIE
3250 CRUCIFER RD
HURON, TN 38345

ANDERSON, JESSICA K.
1174 BARNETT RD
MURPHY, NC 28906

ANDERSON, JUDY L.
1415 OAK PATCH RD
EUGENE, OR 97402

ANDERSON, KAREN M.
17200 OAK PARK AVE UNIT 301
TINLEY PARK, IL  60477

ANDERSON, KAREN
ADDRESS ON FILE

ANDERSON, KARLA
ADDRESS ON FILE

ANDERSON, KATHARINE MARJOR
2422 J ST
SPRINGFIELD, OR  97477-0000

ANDERSON, KEITH
1545 JOHNSON DR
WILLIAMSTON, NC  27892

ANDERSON, KENNA
2605 CENTER ST
GRANITE CITY, IL  62040

ANDERSON, KIMBERLY J.
5310 WASSON RD
BIG SPRING, TX  79720

ANDERSON, KIMBERLY
ADDRESS ON FILE

ANDERSON, LAKEN B.
1408 STADIUM AVE
BIG SPRING, TX  79720

ANDERSON, LAURA J.
342 32ND AVE
SANTA CRUZ, CA  95062

ANDERSON, LAURIE E.
ADDRESS ON FILE

ANDERSON, LILLIE OPAL
P.O. BOX 198
ELLIJAY, GA  30540

ANDERSON, LINDSEY NICOLE
1150 DARLENE LN APT 254
EUGENE, OR  97401

ANDERSON, LINDSEY R.
871 HEMLOCK ST NW
MASSILLON, OH  44647

ANDERSON, LISA A.
ADDRESS ON FILE

ANDERSON, LISA M.
2550 CHARGLOW DR
ST. LOUIS, MO  63129

ANDERSON, LISA
ADDRESS ON FILE

ANDERSON, MARGARET SUZANNE
1898 COUNTY RD 667
HENAGAR, AL  35978

ANDERSON, MARK W.
3813 TICKSEED DR
ZION, IL  60099

ANDERSON, MARY C.
2730 CENTER ST APT C
GRANITE CITY, IL  62040

ANDERSON, MARY M.
1219 12TH ST
SPRINGFIELD, OR  97477-0101

ANDERSON, MAX
C/O RICK ANDERSON HCPOA
650 US HWY 34
MONMOUTH, IL  61462

ANDERSON, MELANIE
262 PINE FOREST LOOP
BLUE RIDGE, GA  30513

ANDERSON, MICHAEL
773 WOLFE CRK RD
RICETOWN, KY  41364

ANDERSON, MINDY R.
ADDRESS ON FILE

ANDERSON, NICOLE L.3480:3628
1275 SPYGLASS DR
EUGENE, OR  97401

ANDERSON, NORIKO
141 APARICIO DR
TOOELE, UT  84074

ANDERSON, NORIKO
611 S 790 W
TOOELE, UT  84074

ANDERSON, PASSHUN J.
13717 S STEWART AVE UNIT 3W
RIVERDALE, IL  60827

ANDERSON, PAYDEN
P.O. BOX 222
LOGANDALE, NV  89021-0000

ANDERSON, PETER J.
ADDRESS ON FILE

ANDERSON, RALPH
305 GRANDVIEW AVE NW
CANTON, OH  44708

ANDERSON, RANDY
15 JULIE DR
GLEN CARBON, IL  62034

ANDERSON, RICHARD
14 PARKWOOD CIRCLE
DAHINDA, IL  61428

ANDERSON, ROBIN G.
ADDRESS ON FILE

ANDERSON, ROSS
838 WILLARD ST
GALESBURG, IL  61401

ANDERSON, SAMANTHA RENA
ADDRESS ON FILE

ANDERSON, SAMANTHA
ADDRESS ON FILE

ANDERSON, SARA S.
150 NORTHVIEW
KNOXVILLE, IL  61448

ANDERSON, SARA
598 WEST 3560 NORTH
ERDA, UT  84074

ANDERSON, SARAH E.
ADDRESS ON FILE

ANDERSON, SHANE
P.O. BOX 711
GRANTSVILLE, UT  84029

ANDERSON, SUE
150 NORTHVIEW DR
KNOXVILLE, IL  61448

ANDERSON, SUSAN L.
2390 LAWRENCE ST.
EUGENE, OR  97405

ANDERSON, TALIA
3204 23RD ST
ZION, IL  60099

ANDERSON, TAMMY
1010 OLD ROUTE 146 LOOP
VIENNA, IL  62995

ANDERSON, TERRI A
3203 SCENIC DR
SCOTTSBORO, AL  35769

ANDERSON, TOMAS CAMILLE
1330 I ST
SPRINGFIELD, OR  97477

ANDERSON, VALERIE A.
ADDRESS ON FILE

ANDERSON, VALERIE G
ADDRESS ON FILE

ANDERSON, VALERIE
ADDRESS ON FILE

ANDERSON, VERA KAY
658 S 57TH ST SPC 63
SPRINGFIELD, OR  97478-0000

ANDERSON, VICKI
7338 HEARTHSTONE BLVD
EDWARDSVILLE, IL  62025

ANDERSON, VICKIE L.
ADDRESS ON FILE

ANDERSON, ZELPHA
124 LAKE WARREN DR
MONMOUTH, IL  61462

ANDERSON-HOWARD, LA DONNA
2708 LARKSPUR LN
HAZEL CREST, IL  60429

ANDERSON-ROQUE, SHEILA
8770 TROCADERO RD SE
DEMING, NM  88030

ANDERSONS CONSTRUCTION INC
60 WINSTON RD
MCKENZIE, TN  38201

ANDERTON, NANCY
500 AL HIGHWAY 73
BRYANT, AL  35958

ANDRADE JR., ISIDRO D.
ADDRESS ON FILE

ANDRADE, ASHLEY M.
1250 BARSTOW RD APT 12
BARSTOW, CA  92311

ANDRADE, CHRISTINE C.
1135 S 1050 WEST
TOOELE, UT  84074

ANDRADE, RAFAEL M.
2121 EMERSON DR
DEMING, NM  88030

ANDRADE-POZOS, ALICIA
127 KEARNEY ST.
WATSONVILLE, CA  95076

ANDRAE, ALBERT W.
1022 N ADAMS ST
SAN ANGELO, TX  76902-0000

ANDRASCO, DONNA L.
10949 AUSTIN AVE
CHICAGO RIDGE, IL  60415-2227

ANDRE MANZAY
529 FRONT ST
COLORADO CITY, TX  79512

ANDREA BESS
ADDRESS ON FILE

ANDREA PRATT/665 CASH TRUSTEE
ADDRESS ON FILE

ANDREANI, RONALD IRVING
41810 MADRONE ST
SPRINGFIELD, OR  97478

ANDREASEN, JENA
ADDRESS ON FILE

ANDREOLI, STEVEN
777 EASTBROOK COURT
CROWN POINT, IN  46307

ANDRES, LIDIA T.
48 LIBERTY AVE
HENRY, TN  38231

ANDRES, TERESA
ADDRESS ON FILE

ANDRESEN MD, PAMELA E.
ADDRESS ON FILE

ANDRETTA, SHANNON
985 JANET DR
KNOXVILLE, IL  61448

ANDREW BARRETT HESTER, MD
ADDRESS ON FILE

ANDREW CRAWFORD
1527 N CHERRY ST
GALESBURG, IL  61401

ANDREW H BATE
2038 SWAINSONS RUN
NAPLES, FL  34105

ANDREW MCIVOR
ADDRESS ON FILE

ANDREW R BEARDEN
506 LOGAN STREET SE
FORT PAYNE, AL  35967

ANDREW, ANN MARIE
P.O. BOX 2524
OVERTON, NV  89040-2524

ANDREW, JAMES T.
ADDRESS ON FILE

ANDREWS, ABBY L.
ADDRESS ON FILE

ANDREWS, ANDI NIKITA
466 COUNTY RD 560
FORT PAYNE, AL  35968

ANDREWS, ANGEL C.
ADDRESS ON FILE

ANDREWS, BROOKE
2635 MEADOWLN DR
GRANITE CITY, IL  62040

ANDREWS, CHRISTOPHER
627 LOOKOUT TERRACE
FORT PAYNE, AL  35967

ANDREWS, CRISTA
1684 CLUB ESTATES DR
STATHAM, GA  30666

ANDREWS, GLENN H.
1035 HAMPSTEAD PL
MARTINEZ, GA  30907

ANDREWS, HEATHER N.
ADDRESS ON FILE

ANDREWS, JEANNETTE M.
18457 LAKEVIEW CIR EAST
TINLEY PARK, IL  60477

ANDREWS, JESSICA T.
2428 CAMP LEACH RD
WASHINGTON, NC  27889

ANDREWS, JILL
4 KINCAID DR
FAIRFIELD, IL  62837-1105

ANDREWS, KAREN
ADDRESS ON FILE

ANDREWS, KEVIN
7633 OAKDALE ST NW
MASSILLON, OH  44646-1939

ANDREWS, LATOYA
115 NORTH ELM ST
WILLIAMSTON, NC  27892

ANDREWS, MORRIS
524 EAST WILLOW ST 101
SCOTTSBORO, AL  35768

ANDREWS, PAULA
4212 79TH ST
KENOSHA, WI  53142

ANDREWS, SHERRY
463 S PRAIRIE COVE
MARION, AR  72364

ANDREWS, STEVEN T.
ADDRESS ON FILE

ANDREWS, TIFFANY
255 LAKESIDE CIR
COVINGTON, GA  30016

ANDREWS, TRACI
2635 MEADOWLANE DR
GRANITE CITY, IL  62040

ANDREWS, TRACY N.
P.O. BOX 143
GOODWIN, AR  72340

ANDREWS-JONES, REGENA
ADDRESS ON FILE

ANDREWS-NOURSE, BETTY M.
ADDRESS ON FILE

ANDRUCKI, HENRY
412 RED ROCK DR
LINDENHURST, IL  60046

ANDRUS, BRETT J
328 CANDELARIA DR
TOOELE, UT  84074

ANDRUS, ESTERA
6552 GRAND HICKORY DR
BRASELTON, GA  30517

ANDRUS, MATT
3564 EAST ELGIN
GILBERT, AZ  85295

ANDRUS, TALLI
191 SPAULDING LN
EVANSTON, WY  82930

ANDRUS, TALLI
ADDRESS ON FILE

ANDRZEJEWSKI, SADE N.
ADDRESS ON FILE

ANDUS, JESSICA A.
313 WORLAND CIR
EVANSTON, WY  82930

ANDUS, JESSICA
147 BARRETT AVE
EVANSTON, WY  82930

ANESTHESIA ASSOC. OF SO ILLINOIS
2700 TURNBERRY DR
MARION, IL  62959

ANESTHESIA ASSOCIATES OF SOUTHERN
ILLINOIS 0143 8933
2700 TURNBERRY DRIVE
MARION, IL  62959

ANESTHESIA CONSULTING AND
MANAGEMENT LP
6225 N STATE HWY 161
STE 200
IRVING, TX  75038

ANESTHESIA MGMT GRP N.AL LLC
P.O. BOX 680045
FORT PAYNE, AL  35968

ANESTHESIA RESOURCES
P.O. BOX 669247
MARIETTA, GA  30066

ANGE, TIFFANY
ADDRESS ON FILE

ANGEL NAMES ASSOCIATION
P.O. BOX 423
SARATOGA SPRINGS, NY  12866

ANGEL PURE,LLC
P.O. BOX 2778
CALHOUN, GA  30703

ANGEL PURE,LLC
POB 2778
CALHOUN, GA  30703

ANGEL, JENNIFER T.
ADDRESS ON FILE

ANGEL, MAGEN
ADDRESS ON FILE

ANGELA GEER
2819 MYRTLE AVE
GRANITE CITY, IL  62040

ANGELA MINNICK
11248 S.ALBANY AVE.
CHCAGO, IL  60655

ANGELA MOJICA
12235 S LAWNDALE AVE
ALSIP, IL  60803

ANGELA, OTOUPAL
P.O. BOX 2004
FORT DAVIS, TX  79734

ANGELA, TANKERSLEY
969 SUGAR HOLLOW RD
CHATSWORTH, GA  30705

ANGELASTRO, HOLLY
5527 WINDSOR WAY
TOOELE, UT  84074

ANGELEO, MARGARITA
4446 W HWY 17 S
WILLIAMSTON, NC  27892

ANGELES, ANDRES
2055 JERDEN THICKET RD
JAMESVILLE, NC  27846

ANGELES, MARIA
1614 LESLIE AVE
ROUND LAKE BEACH, IL  60073

ANGELES, MARY
9899 HWY 171
WILLIAMSTON, NC  27892

ANGELES, ROWELL
ADDRESS ON FILE

ANGELGUARD PRODUCTS, INC
305 LAKE ROAD
MEDINA, OH  44256

ANGELICA CORPORATION
P.O. BOX 532268
ATLANTA, GA  30353-2268

ANGELICA TEXTILE SERVICES, INC
1105 LAKEWOOD PARKWAY, STE 210
ALPHARETTA, GA  30009

ANGELINA HARRISON
3412 COUNTY ROAD 94
FYFFE, AL  35971

ANGELL, LISA
P.O. BOX 5513
SANTA CRUZ, CA  95063

ANGELO SOYANGCO
3315 N SEMINARY STREET
GALESBURG, IL  61401

ANGELO STATE UNVERSITY
ASU STATION  10902
SAN ANGELO, TX  76909-0000

ANGELO, MAE J.
4041 SOQUEL DRSTE A121
SOQUEL, CA  95073

ANGIODYNAMICS INC
P.O. BOX 1549
ALBANYBURY, NY  12201

ANGIODYNAMICS
P.O. BOX 1549
ALBANY, NY  12201-1549

ANGIODYNAMICS, INC
P.O. BOX 1549
ALBANY, NY  12201-1549

ANGLE, CASSANDRA E.
ADDRESS ON FILE

ANGLEA, MARY ALICE
207 ENGLISH AVE
RAINSBOW CITY, AL  35906

ANGLIN, WILMA KATHERINE
31 SE THOMPSON AVE SPC 50
WINSTON, OR  97496

ANGSTADT, RICHELE
3363 ERVIN RD NW
DOVER, OH  44622

ANGUAY, DEBRA
ADDRESS ON FILE

ANGUIANO, CECILIA
29 HILLMAN CT
WAUKEGAN, IL  60085

ANGUIANO, MARIA M.
134 AGATE DR
WATSONVILLE, CA  95076

ANGUIANO, ROGELIO
ADDRESS ON FILE

ANGULO, AMY
ADDRESS ON FILE

ANGULO, CHERYL L.
15517 RIDGELAND AVE
OAK FOREST, IL  60452

ANGUSTAIN, DUSTIN
ADDRESS ON FILE

ANGWIN, ASHLEE
831 SAGE ST
EVANSTON, WY  82930

ANGWIN, JOHN S.
P.O. BOX 1165
EVANSTON, WY  82931-1165

ANICICH, MARY P.
12243 S 45TH AVE
ALSIP, IL  60803

ANIL, ANANYA
8507 MASON LN
TINLEY PARK, IL  60477

ANILAO, FELISA G.
ADDRESS ON FILE

ANILAO, VIRGINIA B.
926 N BERWICK BLVD
WAUKEGAN, IL  60085

ANIXTER INC.
2301 PATRIOT BLVD
GLENVIEW, IL  60026-8020

ANIXTER INC.
A DIVISION OF ANIXTER, INC
P.O. BOX 847428
DALLAS, TX  75284-7428

ANJEWIERDEN, BRIAN D.
ADDRESS ON FILE

ANKENY, JEFRE ALAN
3120 ADMIRAL ST
EUGENE, OR  97404

ANN BURDIC
ADDRESS ON FILE

ANN KILEY CENTER
1201 DUGDALE CIRCLE
WAUKEGAN, IL  60085

ANN PENNINGTON
236 E DAYTON ST
GALESBURG, IL  61401

ANN RICE, BETH
103 WEST CLAY ST
TROY, IL  62294

ANN YOUNG, SHARON
73 RD 9008
FORT PAYNE, AL  35967

ANNA CLINIC CORP.
208 SOUTH LASALLE ST
STE 814
CHICAGO, IL  60604

ANNA HOSPITAL CORPORATION
1573 MALLORY LN, STE 100
BRENTWOOD, TN  37027

ANNA HOSPITAL CORPORATION
517 NORTH MAIN ST
ANNA, IL  62906

ANNA JONESBORO HIGH SCHOOL
608 SOUTH MAIN ST
ATTN. YEARBOOK ADVISOR
ANNA, IL  62906

ANNA STATE BANK
ATTN: AMBER BELCHER
100 EAST VIENNA STREET
ANNA, IL  62906

ANNA STATE BANK
ATTN: AMBER BELCHER
P.O. BOX 647
ANNA, IL  62906

ANNA WATKINS PHOTO, LLC
1851 GALLOWAY ROAD
BLUE RIDGE, GA  30513

ANNE HALL
405 W PENN ST
ROSEVILLE, IL  61473

ANNE M DOUCLEFF
301 E 12TH ST
ALTON, IL  62002-7228

ANNEN, CYNTHIA A.
4950 OAKVALE ST SW
CANTON, OH  44706

ANODYNE SURGICAL
804 CORPORATE CENTRE DRIVE
OFALLON, MO  63368-8684

ANONUEVO, GRACE R.
ADDRESS ON FILE

ANOVORX DISTRIBUTION LLC
1710 N SHELBY OAKS RD
SUITE 6
MEMPHIS, TN  38134-7403

ANP, GREG D.
960 N 16TH ST, STE 304
SPRINGFIELD, OR  97477

ANSELL SANDEL MEDICAL SOLUTIONS LLC
DEPT CH 16992
PALANTINE, IL  60055-6992

ANSER OREGON
2761 ALLIED ST
GREEN BAY, WI  54304-5501

ANSER OREGON
2761 ALLIED STREET
GREEN BAY, WI  54304-5501

ANSWER DIRECT ANSWERING SERV
P.O. BOX 4352
15 CANTY LN
FAIRVIEW HEIGHTS, IL  62208

ANSWER MIDWEST, INC.
307 HENRY ST
STE 207
ALTON, IL  62002-6326

ANSWER MIDWEST, INC.
307 HENRY STREET
SUITE 207
ALTON, IL  62002-6326

ANSWERING MEMPHIS
P.O. BOX 639236
CINCINNATI, OH  45263-9236

ANSWERNET
2738 BARTLETT BLV
MEMPHIS, TN  38134

ANTARCTIC MECHANICAL SYSTEMS INC
9341 ADAM DON PKWY
WOODRIDGE, IL  60517-0000

ANTEA GROUP
3351 SOLUTIONS CENTER
CHICAGO, IL  60677-3003

ANTENOR, JAMES
107 NORTHDALE PL
LAWRENCEVILLE, GA  30046

ANTHEM BCBS C/O LAMONT HANLEY ASSOC
INC
P.O. BOX 179
MANCHESTER, NH  03105-0179

ANTHEM BCBS CENTRAL REGION
P.O. BOX 73651
CLEVELAND, OH  44193-1177

ANTHEM BCBS HEALTHCARE SOLUTIONS
C/O LAMONT HANLEY & ASSOC INC
P.O. BOX 179
MANCHESTER, NH  03105

ANTHEM BCBS HEALTHCARE SOLUTIONS
C/O LAMONT HANLEY & ASSOC INC
P.O. BOX 179
MANCHESTER, NH  03105-0179

ANTHEM BCBS KY
ATTN: OVERPAYMENT RECOVERY
P.O. BOX 105187
ATLANTA, GA  30348-5187

ANTHEM BCBS
ATTN: REFUNDS
P.O. BOX 37180
LOUISVILLE, KY  40233-7180

ANTHEM BCBS
ATTN: REFUNDS
P.O. BOX 73651
CLEVELAND, OH  44193-1177

ANTHEM BCBS
CENTRAL REGION - CCOA LOCKBOX
P.O. BOX 73651
CLEVELAND, OH  44193-1177

ANTHEM BCBS
OVERPAYMENT RECOVERY
P.O. BOX 73651
CLEVELAND, OH  44193

ANTHEM BCBS
P O BOX 105557
ATLANTA, GA  30348

ANTHEM BLUE CHOICE HMO
CCOA LOCKBOX
P.O. BOX 73651
CLEVELAND, OH  44193

ANTHEM BLUE CROSS BLUE SHIELD
1351 WILLIAM HOWARD
CINCINNATI, OH  45206

ANTHEM BLUE CROSS BLUE SHIELD
3075 VANDERCAR WAY
CINCINNATI, OH  45209

ANTHEM BLUE CROSS BLUE SHIELD
ATTN: REFUNDS
P.O. BOX 37180
LOUISVILLE, KY  40233-7180

ANTHEM BLUE CROSS BLUE SHIELD
C/O LAMONT HANLEY & ASSOC INC
P.O. BOX 179
MANCHESTER, NH  03105-0179

ANTHEM BLUE CROSS BLUE SHIELD
COST CONTAINMENT DISPUTE
P.O. BOX 62427
VIRGINIA BEACH, VA  23466

ANTHEM BLUE CROSS BLUE SHIELD
OVERPAYMENT RECOVERY
P.O. BOX 92420
CLEVELAND, OH  44193

ANTHEM BLUE CROSS BLUE SHIELD
P.O. BOX 105187
ATLANTA, GA  30348

ANTHEM BLUE CROSS BLUE SHIELD
P.O. BOX 105557
ATLANTA, GA  30348

ANTHEM BLUE CROSS BLUE SHIELD
P.O. BOX 5747
DENVER, CO  80217-5747

ANTHEM BLUE CROSS BLUE SHIELD
P.O. BOX 659940
SAN ANTONIO, TX  78265-9939

ANTHEM BLUE CROSS BLUE SHIELD
P.O. BOX 933657
ATLANTA, GA  31193

ANTHEM BLUE CROSS REFUND
DEPARTMENT
CENTRAL REGION - CCOA LOCKBOX
P.O. BOX 73651
CLEVELAND, OH  44193-1177

ANTHEM BLUE CROSS
1138 ELM STREET
MANCHESTER, NH  03101

ANTHEM HEALTH PLANS OF KY
3075 VANDERCAR WAY
CINCINNATI, OH  45209

ANTHEM MEDIBLUE HMO
P.O. BOX 105187
ATLANTA, GA  30348

ANTHEM MEDICARE ADVANTAGE
P.O. BOX 105187
ATLANTA, GA  30348

ANTHEM MEDICARE PREFERRED PPO
P.O. BOX 105187
ATLANTA, GA  30348

ANTHEM SENIOR ADVANTAGE
P.O. BOX 105187
ATLANTA, GA  30348

ANTHEM SR MCR
P.O. BOX 105187
ATLANTA, GA  30348

ANTHEM
120 MONUMENT CIRCLE
INDIANAPOLIS, IN  46204

ANTHIS, ALISON
ADDRESS ON FILE

ANTHONIES CLEANING SERVICE
P.O. BOX 16483
LAS CRUCES, NM  88004

ANTHONY EVERS
701 ASHTON LANE,
SOUTH ELGIN, IL  60177

ANTHONY GEREMIA
6163 E IL HIGHWAY 15
WOODLAWN, IL  62898

ANTHONY GUGLIELMO
3410 WILDERNESS DR
EDWARDSVILLE, IL  62025

ANTHONY, AISLYNN
ADDRESS ON FILE

ANTHONY, COREY B.
ADDRESS ON FILE

ANTHONY, DEBRA L.
22960 MORNING LIGHT DR
RAPID CITY, SD  57703

ANTHONY, LINDA RAE
88455 STEPHENS RD
SPRINGFIELD, OR  97478

ANTHONY, NAOMI L.
17937 SCHOOL ST
LANSING, IL  60438

ANTHONY, SHAQUECIA A.
ADDRESS ON FILE

ANTHONYS MOBILE FINGERPRINTING
10 S. RIVERSIDE PLAZA
STE 875
CHICAGO, IL  60606

ANTIMICROBIAL THERAPY INC
P.O. BOX 276
SPERRYVILLE, VA  22740

ANTINORI, JAMES
3060 OAK RIMLN
PARK CITY, UT  84060

ANTIOCH CHAMBER OF COMMERCE
882 MAIN ST
ANTIOCH, IL  60002

ANTIQUE ROSE
401 CLEVELAND ST
FORREST CITY, AR  72335

ANTIX INC
717 W ORGAN AVE
LAS CRUCES, NM  88005

ANTONIO, JOSE G.
706 SLOAT CIRCLE
SALINAS, CA  93907

ANTRUM, VI-ANNE
14 HEMLOCK LN
AMHERST, NY  14226

ANTUNES, ANTONIO R.
94324 11TH ST
P.O. BOX 1570
GOLD BEACH, OR  97444

ANWAR, ASIF, MD
ADDRESS ON FILE

ANYBATTERY
P.O. BOX 312
ROSEMOUNT, MN  55068

ANYPROMO, INC
1511 E HOLT BLVD
ONTARIO, CA  91761

ANZALDUA, BRANDON
ADDRESS ON FILE

AOFOLAJUWONLO, ADEKEMI
7333 NORTHGATE WAY
DOWNERS GROVE, IL  60516

AON PREMIUM FINANCE, LLC
200 E. RANDOLPH ST
CHICAGO, IL  60601

AON RISK SERVICES CENTRAL INC.
AON CENTER
200 E RANDOLPH ST
CHICAGO, IL  60601

AON RISK SERVICES SOUTH, INC.
FRANKLIN TN OFFICE
501 CORPORATE CENTRE DR, STE 300
FRANKLIN, TN  37067

AON RISK SERVICES SOUTH, INC.
P.O. BOX 955816
ST LOUIS, MO  63195-5616

AORN, INC
2170 S PARKER RD
STE 400
DENVER, CO  80231

AORN, INC
DEPT 1380
P.O. BOX 17180
DENVER, CO  80217-0180

APACIBLE, MARLENE G.
ADDRESS ON FILE

APARICIO, MARIA
ADDRESS ON FILE

APARNA RAO
HOLZER & HOLZER, LLC
ATTN: COREY D. HOLZER
1200 ASHWOOD PARKWAY, STE 410
ATLANTA, GA  30338

APBS, INC.
209 HAZEL ST
TROY, IL  62294

APBS, INC.
209 HAZEL STREET
TROY, IL  62294

APCO GRAPHICS INC
P.O. BOX 930335
ATLANTA, GA  31193-0335

APCOR INC
10289 NW 46TH ST
SUNRISE, FL  33351

APDYNE MEDICAL COMPANY
1049 S VINE ST
DENVER, CO  80209-4622

APDYNE MEDICAL COMPANY
1049 SOUTH VINE ST
DENVER, CO  80209-4622

APELLO
2818 S REDWOOD RD
SLC, UT  84119

APEX & ROBERT E LEE MOVING & STORAGE
CO INC
3195 FRANKLIN LIMESTONE RD
ANTIOCH, TN  37013

APEX CREDIT PARTNERS LLC
JFIN CLO 2014 LTD.

APEX MECHANICAL SOLUTIONS LLC
3821 HOMEWOOD RD
MEMPHIS, TN  38118

APEX MOVING  STORAGE
3195 FRANKLIN LIMESTONE RD
ANTIOCH, TN  37013

APEX RADIOLOGY MEDICAL GROUP INC.
P.O. BOX 459
HEMET, CA  92546-0000

APEX SYSTEMS LLC
3750 COLLECTIONS CENTER DR
CHICAGO, IL  60693

APEX TECHNOLOGIES
P.O. BOX 13210
LAS CRUCES, NM  88013

APG EAST LLC
P.O. BOX 1967
GREENVILLE, NC  27835

API HEALTHCARE
33073 COLLECTION CTR DR
CHICAGO, IL  60693-0330

APIC DISTRIBUTION CENTER
P.O. BOX 291
9050 JUNCTION DR
ANNAPOLIS JUNCTION, MD  20701

APIC SOLUTIONS INC
5550 MIDWAY PARK PL NE
ALBUQUERQUE, NM  87109-5800

APIC TEXT ONLINE
P.O. BOX 291
ANNAPOLIS JUNCTION, MD  20701

APIC
DISTRIBUTION CENTER
PO BOX 291
ANNAPOLIS JUNCTION, MD  20701

APIC
P.O. BOX 79502
BALTIMORE, MD  21279-0502

APIC(ASSOC FOR PROFESS INFECTI
P.O. BOX 79502
BALTIMORE, MD  21279-0502

APODACA, ELIZABETH A.
ADDRESS ON FILE

APODACA, ELIZABETH
ADDRESS ON FILE

APODACA, GEORGIANA
ADDRESS ON FILE

APOGEE HEALTH PARTNERS INC
2850 S. WABASH AVE
CHICAGO, IL  60616

APOGEE MEDICAL MANAGEMENT
15059 N SCOTTSDALE RD
STE 600
SCOTTSDALE, AZ  85254-2685

APOLLO CORPORATION
450 MAIN STREET
SOMERSET, WI  54025

APOLLO CORPORATION
P.O. BOX 219
450 MAIN ST
SOMERSET, WI  54025

APOLLO ENDOSURGERY INC
32663 COLLECTION CENTER DR
CHICAGO, IL  60693-0326

APOLLO ENDOSURGERY
32663 COLLECTION CENTER DR
CHICAGO, IL  60693

APOLLO GLOBAL MANAGEMENT, LLC- FM
APOLLO CREDIT STRATEGIES MASTER
FUND LTD.

APOSTROPHE
P.O. BOX 99012
LUBBOCK, TX  79490

APP OF NEVADA ED, PLLC
5121 MARYLAND WAY, STE 300
BRENTWOOD, TN  37027

APP UNIPATH , LLC
P.O. BOX 671289
DALLAS, TX  75267-1289

APPALACHIA ACES
110 VICTORY LN
C/O BEN BLEVINS
LOUISA, KY  41230

APPALACHIAN 1ST RESPONSE
180 HOSPITAL DR BOX 1E
SO WILLIAMSON, KY  41503-4071

APPALACHIAN NEWSPAPERS
201 CAROLINE AVE
P.O. BOX 802
PIKEVILLE, KY  41502

APPALACHIAN PHYSICIANS GROUP
4799 BLUE RIDGE HWY
BLUE RIDGE, GA  30513

APPALACHIAN PROPANE
1619 RAY MOUNTAIN RD
ELLIJAY, GA  30536

APPALACHIAN ROOFING, INC.
3831 SUGAR CREEK RD.
BLUE RIDGE, GA  30513

APPALACHIAN ROOFING/DBA STEVE STACY
ROOFING
419 BALLEWTOWN ROAD
BLUE RIDGE, GA  30513

APPERSON LODGE 195
P.O. BOX 436
LOUISA, KY  41230

APPLE CHEVROLET, INC
8585 W 159TH ST
TINLEY PARK, IL  60487

APPLE VALLEY COMMUNICATIONS
P.O. BOX 787
APPLE VALLEY, CA  92307

APPLE VALLEY SANITATION
4890 KY RTE 321 SOUTH
HAGERHILL, KY  41222

APPLE VALLEY SANITATION
P.O. BOX 429
HAGERHILL, KY  41222

APPLEGARTH, DAVID
136 CENTER ST
EVANSTON, WY  82930

APPLEGATE, MARY J.
P.O. BOX 3095
WEST HELENA, AR  72390

APPLETON MEDICAL SERVICES, INC
118 N MAIN ST
SAINT CHARLES, MO  63301

APPLEWHITE, BRANDON
ADDRESS ON FILE

APPLEWHITE, LORI
ADDRESS ON FILE

APPLIANCE CARE CENTER, INC.
4460 HWY 412W
LEXINGTON, TN  38351

APPLIED MAINT SUPPLIES
& SOLUTIONS, LLC
P.O. BOX 74186
CLEVELAND, OH  44194-4186

APPLIED MEDICAL DIST
P.O. BOX 3511
CAROL STREAM, IL  60132-3511

APPLIED MEDICAL DISTRIBUTION
CORPORATION
P.O. BOX 0894854
LOS ANGELES, CA  90189-4854

APPLIED MEDICAL DISTRIBUTION
CORPORATION
P.O. BOX 3511
CAROL STREAM, IL  60132-3511

APPLIED MEDICAL DISTRIBUTION
CORPORATION
P.O. BOX 894854
LOS ANGELES, CA  90189-4854

APPLIED MEDICAL DISTRIBUTION
P.O. BOX 894854
LOS ANGELES, CA  90189-4854

APPLIED MEDICAL TECHNOLOGY, INC.
8000 KATHERINE BLVD
BRECKSVILLE, OH  44141

APPLIED MEDICAL
PO BOX 3511
CAROL STREAM, IL  60132

APPLIED MEDICAL, INC.
P.O. BOX 3511
CAROL STREAM, IL  60132-3511

APPONEY, CYNTHIA R.
2915 WARREN
GRANITE CITY, IL  62040

APPONEY, CYNTHIA R.
ADDRESS ON FILE

APPONEY, THERESA
2013 4TH ST
MADISON, IL  62060

APPRISE HEALTH INSIGHTS
4000 KRUSE WAY PL BLDG 2
STE 100
LAKE OSWEGO, OR  97267

APPRISE HEALTH INSIGHTS
4000 KRUSE WAY PLACE BLDG 2
SUITE 100
LAKE OSWEGO, OR  97267

APRIOMED, INC
2 PALMER DR
LONDONDERRY, NH  03053

APRIOMED, INC
45 SOUTH MAIN ST UNIT 2
DERRY, NH  03038

APTA
P.O. BOX 75701
BALTIMORE, MD  21298-8014

APWU HEALTH PLAN
P.O. BOX 1358
GLEN BURNIE, MD  21060

APWU HEALTH PLAN
P.O.BOX 1358
GLEN BURNIE, MD  21060

APWU HEALTHCARE
P.O. BOX 1358
CLAIMS RECOVERY
GLEN BURNIE, MD  21060

APWU HP
P.O. BOX 5909
SCRANTON, PA  18505

APWU
C/O ODSA
P.O. BOX 34188
WASHINGTON, DC  20043

APWUHP FEDERAL
799 CROMWELL PARK DR
GLEN BURNIE, MD  21061

AQUA 911
95 S WALNUT CT
MUNDELEIN, IL  60060

AQUA CHILL OF CHICAGO
P O BOX 24684
TEMPE, AZ  85285

AQUA CHILL OF CHICAGO
P.O. BOX 24684
TEMPE, AZ  85285

AQUA OHIO INC
P.O. BOX 1229
NEWARK, NJ  07101-1229

AQUA POOL & SPA PROS
2060 E GRAND AVE
LINDENHURST, IL  60046

AQUA SERVICE COMPANY
1084 INDUSTRIAL DR 3
BENSENVILLE, IL  60106

AQUA SYSTEMS
7785 E US HIGHWAY 36
AVON, IN  46123

AQUA SYSTEMS
7785 EAST US HIGHWAY 36
AVON, IN  46123

AQUACIDE COMPANY
1627 9TH ST
P.O. BOX 10748
WHITE BEAR LAKE, MN  55110-0748

AQUARIUM SERVICES AND SYSTEMS LLC
4466 FOX HOLLOW RD
EUGENE, OR  97405

AQUATECH
9435 S 255 W
SANDY, UT  84070-3275

AQUINO, MARY A.
11021 HALEY CT
ORLAND PARK, IL  60467

AQUINO-FULKS, MARGARET
ADDRESS ON FILE

AQUIPT INC
P.O. BOX 37849
BALTIMORE, MD  21297-7849

AR DEPT OF PARKS AND TOURISM - MS
RIVER STATE PARK
2955 HWY 44
MARIANNA, AR  72360

ARABESQUE DANCE STUDIO
101 N DIVISION ST C
CARTERVILLE, IL  62918

ARAGON, MICHELLE T.
ADDRESS ON FILE

ARAGON, MONICA R.
ADDRESS ON FILE

ARAGON, YADIRA L.
256 BOWKER RD
FREEDOM, CA  95019

ARAIYAMA, KITTY L.
P.O. BOX 265
DEXTER, OR  97431-0000

ARALLES, GEORGIA
18793 W WESTWOOD PL
LAKE VILLA, IL  60046

ARAMARK CORP
25259 NETWORK PL
AUCA CHICAGO MC LOCKBOX
CHICAGO, IL  60673-1252

ARAMARK CORP
27310 NETWORK PL
CHICAGO, IL  60673-1273

ARAMARK CORPORATION
BRET COLLINS, DIRECTOR
GPO RELATIONSHIP MANAGER
27020 230TH PL SE
MAPLE VALLEY, WA  98038

ARAMARK HEALTHCARE SUPPORT
SERVICES, LLC 0186
1101 MARKET STREET
19TH FLOOR
PHILADELPHIA, PA  19107

ARAMARK SERVICES, INC. 2800
PO 25259 NETWORK PLACE
CHICAGO, IL  60673-1252

ARAMARK UNIFORM SERVICES INC
25259 NETWORK PL
CHICAGO, IL  60673-1252

ARAMARK UNIFORM SERVICES
AUS WEST LOCKBOX
P.O. BOX 101179
PASADEMA, CA  91189-0005

ARAMARK UNIFORM SERVICES
AUS WEST LOCKBOX
P.O. BOX 101179
PASADENA, CA  91189-0005

ARAMARK
25259 NETWORK PLACE
AUCA CHICAGO MC LOCKBOX
CHICAGO, IL  60673-1252

ARAMARK
AKA WEARGUARD
22512 NETWORK PL
CHICAGO, IL  60673-1225

ARANT, JULIA
197 COUNTY RD 7
MINTER, AL  36761

ARAO, MELANIE
219 CENTRAL AVE APT 8
CAPITOLA, CA  95010

ARASIN, CATHERINE M.
5272 MASSILLON RD
NORTH CANTON, OH  44720

ARAUZ, MIRIAM
279 MICHIGAN AVE APT 210
GALESBURG, IL  61401

ARBEITER, CARL
1935 CRANE RD
DESOTO, IL  62924

ARBIS, RODERICK D.
1219 E GREYSTONE DR
ROUND LAKE BEACH, IL  60073

ARBOGAST, DAVID M.
3500 39TH ST SW
CANTON, OH  44706

ARBOGAST, JOHN
20505 W SHISSLER RD
ELMWOOD, IL  61529

ARBOLEDA, RAMON H.
805 N LEWIS AVE
WAUKEGAN, IL  60085

ARBUTICE, RITCHIE
P.O. BOX 345
VANCLEVE, KY  41385

ARC ADMINISTRATORS
P.O. BOX 12290
LEXINGTON, KY  40582

ARC MEDICAL CORPORATION
1651 QUAIL HOLLOW RD NW
FORT PAYNE, AL  35967

ARC MEDICAL CORPORATION
ADDRESS ON FILE

ARCARE
P.O. BOX 497
AUGUSTA, AR  72006

ARCELIA, FELIX
1027 WESTMORELAND AVE
WAUKEGAN, IL  60085

ARCENEAUX, DORIS
8844 S DANTE
CHICAGO, IL  60619

ARCHDIOCESE OF PORTLAND
2838 E BURNSIDE STREET
PORTLAND, OR  97214-1895

ARCHER WNDOW CLEANING
14616 BEECH AVE
ORLAND PARK, IL  60462

ARCHER, ARLIS
2701 GOOD RD
ORRVILLE, OH  44667

ARCHER, LAWRENCE
2612 CAYUGA ST
GRANITE CITY, IL  62040

ARCHER, PAMELA
1135 N ELM ST
APT 1
ORRVILLE, OH  44667-1000

ARCHIE, WILLIAM
454 HOXIE AVE
CALUMET CITY, IL  60409

ARCHITECTURAL SUPPORT SERVICES INC
377 RICHARDSON RD SE
STE 1
CALHOUN, GA  30701

ARCHIVE AMERICA OF ILLINOIS
3455 NW 54TH ST
MIAMI, FL  33142

ARCHULETA, CAITLYN
2041 8TH ST APT  1
LAS VEGAS, NM  87701

ARCHWAY LITHOTRIPSY, LLC
835 WESTWOOD INDUSTRIAL PARK DR
STE 203
WELDON SPRING, MO  63304

ARCHWAY PHYSICIAN RECRUITMENT LLC
P.O. BOX 11886
ST LOUIS, MO  63105

ARCIGA, ESTEBAN
709 KINGS ROW
CRESWELL, OR  97426

ARCILLA, JELDEN
555 S. GALLERIA WAY, 403
CHANDLER, AZ  85226

ARCON GENERAL CONTRACTORS
513 COBBLESTONE STE 3
MADISON, MS  39110

ARCON GROUP, THE
513 COBBLESTONE COURT, STE 3
MADISON, MS  39110

ARDITI, DEBORAH
149½ NORTH WALNUT ST
WOOSTER, OH  44961

ARDMORE FINANCE
1223 MADISON AVE
MADISON, IL  62060

AREA ADVERTISING AGENCY, INC.
824 WINCHESTER AVE
P.O. BOX 51
ASHLAND, KY  41101

AREA WIDE COMMUNICATIONS
P.O. BOX 8
110 N MAIN
MEDINA, TN  38355

AREA WIDE COMMUNICATIONS
P.O. BOX 8
MEDINA, TN  38355

AREA WIDE, INC
6115 EVELINE ST
SAINT LOUIS, MO  63139

ARELLANES, YVETTE M.
P.O. BOX 1946
LAS VEGAS, NM  87701

ARELLANO EMILIO L
249 N 6TH ST
TOOELE, UT  84074

ARELLANO, JO A.
2414 COUNTY RD 307
COLORADO CITY, TX  79512

ARELLANO, MARIA THERESA
2601 REBECCA DR
BIGSPRING, TX  79720

ARELLANO, STEPHANIE
13639 YAKIMA RD APT 1
APPLE VALLEY, CA  92308

ARENAS, SANDRA
13164 GREENWOOD AVE
BLUE ISLAND, IL  60406

ARENDELL, BRANDY A.
ADDRESS ON FILE

ARENDELL, JEFFREY
6713 STONERIDGE ESTATES
COLUMBIA, IL  62236

ARENDZIAK, ROBERT
2447 OAK
BLUE ISLAND, IL  60406

ARENS, NORMA ALICE
565 HARLOW RD APT 23
SPRINGFIELD, OR  97477-0000

AREVALO, DAISY
430 N. COUNTY ST.
WAUKEGAN, IL  60085

ARFT, LUCUS D.
ADDRESS ON FILE

ARGO GROUP US
MANAGEMENT LIABILITY - UNDERWRITING
101 HUDSON ST, STE 1201
JERSEY CITY, NJ 07302

ARGO MEDICAL, INC
3501 CANONGATE WAY
FORT SMITH, AR 72908

ARGO MEDICAL, INC
3501 CANONGATE WAY
FORT SMTIH, AR 72908

ARGO, CHARLES
970 STONEWALL ST N
MCKENZIE, TN 38201

ARGO, DENISE M.
ADDRESS ON FILE

ARGO, LURLINE C
1600 BALLEWTOWN RD
BLUE RIDGE, GA 30513

ARGO, LURLINE C.
20 ROXBURY DR
ATHENS, OH 45701

ARGO, SCOTT B.
ADDRESS ON FILE

ARGON MEDICAL DEVICES INC
P.O. BOX 677482
DALLAS, TX 75267

ARGON MEDICAL DEVICES INC
P.O. BOX 677482
DALLAS, TX 75267-7482

ARGON MEDICAL DEVICES, INC.
1445 FLAT CREEK RD
ATHENS, TX 75751

ARGON MEDICAL DEVICES, INC.
P.O. BOX 677482
DALLAS, TX 75267-7482

ARGON MEDICAL
PO BOX 677482
DALLAS, TX 75267

ARGONAUT INSURANCE COMPANY
175 E. HOUSTON ST
STE 1300
SAN ANTONIO, TX 78205

ARGONAUT INSURANCE COMPANY
P.O. BOX 469011
SAN ANTONIO, TX 78246

ARGUELLO, CONNIE
2806 E. HWY 350
BIG SPRING, TX 79720

ARGUELLO, MARIA J.
633 MANOR LN
BIG SPRING, TX 79720

ARGYLE, KATHLEEN
P.O. BOX 409
RANDOLPH, UT 84064

ARGYLE, ROSEMARY
4031 W 4300 S 19
WEST VALLEY CITY, UT 84120

ARIAS, ANGELIQUE
208 11TH ST
LAS VEGAS, NM 87701

ARIAS, CARMEN U.
ADDRESS ON FILE

ARIAS, EDUARDO
2922 HYDE PARK
WAUKEGAN, IL 60085

ARIBA INC
P.O. BOX 642962
PITTSBURGH, PA 15264-2962

ARIF, MD REZAUL
811 BRADLEY CIRCLE
LOGANVILLE, GA 30052

ARINE BROADIE
P.O.BOX 1707
ROBERSONVILLE, NC 27871

ARIS TELERADIOLOGY COMPANY, LLC
5655 HUDSON DR
STE 210
HUDSON, OH 44236

ARISPE, AARON P.
642 SAN JACINTO ST
SAN ANGELO, TX 76903-0000

ARISPE, ANTHONY
2103 AVE Z
SNYDER, TX 79549-0000

ARIZMENDI, MARINA E
10742 W WOODLAND AVE
BEACH PARK, IL 60087

ARIZMENDI, NICOLE
2409 ELIZABETH AVE.
ZION, IL 60099

ARIZMENDI, VICTORIA
ADDRESS ON FILE

ARIZONA DEPARTMENT OF ECONOMIC
SECURITY
P.O. BOX 52027
PHOENIX, AZ  85072-2027

ARIZONA DEPARTMENT OF REVENUE
1600 W. MONROE
PHOENIX, AZ  85007-2650

ARIZONA DEPARTMENT OF REVENUE
1600 WEST MONROE DIVISION CODE 10
UNCLAIMED PROPERTY DIVISION
PHOENIX, AZ  85007

ARIZONA DEPARTMENT OF REVENUE
P.O. BOX 29009
PHOENIX, AZ  85038-9009

ARIZONA DEPARTMENT OF REVENUE
P.O. BOX 29079
PHOENIX, AZ  85038

ARIZONA DEPARTMENT OF REVENUE
P.O. BOX 29085
PHOENIX, AZ  85038-9085

ARIZONA MACHINERY
11111 W MCVOWELL RD
AVONDALE, AZ  85392

ARIZONA UNCLAIMED PROPERTY UNIT
1600 W. MONROE
PHOENIX, AZ  85007-2650

ARIZONA UNCLAIMED PROPERTY UNIT
ARIZONA UNCLAIMED PROPERTY SECTION
1600 W MONROE ST
DIVISION CODE: 10
PHOENIX, AZ  85007

ARJO INC
P.O. BOX 640799
PITTSBURGH, PA  15264-0799

ARJO, INC
GETINGE GROUP/ARJOHUNTLEIGH INC
P.O. BOX 640799
PITTSBURGH, PA  15264-0799

ARJO, INC
P.O. BOX 640799
PITTSBURGH, PA  15264-0799

ARJO, INC
P.O. BOX 844746
DALLAS, TX  75284-4746

ARJO-CENTURY DISTRIBUTING, INC
P.O. BOX 640799
PITTSBURGH, PA  15264-0799

ARJOHUNTLEIGH
PO BOX 640799
PITTSBURGH, PA  15264-0799

ARJOHUNTLEIGH, INC
P.O. BOX 640799
PITTSBURGH, PA  15264-0799

ARJOHUNTLEIGH, INC.
P.O. BOX 844746
DALLAS, TX  75284-4746

ARK DEPT OF HEALTH & HUMAN SERV
4815 W MARKHAM ST
SLOT 29
LITTLE ROCK, AR  72205-3867

ARK DEPT OF HUMAN SERVICES
P.O. BOX 8181
LITTLE ROCK, AR  72203-8181

ARKANSAS AUDIT OF STATE
1401 W CAPITOL AVE - STE 325
UNCLAIMED PROPERTY DIVISION
LITTLE ROCK, AR  72201

ARKANSAS AUTOMATIC SPRINKLER
P.O. BOX 1370
CABOT, AR  72023

ARKANSAS CHILD SUPPORT CLEARIN
OFFICE OF CHILD SUPPORT
P.O. BOX 8125
LITTLE ROCK, AR  72203

ARKANSAS CHILD SUPPORT
P O BOX 8125
LITTLE ROCK, AR  72203

ARKANSAS CHILDRENS HOSPITAL
1 CHILDRENS WAY MAIL SLOT 661
LITTLE ROCK, AR  72202

ARKANSAS DEMOCRAT-GAZETTE
P.O. BOX 2221
LITTLE ROCK, AR  72203

ARKANSAS DEPARTMENT OF FINANCE &
ADMINISTRATION
OFFICE OF STATE REVENUE ADMIN.
1509 W 7TH ST
LITTLE ROCK, AR  72201

ARKANSAS DEPARTMENT OF FINANCE &
ADMINISTRATION
P.O. BOX 8055
LITTLE ROCK, AR  72203-8055

ARKANSAS DEPARTMENT OF FINANCE &
ADMINISTRATION
P.O. BOX 8090
LITTLE ROCK, AR  72203-0000

ARKANSAS DEPARTMENT OF FINANCE AND
ADMINISTRATION
1509 W 7TH ST
LITTLE ROCK, AR  72201

ARKANSAS DEPARTMENT OF FINANCE AND
ADMINISTRATION
DEPT OF FINANCE AND ADMINISTRATION
CORPORATION INCOME TAX SECTION
P.O. BOX 919
LITTLE ROCK, AR  72203-0919

ARKANSAS DEPARTMENT OF HEALTH
4815 W MARKHAM ST
SLOT 29
LITTLE ROCK, AR  72205-3867

ARKANSAS DEPARTMENT OF HEALTH
4815 W MARKHAM ST
SLOT 57
LITTLE ROCK, AR  72205-3867

ARKANSAS DEPARTMENT OF HEALTH
5800 W 10TH ST STE 800
LITTLE ROCK, AR  72204-1763

ARKANSAS DEPARTMENT OF HEALTH
ATTN: MAMMOGRAPHY PROGRAM
5800 W 10TH ST, STE 401
LITTLE ROCK, AR  72204

ARKANSAS DEPARTMENT OF HEALTH
HEALTH FACILITY SERVICES
5800 W 10TH ST, STE 400
LITTLE ROCK, AR  72204

ARKANSAS DEPARTMENT OF HEALTH
LITTLE ROCK, AR  72205-3867

ARKANSAS DEPARTMENT OF HEALTH
OFFICE OF EMERGENCY MEDICAL
SERVICES
5800 W 10TH ST, STE 800
LITTLE ROCK, AR  72204

ARKANSAS DEPARTMENT OF HEALTH
RADIATION CONTROL SECTION
4815 WEST MARKHAM ST
MAIL SLOT 30
LITTLE ROCK, AR  72205-3867

ARKANSAS DEPARTMENT OF HUMAN
SERVICES
700 MAIN STREET
LITTLE ROCK, AR  72203-1437

ARKANSAS DEPARTMENT OF HUMAN
SERVICES
FINANCE & ADMINISTRATION ACCOUNTS
RECEIVABLE/HOSPITAL PROVIDER FEES
P.O. BOX 8181 SLOT WG2
LITTLE ROCK, AR  72203-8181

ARKANSAS DEPARTMENT OF REVENUE
7TH & WOLFE STS
LITTLE ROCK, AR  72201

ARKANSAS DEPARTMENT OF WORKFORCE
SERVICES
P.O. BOX 8007
ATTN: VOLUNTARY PAYMENTS
LITTLE ROCK, AR  72203-8007

ARKANSAS DEPT OF ENVIRONMENTAL
QUALITY
5301 NORTHSHORE DR
NORTH LITTLE ROCK, AR  72118-5317

ARKANSAS DEPT OF HEALTH RADIATION
CONTROL
4815 W MARKHAM ST
SLOT 29
LITTLE ROCK, AR  72205-3867

ARKANSAS DEPT OF HEALTH/VITAL
RECORDS
4815 W MARKHAM ST
SLOT 29
LITTLE ROCK, AR  72205-3867

ARKANSAS DEPT OF HUMAN SERVICES
P.O. BOX 8181
SLOT WG2
LITTLE ROCK, AR  72203-8181

ARKANSAS DEPT OF LABOR
10421 WEST MARKHAM
LITTLE ROCK, AR  72205

ARKANSAS DEPT OF LABOR
ELEVATOR INSPECTION DIV
10421 W MARKHAM
LITTLE ROCK, AR  72205-2190

ARKANSAS DIV OF MEDICAL SERVICES
DEPT OF HUMAN SERVICES
DONAGHEY PLAZA SOUTH
P.O. BOX 1437; SLOT S401
LITTLE ROCK, AK  72203-1437

ARKANSAS DIV OF MEDICAL SERVICES
DEPT OF HUMAN SERVICES
DONAGHEY PLAZA SOUTH
P.O. BOX 1437; SLOT S401
LITTLE ROCK, AR  72203-1437

ARKANSAS FILTER, INC
130 BROCKINGTON RD
SHERWOOD, AR  72120

ARKANSAS FLAG & BANNER, INC
800 WEST NINTH ST
LITTLE ROCK, AR  72201

ARKANSAS HEALTH SERVICES PERMIT
AGENCY
FREEWAY MEDICAL BLDG
5800 WEST 10TH ST, STE 805
LITTLE ROCK, AR  72204

ARKANSAS HOSPITAL ASSOCIATION
419 NATURAL RESOURCES DR
LITTLE ROCK, AR  72205

ARKANSAS LAND AND DEVELOPMENT
P.O. BOX 743
BRINKLEY, AR  72021-0000

ARKANSAS MEDICAID ATTN REFUNDS
P.O. BOX 8181
LITTLE ROCK, AR  72203

ARKANSAS MEDICAID PROGRAM
P.O. BOX 8104
LITTLE ROCK, AR  72203-8104

ARKANSAS MEDICAID PROGRAM
P.O. BOX 8181 SLOT WG2
LITTLE ROCK, AR  72203

ARKANSAS MEDICAID REFUNDS
P.O. BOX 8181
LITTLE ROCK, AR  72203

ARKANSAS MEDICAID
P O BOX 8104
LITTLE ROCK, AR  72203

ARKANSAS MEDICAID
P.O. BOX 8036
LITTLE ROCK, AR  72203

ARKANSAS MEDICAID
P.O. BOX 8181
LITTLE ROCK, AR  72203

ARKANSAS OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
10810 EXECUTIVE CENTER DR DANVILLE
BLDG 2; STE 206
LITTLE ROCK, AR  72211

ARKANSAS OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
323 CTR ST STE 200
LITTLE ROCK, AR  72201

ARKANSAS PATHOLOGY ASSOCIATES
P.O. BOX 55148
LITTLE ROCK, AR  72215-5148

ARKANSAS RURAL HEALTH PARTNERSHIP
1969 LAKEHALL RD
LAKE VILLAGE, AR  71653-0000

ARKANSAS SECRETARY OF STATE
BUSINESS & COMMERCIAL SVCS DIVISION
1401 WEST CAPITOL AVE, STE 250
VICTORY BLDG
LITTLE ROCK, AR  72201

ARKANSAS STATE BOARD OF PHARMACY
322 S MAIN ST, STE 600
LITTLE ROCK, AR  72201

ARKANSAS TRAUMA SOCIETY
11610 PLEASANT RIDGE RD STE 103
LITTLE ROCK, AR  72223

ARKANSAS VALLEY REGIONAL MEDICAL
CENTER
1100 CARSON AVE
LA JUNTA, CO  81050

ARLINGTON HEALTHCARE, INC
180 S. WESTERN AVE
STE 112
CARPENTERSVILLE, IL  60110

ARLINGTON SECURITY CO LLC
808 S ARTHUR AVENUE
ARLINGTON HEIGHTS, IL  60005

ARMAND, MORRIS L
567 HWY 11 SW
MONROE, GA  30655-6078

ARMBRECHT, DONALD
423 SUNSET DR
WATERLOO, IL  62298

ARMENDARIZ, LESLIE B.
ADDRESS ON FILE

ARMENT, WAYNE
1300 SOUTH 17TH ST
HERRIN, IL  62948

ARMENTA, EFRAIN
101 W ACACIA ST
SALINAS, CA  93901

ARMIENTI, VALENTINO
7285 SVL BOX
VICTORVILLE, CA  92392

ARMIJO GLASSWORKS
753 LEE DR
LAS VEGAS, NM  87701

ARMIJO MARTINEZ, PAMELA
863 SPERRY DR
LAS VEGAS, NM  87701

ARMIJO, ANGELA K.
ADDRESS ON FILE

ARMIJO, DEBORA C.
ADDRESS ON FILE

ARMIJO, KACEE D.
701 E. ELM
DEMING, NM  88030

ARMIJO, MONIQUE
906 ½ PECOS ST
LAS VEGAS, NM  87701

ARMITAGE, RONALD E.
8740 MILMONT ST NW
MASSILLON, OH  44646

ARMOND, WILLIAM
512 MONROE ST
PLYMOUTH, NC  27962

ARMOR HOLDCO INC
AMERICAN STOCK TRANSFER & TRUST CO
P.O. BOX 12893
PHILADELPHIA, PA  19176-0893

ARMS M.D., DONALD M.
ADDRESS ON FILE

ARMS, APRIL
3226 DREXEL AVE
BIG SPRING, TX  79720

ARMS, ELIZABETH
ADDRESS ON FILE

ARMS, LADONNA P.
P.O. BOX 564
PAINTSVILLE, KY  41240

ARMS, MARY M.
ADDRESS ON FILE

ARMSTEAD, ARTIE
39234 N. OGDEN LN
BEACH PARK, IL  60083

ARMSTRONG MED INDUSTRIES INC
575 KNIGHTSBRIDGE PKWY.
P.O. BOX 700
LINCOLNSHIRE, IL  60069-0700

ARMSTRONG MED INDUSTRIES INC
P.O. BOX 700
LINCOLNSHIRE, IL  60069

ARMSTRONG MEDICAL INC.
P.O. BOX 700
LINCOLN SHIRE ILL.
LINCOLNSHIRE, IL  60069-0700

ARMSTRONG MEDICAL IND
575 KNIGHTSBRIDGE PKWAY
PO BOX 700
LINCOLNSHIRE, IL  60069

ARMSTRONG MEDICAL IND.
575 KNIGHTS BRIDGE PKWY
P.O. BOX 700
LINCOLNSHIRE, IL  60069-0700

ARMSTRONG MEDICAL INDUSTRIES I
575 KNIGHTSBRIDGE PKWY
LINCOLNSHIRE, IL  60069-0700

ARMSTRONG MEDICAL
575 KNIGHTSBRIDGE PKWY
LINCOLNSHIRE, IL  60069-0700

ARMSTRONG RELOCATION
100 ARMSTRONG COURT
LAVERGNE, TN  37086

ARMSTRONG TEASDALE LLP
7700 FORSYTH BLVD, STE 1800
SAINT LOUIS, MO  63105

ARMSTRONG UTILITIES INC
P.O. BOX 37749
PHILADELPHIA, PA  19101-5049

ARMSTRONG WENDY
P O BOX 290293
PHELAN, CA  92329

ARMSTRONG, DANA C.
411 RD 917
COLLINSVILLE, AL  35961

ARMSTRONG, DAVID K.
17311 MAGNOLIA ISLAND BLV
CLERMONT, FL  34711

ARMSTRONG, EDWARD ALVA
494 W 10TH AVE APT 202
EUGENE, OR  97401

ARMSTRONG, FARROL
6801 ARMSTRONG RD
KINMUNDY, IL  62854

ARMSTRONG, JAMES
300 HARRIS DR
BLUE RIDGE, GA  30513

ARMSTRONG, JAMES
35 CYGNET RD
SILVER CITY, NM  88061

ARMSTRONG, JEFFERY
24716 W LAKESHORE DR
ROUND LAKE, IL  60073

ARMSTRONG, JESSICA R.
301 EVELYN AVE E
WYNNE, AR  72396

ARMSTRONG, JILL
300 HARRIS RD
BLUE RIDGE, GA  30513

ARMSTRONG, JOSEPH P.
1921 OAK CREEK RD E-5-138
RIVER RIDGE, LA  70123

ARMSTRONG, MARK A.
1731 HUDSON RD
MADISON, TN  37115

ARMSTRONG, MILLIE
9611 S AVALON
CHICAGO, IL  60628

ARMSTRONG, MONA L.
ADDRESS ON FILE

ARMSTRONG, NATHAN
644 TANEY ST.
EUGENE, OR  97402

ARMSTRONG, REBECCA
313 N WORTHINGTON DR
WEST MEMPHIS, AR  72301

ARMSTRONG, REGINA L.
ADDRESS ON FILE

ARMSTRONG, TIMOTHY L.
6132 TULIPTREE LN
NASHVILLE, TN 37221

ARMSTRONG, TONI
1040 ROSE LANE
LOUISA, KY 41230

ARMSTRONG, WANDA
210 BEECH GROVE DR
FORREST CITY, AR 72335

ARMSTRONG, WENDY
P.O. BOX 290293
PHELAN, CA 92329

ARMSTRONG-WHITEHURST, NIKITIA J.
ADDRESS ON FILE

ARMSTRONG-WHITEHURST, NIKITIA J.
115 THELMA ST
WILLIAMSTON, NC 27892

ARMUS CORPORATION
950 TOWER LN STE 375
FOSTER CITY, CA 94404-2198

ARNALL GOLDEN GREGORY LLP
171 17TH ST NW
STE 2100
ATLANTA, GA 30363-1031

ARNC HOLDCO LLC
ADVANTAGE RN LLC
P.O. BOX 404691
ATLANTA, GA 30384-4674

ARNDT, ANDREW
21801 107TH ST
BRISTOL, WI 53104

ARNELL, DARIN
101 LAKEVIEW
TOOELE, UT 84074

ARNELL, MONICA
ADDRESS ON FILE

ARNETT, CALEB L.
ADDRESS ON FILE

ARNETT, FROST
P.O. BOX 198988
NASHVILLE, TN 37219

ARNETT, JESSICA
ADDRESS ON FILE

ARNETT, KATHLEEN
1295 1295 LAKE FIELD RD
SALYERSVILLE, KY 41465

ARNETT, KEENA S.
ADDRESS ON FILE

ARNETT, TERISA R.
ADDRESS ON FILE

ARNETT, TINA
237 AUXIER BRANCH
SALYERSVILLE, KY 41465

ARNING, BESSIE A.
977 W STACEY RD
RICHVIEW, IL 62877

ARNOLD DMD, ROBERT D.
200 W MAIN ST
MARION, IL 62959

ARNOLD J. MINOR, DDS.
69 N. CHAMBERS ST
GALESBURG, IL 61401

ARNOLD SCOTT HARRIC PC
111 W JACKSON BLVD  STE 600
CHICAGO, IL 60604

ARNOLD, AMANDA L.
ADDRESS ON FILE

ARNOLD, BECKI
10815 CHAYLA RD
MARION, IL 62959

ARNOLD, JACOB
9 LONGVIEW CT
SAINT JACOB, IL 62281

ARNOLD, JASON W.
306 SIXTEENTH FAIRWAY
MCKENZIE, TN 38201

ARNOLD, JOHNATHAN R.
270 SIXTHEENTH FAIRWAY
MCKENZIE, TN 38201

ARNOLD, KATHERINE R.
ADDRESS ON FILE

ARNOLD, KEGAN C.
6605 MOAKE SCHOOL RD
MARION, IL  62959

ARNOLD, LOIS
12137 MAPLE AVE
BLUE ISLAND, IL  60406

ARNOLD, MADISON A.
ADDRESS ON FILE

ARNOLD, MARCELLA
ADDRESS ON FILE

ARNOLD, MELISSA A.
171 EUBANKS RD
BRUCETON, TN  38317

ARNOLD, NICHOLAS S.
429 WILSON PARK LN
GRANITE CITY, IL  62040

ARNOLD, REBECCA J.
ADDRESS ON FILE

ARNOLD, SARA LYNN
19276 BRAGGS LN
WEST FRANKFORT, IL  62896

ARNOLD, SHIRLEY
526 ELMFORD AVE SW
MASSILLON, OH  44646

ARNOLD, VICTORIA A.
3230 LIBERTY CHURCH RD
HOLLADAY, TN  38341

ARNOLDS, CAROL
1725 PLEASANT RIDGE RD
VIENNA, IL  62995

ARNOLDY, KRISTEN
1 COURTNEY PL 209
BIG SPRING, TX  79720

ARNOW, TODD
P.O. BOX 2994
NANTUCKET, MA  02584

ARONSON, MICHELLE B.
16387 MUNI RD
APPLE VALLEY, CA  92307

ARORA, ROBIN
ADDRESS ON FILE

ARORA, VIVEK MD
5470 FAIRMONT RD
LIBERTYVILLE, IL  60048

ARP, MARY J
951 EATON ROAD
BLUE RIDGE, GA  30513

ARP, PEGGY J.
471 HILLCREST DR
MC CAYSVILLE, GA  30555

ARP, ROBERT
471 HILLCREST DR
MCCAYSVILLE, GA  30555

ARQUETTE, JUDITH
12801 GREGORY ST
BLUE ISLAND, IL  60406

ARR, JENNIFER A.
ADDRESS ON FILE

ARRAS, DIXIE
327 S RIEBELING
COLUMBIA, IL  62236

ARRATIA, THERESA R.
104 PELICAN DR
WATSONVILLE, CA  95076

ARREDONDO RAYA, ELIZABETH
840 MADISON ST
WATSONVILLE, CA  95076

ARREDONDO, JENNIFER
655 NORTH 9TH ST
HARRISBURG, OR  97446

ARREDONDO, MARICELA M.
174 WILLIAMS AVE
WATSONVILLE, CA  95076

ARREOLA CHAVEZ, YAJAIRA Y.
2213 S GOLD
DEMING, NM  88030

ARREOLA CHAVEZ, YAJAIRA Y.
ADDRESS ON FILE

ARREOLA, CHRISTINA I.
ADDRESS ON FILE

ARREOLA, DAVID
ADDRESS ON FILE

ARREOLA, MARTHA D.
ADDRESS ON FILE

ARREY, BENEDICT N.
45321 CERRILLOS RD
SANTA FE, NM 87507

ARRINGTON, KATHRYN M.
397 STATE BRANCH RD
BLAINE, KY 41124

ARRINGTON, VERNON B.
ADDRESS ON FILE

ARRINGTON, WANDA E.
P.O. BOX 1653
DEMING, NM 88030

ARROW GLOBAL ASSET DISPOSITION, INC
62795 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0627

ARROW GLOBAL ASSET DISPOSITION, INC.
62795 COLLECTION CENTER DR
CHICAGO, IL 60693-0627

ARROW GLOBAL ASSET DISPOSITION, INC.
7459 S. LIMA ST
ENGLEWOOD, CO 80112

ARROW GLOBAL ASSET DISPOSITON
62795 COLLECTION CENTER DR
CHICAGO, IL 60693

ARROW INTERNATIONAL INC
P.O. BOX 60519
CHARLOTTE, NC 28260-0519

ARROW INTERNATIONAL
P.O. BOX 60519
CHARLOTTE, NC 28260-0519

ARROW INTERNATIONAL
PO BOX 60519
CHARLOTTE, NC 28260

ARROW INTERNATIONAL, INC
P.O. BOX 60519
CHARLOTTE, NC 28260-0519

ARROW INTERNATIONAL, INC.
P.O. BOX 60519
CHARLOTTE, NC 28260-0519

ARROW INTERNATIONAL, INC.
P.O. BOX 85000-S-9060
PHILADELPHIA, PA 19178-9060

ARROWHEAD REALTY CORPORATION
CROWN CORPORATE HOUSING
1109 HARPETH INDUSTRIAL CT
FRANKLIN, TN 37064-2223

ARROWHEAD SCIENTIFIC INC
ARROWHEAD FORENSICS
11006 STRANG LINE RD
LENEXA, KS 66215

ARROW-MED AMBULANCE, INC.
68 SHACKS LN
JACKSON, KY 41339

ARROWOOD, ALVA J.
ADDRESS ON FILE

ARROWOOD, GARY FRANKLIN
2714 MERCHANT ST
MARION, IL 62959

ARROWOOD, MELISSA
2095 HIGHWAY 1933
JACKSON, KY 41339

ARROYO, ANGELICA
324 ARBOL DR
WATSONVILLE, CA 95076

ARROYO, ELISA P.
1209 HUNTINGTON ST
SALINAS, CA 93906

ARROYO, ELIZABETH L
12216 S LAWNDALE AVE
ALSIP, IL 60803

ARROYO, FERNANDO
87N 6TH ST
WHEELING, IL 60090

ARROYO, GYSSELLE
ADDRESS ON FILE

ARROYO, MANUEL
319 WASHINGTON PARK
WAUKEGAN, IL 60085

ARSHINKOFF, MICHELLE L.
105 LAKE RIDGE DR
BLUE RIDGE, GA 30513

ARTEAGA, OLGA
814 S 8TH STREET
MONMOUTH, IL 61462

ARTEAGA, SHIRLEY L.
ADDRESS ON FILE

ARTEGRAFT, INC
206 NORTH CENTER DR
NORTH BRUNSWICK, NJ  08902

ARTEL
25 BRADLEY DR
WESTBROOK, ME  04092-2013

ARTERBRIDGE, TERRY L.
P.O. BOX 1484
ROBERSONVILLE, NC  27871

ARTESIA GENERAL HOSPITAL
702 N 13TH ST
ARTESIA, NM  88210

ARTHREX 0190
P.O. BOX 403511
ATLANTA, GA  30384-3511

ARTHREX INC
P.O. BOX 403511
ATLANTA, GA  30384

ARTHREX INC
P.O. BOX 403511
ATLANTA, GA  30384-3511

ARTHREX INC.
JACK HILLEBRAND
ILLINOIS TERRITORY MANAGER
1370 CREEKSIDE BOULEVARD
NAPLES, FL  34108

ARTHREX
PO BOX 403511
ATLANTA, GA  30384

ARTHREX, INC.
P.O. BOX 403511
ATLANTA, GA  30384-3511

ARTHREX, INC.
POB 403511
ATLANTA, GA  30384

ARTHRITIS FOUNDATION
HEARTLAND REGION
9433 OLIVE BLVD STE 100
ST LOUIS, MO  63132

ARTHROSURFACE INC
DEPT 1480
P.O. BOX 4110
WOBURN, MA  01888-4110

ARTHROSURFACE INCORPORATED
28 FORGE PARKWAY
FRANKLIN, MA  02038

ARTHROSURFACE, INC
ATTN: ACCOUNTS RECEIVABLE
DEPT 1480 BOX 4110
WOBURN, MA  01888-4110

ARTHROSURFACE, INC.
DEPARTMENT 1480 BOX 4110
WOBURN, MA  01888-4110

ARTHUR J. GALLAGHER RISK MANAGEMENT
SERVICES, INC
2850 GOLF RD
ROLLING MEADOWS, IL  60008

ARTHUR J. GALLAGHER RISK MANAGEMENT
SERVICES, INC
470 ATLANTIC AVE
BOSTON, MA  02210

ARTHUR J. GALLAGHER RISK MANAGEMENT
SERVICES, INC
8511 SOUTH SAM HOUSTON PARKWAY EAST
STE 200
HOUSTON, TX  77075

ARTHUR J. GALLAGHER RISK MANAGEMENT
SERVICES, INC
P.O. BOX 71164
CHICAGO, IL  60694-1164

ARTHUR L DAVIS PUBLISHING AGENCY, INC.
517 WASHINGON ST
P.O. BOX 216
CEDAR FALLS, IA  50613

ARTHUR, JACQUELINE
286 170TH ST
AVON, IL  61415

ARTIAGA, ROSARIO
3205 W WHITTIER DR
DEMING, NM  88030

ARTIE ODOM
268 LAKEVIEW DR
HUGHES, AR  72348

ARTIFACT HEALTH INC
211 COLLEGE RD
CONCORD, MA  01742

ARTIFICIAL ICE EVENTS
147 SUMMIT ST 3A
PEABODY, MA  01960

ARTIME, BOB L.
11 TIMOTHY LN
BELLEVILLE, IL  62226

ARTISAN MEDICAL
617 STOKES RD STE 4-306
MEDFORD, NJ  08055

ARTISTIC SIGN DESIGN, LLC
3038 SPECIALTY CIRCLE
SOUTH SALT LAKE, UT  84115-0000

ARTISTICALLY CLEAN
325 E MAIN ST
BARSTOW, CA  92311

ARTOSS, INC
P.O. BOX 6004
SAINT CLOUD, MN  56302-6004

ARTS INC., THE
P.O. BOX 394
EVANSTON, WY  82931

ARTSTARTS
P.O. BOX 1005
MARION, IL  62959

ARUIZA, DAN
66 HONEYSUCKLE
WATSONVILLE, CA  95076

ARUIZA, RICHARD H.
237 VISTA DEL MAR DR
WATSONVILLE, CA  95076

ARUP LABORATORIES
P.O. BOX 27964
SALT LAKE CITY, UT  84127

ARVIDSON, DEANA
151 TIFFANY LN
MINERAL BLUFF, GA  30559

ARVIZO, FERNANDO S.
1615 S. EMERSON DR
DEMING, NM  88030

ARVOLD, SUSAN D.
843 KENDALL PARK DR
WINDER, GA  30680

ARWOOD, SOPHIA L.
ADDRESS ON FILE

ASAHI INTECC USA, INC.
22 EXECUTIVE PARK, STE 110
IRVINE, CA  92614-2705

ASAHI INTECC USA, INC.
3002 DOW AVE., STE 212
TUSTIN, CA  92780

ASANOVA, LEILA
96 E DELGADA LN
STANSBURY, UT  84074

ASBERY, KATHY
15679 N. TURREL
MT. VERNON, IL  62864

ASBRIDGE, TAMI
ADDRESS ON FILE

ASBROCK, RODNEY E.
ADDRESS ON FILE

ASBURY, MARY
ADDRESS ON FILE

ASBY, SHERRI
3145 JOHN FLEMMING RD
STOKES, NC  27884

ASCENCIO MOYA, VIKTOR F.
ADDRESS ON FILE

ASCENCIO, MEGHAN
ADDRESS ON FILE

ASCENDIUM
C/O FINANCIAL MGMT SYSTEMX, INC
P.O. BOX 1729
WOODSTOCK, GA  30188-1394

ASCENSION BUSINESS SOLUTIONS CORP
6423 BOOT HILL RD
CASPER, WY  82604

ASCENSION GROUP ARCHITECTS LLC
DBA E4H - ENVIRONMENTS FOR HEALTH
1250 EAST COPELAND RD - STE 500
ARLINGTON, TX  76011-4911

ASCHENAKI MD, MEKDELAWIT
121277 QUICKSLIVER WAY
MESQUITE, NV  89027

ASCO POWER SERVICES INC
160 PARK AVE
FLORHAM PARK, NJ  07932

ASCO SERVICES INC
ASCO POWER SERVICES INC
P.O. BOX 73473
CHICAGO, IL  60673-7473

ASCOM WIRELESS SOLUTIONS INC
3428 COLLECTIONS CENTER DR
CHICAGO, IL  60693

ASCP PRESS
3462 EAGLE WAY
CHICAGO, IL  60678-1346

ASD HEALTHCARE INC
1950 N STEMMONS FREEWAY, STE 5010
LOCKBOX 848104
DALLAS, TX  75284-8104

ASD HEALTHCARE INC
P.O. BOX 848104
DALLAS, TX  75284

ASD HEALTHCARE INC
P.O. BOX 848104
DALLAS, TX  75284-8104

ASD HEALTHCARE
P.O. BOX 848104
DALLAS, TX  75284-8104

ASD HEALTHCARE
PO BOX 848104
DALLAS, TX  75284-8104

ASD HEALTHCARE, INC.
POB 848104
DALLAS, TX  75284-8104

ASD SPECIALTY HEALTH CARE LLC
1950 N STEMMONS FREEWAY, STE 5010
LOCKBOX 848104
DALLAS, TX  75284-8104

ASD SPECIALTY HEALTHCARE INC
3101 GAYLOARD PKWY
FRISCO, TX  75034

ASD SPECIALTY HEALTHCARE INC
DBA ONCOLOGY SUPPLY
2801 HORACE SHEPARD DR
DOTHAN, AL  36303

ASD SPECIALTY HEALTHCARE INC
P.O. BOX 848104
DALLAS, TX  75284-8104

ASD SPECIALTY HEALTHCARE LLC
5025 PLANO PKWY
CARROLLTON, TX  75010

ASE DIRECT INC
7113 PEACH CT
STE 200
BRENTWOOD, TN  37027

ASE
P.O. BOX 890082
CHARLOTTE, NC  28289-0082

ASEBES, SHARON
150 OOTEN BR
DELBARTON, WV  25670-7365

ASENCE, REMEGIO F.
ADDRESS ON FILE

ASERLIND, MEENA M.
ADDRESS ON FILE

ASEVES, BREANA
612 INDUSTRIAL DR
PALMYRA, MO  63461

ASGE
P.O. BOX 809055
CHICAGO, IL  60680-9055

ASH, ANNETTE C.
3206 13TH ST S.W.
CANTON, OH  44710

ASH, KATHRYN
1818 ESIC DR
EDWARDSVILLE, IL  62025

ASH, WILLIAM
304 FRANKLIN
TROY, IL  62294

ASHAL, NOVELLA
4069 VESCI AVE
GRANITE CITY, IL  62040

ASHAUER, SHIRLEY
221 HAMEL AVE P.O. BOX 249
HAMEL, IL  62046

ASHBRIDGE, JANE L.
1068 QUEEN ANNE DR NW
MASSILLON, OH  44647

ASHBURN, ROBBIE D.
ADDRESS ON FILE

ASHBY, DIANE
1439 FOREST AVE
CALUMET CITY, IL  60409

ASHBY, ERIC
12992 JOCHUM LN
PITTSBURG, IL  62974

ASHBY, TIMOTHY B.
207 BROWN GABBARD RD
RICETOWN, KY  41364

ASHCRAFT, ALYNA
ADDRESS ON FILE

ASHCRAFT, BILLY W.
P.O. BOX 302
COLT, AR  72326

ASHCRAFT, MELISSA J
2108 ASHLY DR
AUGUSTA, GA  30906

ASHCROFT, MEGHAN
ADDRESS ON FILE

ASHE
P.O. BOX 75315
CHICAGO, IL  60675-5315

ASHE, FARRAH
1580 LOVING RD
MORGANTON, GA  30560

ASHE, SHERRY
660 HAGIN RD
GROVETOWN, GA  30813-4701

ASHE/AHA
75 REMITTANCE DR
SUITE 1885
CHICAGO, IL  60675

ASHE/AHA
75 REMITTANCE DR, STE 1885
P.O. BOX 75315
CHICAGO, IL  60675-5315

ASHER, DEBERA A.
ADDRESS ON FILE

ASHER, KAREN LEONA
40355 JASPER LOWELL RD
LOWELL, OR  97452

ASHER, TIMOTHY
870 WALTER HERNDON RD
PARSONS, TN  38363

ASHFORD, SHAUNA
ADDRESS ON FILE

ASHHRA
P.O. BOX 75315
CHICAGO, IL  60675-5315

ASHIBUOGWU, MAGNU
2718 ANN DR
BIG SPRING, TX  79720-0000

ASHLAND COMMUNITY & TECH COLLEGE &
SADIE CAVINS
89 RIGHT FORK LITTLE HURRICANE
CREEK RD
PRICHARD, WV  25555

ASHLEY A BUSHONG
209 S 4TH ST
MONMOUTH, IL  61462

ASHLEY FRAZIER
ADDRESS ON FILE

ASHLEY GOTT, COUNTY COLLECTOR
407 NORTH MONROE, STE 104
MARION, IL  62959

ASHLEY, BILLIE G
197 INFIELD LN
GRAYSLAKE, IL  60030

ASHLEY, SARAH E.
ADDRESS ON FILE

ASHMORE, VICTORIA
4823 LEDGESTONE DR
SMITHTON, IL  62285

ASHP
P.O. BOX 75487
BALTIMORE, MD  21275-5487

ASHRAF, ANITA
ADDRESS ON FILE

ASHRM
P.O. BOX 75315
CHICAGO, IL  60675-5315

ASHTON, KATHRYN L.
325 BRAE BURN DR
EUGENE, OR  97405

ASHUNI TAYLOR
9 CARRIAGE LN
EDWARDSVILLE, IL  62025-0000

ASHWORTH, FLORA C.
129 MIMS AVE NW
RAINSVILLE, AL  35986-6115

ASIDI, VERONICA E.
ADDRESS ON FILE

ASKEW, AARON
7520 N VERMONT LN
MT VERNON, IL  62864

ASKEW, CHARLES
4034 BEAR GRASS RD
WILLIAMSTON, NC  27892

ASKEW, GWENDOLYN
3034 RICHTON PL
RICHTON PARK, IL  60471

ASKEW, JAVA
100 SOUTH HAINES ST
WILLIAMSTON, NC  27892

ASLIN, LYNDA
2802 ROBERTSON DR
ABILENE, TX  79606-0000

ASMUS, CHRISTINE D.
3458 DOVERSHIRE AVE NW
MASSILLON, OH  44646

9302 LEE HIGHWAY
STE 1210
FAIRFAX, VA  22031

ASNC

ASPECT SOFTWARE INC
P.O. BOX 2869
CAROL STREAM, IL  60132-2869

ASPEN MOUNTIAN PLUMBING
137 WILD ROSE LN
ROCK SPRINGS, WY  82901

ASPEN SURGICAL PRODUCTS INC
3998 RELIABLE PARKWAY
CHICAGO, IL  60686-0039

ASPEN SURGICAL PRODUCTS INC
3998 RELIABLE PRKWY
CHICAGO, IL  60686-0039

ASPEN UROLOGY, LLC
1147 N 1000 E
LEHI, UT  84043

ASPHALT MAINT LLC
1675 CHILDERS RD
MARION, IL  62959

ASPIRE BARIATRICS, INC.
3200 HORIZON DR, STE 100
KING OF PRUSSIA, PA  19406

ASPYRA LLC
705 SW 10TH ST
STE 109
BLUE SPRINGS, MO  64015

ASRT
15000 CENTRAL AVE SE
ALBUQUERQUE, NM  87123-3909

ASSA ABLOY ENTRANCE SYS US, INC
P.O. BOX 827375
PHILADELPHIA, PA  19182-7375

ASSAY TECHNOLOGY, INC
1382 STEALTH ST
LIVERMORE, CA  94551

ASSET MGMT OUTSOURCING RECOVERIES
INC
501 NE HOOD AVE STE 125
GRESHAM, OR  97030

ASSET PROTECTION UNIT INC
P.O. BOX 33061
AMARILLO, TX  79120

ASSET PROTECTION UNIT, INC.
P.O. BOX 33061
AMARILLO, TX  79120

ASSIMOS, CAITLIN
25434 SPRING HILL DR
MONROE, OR  97456

ASSOC FOR AMBULATORY
BEHAVIORAL HEALTHCARE
864 TARPLEY LN
KENNESAW, GA  30152

ASSOC FOR THE ADVANCEMENT OF
MEDICAL INSTRUMENTATI
4301 N. FAIRFAX DRIVE
SUITE 301
ARLINGTON, VA  22203-1633

ASSOC FOR THE ADVANCEMENT OF
MEDICAL INSTRUMENTATI
P.O. BOX 211
ANNAPOLIS JUNCTION, MD  20701

ASSOCIATED BAG CO
P.O. BOX 3285
MILWAUKEE, WI  53201-3285

ASSOCIATED BAG COMPANY
P.O. BOX 3285
MILWAUKEE, WI  53201-3285

ASSOCIATED BAG COMPANY
P.O. BOX 8820
CAROL STREAM, IL  60197-8820

ASSOCIATED BANK, NA
200 E RANDOLPH DR
CHICAGO, IL  60601

ASSOCIATED BANK, NA
200 N ADAMS ST
GREENBAY, WI  54307

ASSOCIATED BANK, NA
330 E KILBOUM AVE
PLAXA E TOWER 2, STE 375
MILWAUKEE, WI  53202

ASSOCIATED BANK, NA
525 W MONROE ST, STE 2400
CHICAGO, IL  60661

ASSOCIATED LUMBER
104 W CHESTNUT
ANNA, IL  62906

ASSOCIATED PATHOLOGISTS CHARTERED
P.O. BOX 912395
PASADENA, CA  91110-2395

ASSOCIATED PATHOLOGISTS, LLC
P.O. BOX 639259
CINCINNATI, OH  45263-9259

ASSOCIATED PRECISION LABS
2336 N INTERSTATE DR
P.O. BOX 721164
NORMAN, OK  73072-2991

ASSOCIATED UROLOGICAL SPECIALISTS,
LLC
2850 W 95TH ST
STE 302
EVERGREEN PARK, IL  60805

ASSOCIATION FOR HEALTHCARE
P.O. BOX 75315
RESOURCE & MATERIALS MANAGEMENT
CHICAGO, IL  60675-5315

ASSOCIATION MANAGEMENT RESOURCES
35204 EAGLE WAY
CHICAGO, IL  60678-1352

ASSOCIATION OF NUTRITION &
FOODSERVICE PROFESSIONA
406 SURREY WOODS DR
ST. CHARLES, IL  60174-2386

ASSOCIATION OF OPERATING ROOM
NURSES INC
2170 SOUTH PARKER RD
STE 400
DENVER, CO  80231-5711

ASSURED IMAGING LLC
ASSURED IMAGING
7717 N HARTMAN LN
TUCSON, AZ  85743-9506

ASSURED LIFE ASSOCIATION
P.O. BOX2397
OMAHA, NE  68103

AST EXCHANGE AGENT  25488
HEALTH MANAGEMENT ASSOCIATES
6201 15TH AVE
BROOKLYN, NY  11219-5411

ASTEX ENVIRONMENTAL SERV.
139 BRANIFF DR
SAN ANTONIO, TX  78216

ASTGEN, DENISE
ADDRESS ON FILE

ASTIN, SHERRY
340 MCDANIEL
FORREST CITY, AR  72335

ASTOR CHOLOCATE CORP
651 NEW HAMPSHIRE AVE
LAKEWOOD, NJ  08701

ASTRAIN, ENRIQUETA
314 HOPE DR NW
FORT PAYNE, AL  35967-4078

ASTRAIN, ROLANDO C.
1115 WILLIAMS AVE NE
FORT PAYNE, AL  35967

ASTURA MEDICAL
3186 LIONSHEAD AVENUE, SUITE 100
CARLSBAD, CA  92010

ASU MID-SOUTH COMMUNITY COLLEGE
FOUNDATION
2000 WEST BRDWAY
WEST  MEMPHIS, AR  72301

ASURE TEST, INC
2101 COLLIER CORP PKWY
ST CHARLES, MO  63303

AT&T BUS SERVICE-CELLULAR
P.O. BOX 5019
CAROL STREAM, IL  60197-5019

AT&T CORP
P.O. BOX 5019
CAROL STREAM, IL  60197-5019

AT&T MOBILITY FIRST NET
P.O. BOX 6463
CAROL STREAM, IL  60197-5095

AT&T MOBILITY FIRST NET
P.O. BOX 6463
CAROL STREAM, IL  60197-6463

AT&T MOBILITY LLC
P.O. BOX 6463
CAROL STREAM, IL  60197-6463

AT&T MOBILITY
P.O. BOX 6463
CAROL STREAM, IL  60197-6463

AT&T PRO - CABS
P.O. BOX 105373
ATLANTA, GA  30348

AT&T SERVICES INC
P.O. BOX 105373
ATLANTA, GA  30348

AT&T TELECONFERENCE SERVICE
P.O. BOX 2840
OMAHA, NE  68103-2840

AT&T
208 S AKARD ST
DALLAS, TX  75202

AT&T
501 A55 0083 6908
P.O. BOX 5001
CAROL STREAM, IL  60197-5001

AT&T
870 338 8682 2169
P.O. BOX 5001
CAROL STREAM, IL  60197

AT&T
ACCT 87033883895127
P.O. BOX 105414
ATLANTA, GA  30348-5414

AT&T
P O BOX 105068
ATLANTA, GA  30348-5068

AT&T
P O BOX 105414
ATLANTA, GA  30348-5414

AT&T
P O BOX 5001
CAROL STREAM, IL  60197-5001

AT&T
P O BOX 5011
CAROL STREAM, IL  60197-5011

AT&T
P O BOX 5014
CAROL STREAM, IL  60197-5014

AT&T
P.O. BOX 105068
ATLANTA, GA  30348-5068

AT&T
P.O. BOX 105262
ATLANTA, GA  30348-5262

AT&T
P.O. BOX 105414
ATLANTA, GA  30348-5414

AT&T
P.O. BOX 5001
CAROL STREAM, IL  60197-5001

AT&T
P.O. BOX 5002
CAROL STREAM, IL  60197

AT&T
P.O. BOX 5011
CAROL STREAM, IL  60197-5011

AT&T
P.O. BOX 5014
CAROL STREAM, IL  60197

AT&T
P.O. BOX 5014
CAROL STREAM, IL  60197-5014

AT&T
P.O. BOX 5019
CAROL STREAM, IL  60197-5019

AT&T
P.O. BOX 5080
CAROL STREAM, IL  60197-5080

AT&T
P.O. BOX 9009
CAROL STREAM, IL  60197-9009

AT&T
PO BOX 5002
CAROL STREAM, IL  60197

ATAA, SADEEKA
1508 WILSON AVE
WAUKEGAN, IL  60087

ATCHISON HOSPITAL
800 RAVIN HILL DR
ATCHISON, KS  66002

ATCHISON, KRISTIN N.
ADDRESS ON FILE

ATCHLEY, BREANNA D.
2236 BERN AVE
GRANITE CITY, IL  62040

ATCO MANUFACTURING CORP.
1401 BARCLAY CIR SE
MARIETTA, GA  30060-2925

ATENCIO, SHANNON
P.O. BOX 917
ROCIADA, NM  87742

ATENOUSAZAR, ANYA
4449 CALLISTO LN
TURLOCK, CA  95382

ATERS, NIKI
P.O. BOX 3
KEYESPORT, IL  62253

ATHENA HEALTH 2800
P O BOX 415615
BOSTON, MA  02241-5615

ATHENAHEALTH, INC
JESSICA COLLINS, SVP, GENERAL COUNSEL
311 ARSENAL STREET
WATERTOWN, MA  02472

ATHENAHEALTH, INC.
311 ARSENAL ST
WATERTOWN, MA  02472

ATHENAHEALTH, INC.
P.O. BOX 415615
BOSTON, MA  02241-5615

ATHENS ORTHOPEDIC CLINIC PA
1765 OLD WEST BRD ST
BLDG 2 STE 200
ATHENS, GA  30606

ATHERLEY, KAYLA
47 S MAIN
VERNON, UT  84080

ATHERTON, PATENA
910 BUTTER RIDGE RD
ULLIN, IL  62992-0000

ATILES, DAVID
3040 N HAUSSEN CT
CHICAGO, IL  60618

ATIS ELEVATOR INSPECTIONS LLC
2127 INNERBELT BUS CENTER DR
ST LOUIS, MO  63114-5760

ATKENSON MDSC, PAUL T.
14640 JOHN HUMPHREY DR
ORLAND PARK, IL  60462

ATKIN, LEANN
1367 HARBOUR DR
MESQUITE, NV  89027

ATKIN, SALLY J.
ADDRESS ON FILE

ATKIN, SID B.
ADDRESS ON FILE

ATKINS, ANGELICA
26 E BRAYTON ST
CHICAGO, IL  60628

ATKINS, DELORES
P.O. BOX 653
PARKIN, AR  72373

ATKINS, KENNY S.
ADDRESS ON FILE

ATKINS, LINDSAY B.
3320 PHAETON CT.
PLANO, TX  75023

ATKINS, MILTON L
P.O. BOX 653
PARKIN, AR  72373

ATKINS, SANDI E.
ADDRESS ON FILE

ATKINS, SONJA L.
1051 ACORN COURT
WATKINSVILLE, GA  30677

ATKINS, VIRGINIA CAROLY
1329 COUNTY RD 60
PISGAH, AL  35765-6441

ATKINSON, BETTY E.
300 PARKWAY PL
MONROE, GA  30655-3101

ATKINSON, DORRIS
100 A INDEPENDENCE BLVD
GREENVILLE, NC  27834

ATKINSON, ERIKA
1708 CASTLEBERRY DR
MARION, IL  62959

ATKINSON, JENNIFER
ADDRESS ON FILE

ATKINSON, MICHAEL
1058 TAYLOR CT
WINDER, GA  30680

ATKINSON, NATASHA Y.
1013 WALKER ST
HELENA, AR  72342

ATKINSON, STEPHANIE
ADDRESS ON FILE

ATKINSON, STEPHANIE
440 KINGFISHER AVE
EVANSTON, WY  82930

ATKINSON, STEPHANIE
ADDRESS ON FILE

ATLANTA PLUMBERS & STEAMFITTERS H &
W FUND
374 MAYNARD TERRACE SE
ATLANTA, GA  30316

ATLANTIC COASTAL SUPPLY, INC
P.O. BOX 2887
GREENVILLE, NC  27836

ATLANTIC HOSPITALIST PHYSICIANS, LLP
ATTN:ACCTS REC / TSG RESOURCES INC
P.O. BOX 677979
DALLAS, TX  75267-7979

ATLANTIC IMAGING CORP.
P.O. BOX 54803
ATLANTA, GA  30308

ATLANTIC IMAGING CORP.
POB 54803
ATLANTA, GA  30308

ATLAS BUSINESS SOLUTIONS INC
P.O. BOX 9013
FARGO, ND  58106-9013

ATLAS MEDSTAFF LLC
11506 NICHOLAS ST
STE 105
OMAHA, NE  68154

ATLAS SUPPLY CO, INC
3820 DR M L KING DR
ST LOUIS, MO  63113

ATLAS VAN LINES INC
P.O. BOX 952340
ST LOUIS, MO  63195-2340

ATLEE LAS VEGAS LTD
970 ISOM RD
SAN ANTONIO, TX  78216

ATLER-WILKINSON, TWYLA K.
3007 RONNIES RD
LAS VEGAS, NM  87701

ATMOS ENERGY
5430 LYNDON B JOHNSON FWY
DALLAS, TX  75230

ATMOS ENERGY
P.O. BOX 790311
ST. LOUIS, MO  63179-0311

ATOS IT SOLUTIONS AND SERVICES INC
4851 REGENT BLVD
IRVING, TX  75063

ATOS IT SOLUTIONS AND SERVICES INC
PYRAMID HEALTHCARE SOLUTIONS
P.O. BOX 78000 - DEPT 772066
DETROIT, MI  48278-1177

ATRICURE INC
DPT CH 19447
PALATINE, IL  60055-9447

ATRICURE, INC
DEPT CH 19447
PALATINE, IL  60055-9447

ATRIO HEALTH PLANS
P.O. BOX 8030
KALISPELL, MT  59904

ATS FACILITY SYSTEMS INC
690 N MERIDIAN RD
STE 108
KALISPELL, MT  59901

ATS FACILITY SYSTEMS INC
P.O. BOX 94600
SEATTLE, WA  98124-6900

ATS FACILITY SYSTEMS
P.O. BOX 94600
SEATTLE, WA  98124-6900

ATS TEST & BALANCE
2856 CELA RD
MEMPHIS, TN  38128

ATTARD, SARA
15533 MORGANTON HWY
MORGANTON, GA  30560

ATTENTION 2 DETAIL
3708 STATE ROUTE 3
RED BUD, IL  62278

ATTERBERRY, JACKLYNN
ADDRESS ON FILE

ATTIG, SUE A.
199 ROUSH RD
NORTHUMBERLAND, PA  17857

ATTUNE MEDICAL
3440 S DEARBORN ST 215-S
CHICAGO, IL  60616

ATTWOOD, STEVE A.
305 PALM AVE
BARSTOW, CA  92311-0000

ATUL PATEL
183 SUMMER LINE RIDGE
OFALLON, IL  62269

ATVS AND MORE INC DBA
SOUTHERN ILLINOIS MOTORSPORTS
2200 WEST RAMADA LN
CARBONDALE, IL  62901

ATWATER, KATHY
1085 HOLIDAY DR APT 1612
FORREST CITY, AR  72335

ATWATER, LORIE
863 YATES ST
GALESBURG, IL  61401

ATWELL, KIMBERLEY M.
ADDRESS ON FILE

ATWILL, NANCY
512 WELL AVE
FULTON, KY  42041

ATWOOD, ALFRED
5 ORVHID CT
EDWARDSVILLE, IL  62025

ATZEFF, KRISTOPHER
540 E NORTH AVE
LAKE BLUFF, IL  60044

AU, AZUCENA
1603 S KIPLING DR
DEMING, NM  88030

AUA HOLDINGS, LLC
4600 MEMORIAL DR
STE  W3
BELLEVILLE, IL  62226

AUBERTIN, KEVIN
P.O. BOX 775
NORTHPORT, WA  99157

AUBREY MAGEE
186 WILLOW LN
KNOXVILLE, IL  61448

AUBRY, SHALISSA
434 S COLEMAN
TOOELE, UT  84074

AUBUSCHON, BLAKE C.
1201 ROBERT DR
MARYVILLE, IL  62062

AUBUSCHON, DANIELLE L.
316 N MARKET
WATERLOO, IL  62298

AUD, DAVID
P.O. BOX 443
EQUALITY, IL  62934

AUD, VIRGINIA
P.O. BOX 26
498 MCDUFFY
EQUALITY, IL  62934

AUDIT ASSURANCE SERVICES LLC
P.O. BOX 160162
ATTN: JEFF KENDIG
NASHVILLE, TN  37216

AUDIT MICROCONTROLS, INC
222 TECHNOLOGY PARKWAY
EATONTON, GA  31024

AUDITOR OF STATE OF UNCLAIMED
PROPERTY DIVISION
ATTN: ANDREA LEA, AUDITOR OF STATE
UNCLAIMED PROPERTY DIVISION
1401 WEST CAPITOL AVE
LITTLE ROCK, AR  72201

AUDRA EARLE DESCALZI - ICEO
BARSTOW COMMUNITY HOSPITAL
820 EAST MOUNTAIN VIEW ST
BARSTOW, CA  92311

AUDREY KANE
310 COUNTRY VILLAGE DR
LAMAR, CO  815052

AUDREY KANE
C/O HOLLIE L WIELAND, SEARS &
ASSOCIATES PC
2 N CASCADE AVE, STE 1250
COLORADO SPRINGS, CO  80903

AUER, CAMBER M.
ADDRESS ON FILE

AUER, JUDITH A.
ADDRESS ON FILE

AUFDENGARTEN, JORDYN
ADDRESS ON FILE

AUGHNEY, JACKI
1484 SANCTUARY RDG
MESQUITE, NV  89027-1831

AUGSPURGER, ROBERT
2162 UNIV COMMONS DR SE
MASSILLON, OH  44646

AUGUST GARDEN, THE
1300 NIEDRINGHAUS
GRANITE CITY, IL  62040

AUGUSTA HEALTH SYSTEM, LLC
1573 MALLORY LN, STE 100
BRENTWOOD, TN  37027

AUGUSTA HOSPITAL, LLC
1209 ORANGE ST
WILMINGTON, DE  19801

AUGUSTA PHYSICIAN SERVICES, LLC
1209 ORANGE ST
WILMINGTON, DE  19801

AUGUSTA, DOROTHY
553 WEST 125TH PL
CHICAGO, IL  60628

AUGUSTA-MORRIS, LUANA
22600 GALLANT FOX RD
MONTEREY, CA  93940

AUGUSTINE, ADAM
4105 GEORGE BUCHANAN DR
LA VERGNE, TN  37086

AUGUSTYNIAK, PATRICIA
11355 S LAWNDALE
CHICAGO, IL  60655

AULT, CYNTHIA
157 MCJUNKINS RD
TURTLETOWN, TN 37391

AULTCARE
P.O. BOX 6910
CANTON, OH 44709

AULTMAN HOSPITAL
2600 6TH ST SW
CANTON, OH 44710

AUMAN SARAH S
101 HELLS HOLLOW WAY
BLUE RIDGE, GA 30513

AUMILLER, ROBERT
ADDRESS ON FILE

AUNE, JOSEPH F.
103 W 4300 N
PLEASANT VIEW UT, UT 84414

AUNGST ST, ROBERT L.
241 E KELLER ST
LOCK HAVEN, PA 17745

AUREUS NURSING LLC
P.O. BOX 3037
OMAHA, NE 68103

AUREUS NURSING LLC
P.O. BOX 3037
OMAHA, NE 68103-0037

AUREUS RADIOLOGY LLC
C&A PLAZA 13609 CALIFORNIA ST
STE 200
OMAHA, NE 68154-5260

AUREUS RADIOLOGY LLC
P.O. BOX 3037
OMAHA, NE 68103-0037

AURORA MEDICAL GROUP ILLINOIS
LTD/VIVEK ARORA MD
45 TOWER CT.
STE C
GURNEE, IL 60031

AUSELELIA, REBECCA
4068 ISLE CR NW
MASSILLON, OH 44646

AUSTEN SIMULATION CTR, THE
ATTN B CUCKLER
47 NORTH MAIN ST
AKRON, OH 44308

AUSTIN MAY
P.O. BOX 1170
LOGANDALE, NV 89021

AUSTIN MEDICAL VENTURES INC
3011 CENTRE OAK WAY
SUITE 102
GERMANTOWN, TN 38138-6303

AUSTIN MONTGOMERY
ADDRESS ON FILE

AUSTIN SCOTT TIMOTHY
36234 RICHARDSON GAP RD
P.O. BOX 196
JEFFERSON, OR 97352

AUSTIN, ABBY
1700 DEW DROP DR
MARION, IL 62959

AUSTIN, ALLISON
1152 E 6TH AVE
MONMOUTH, IL 61462

AUSTIN, ASHLEA M.
ADDRESS ON FILE

AUSTIN, BRANDI N.
P.O. BOX 1432
CENTRALIA, IL 62801

AUSTIN, DAWN
1021 E 100TH PL
CHICAGO, IL 60628

AUSTIN, DOUGLAS J., MD
ADDRESS ON FILE

AUSTIN, FELICIA C.
101 S ROBERSON ST
ROBERSONVILLE, NC 27871

AUSTIN, GARY R.
700 E. 16TH
BIG SPRING, TX 79720

AUSTIN, JERRY J.
731 COUNTY RD 358
GROVEOAK, AL 35975-4966

AUSTIN, JUANITA
1570 COBURN RD
BROWNSVILLE, TN 38012

AUSTIN, KATHY C.
ADDRESS ON FILE

AUSTIN, KATLYN
1868 ALCOVY STATION RD
COVINGTON, GA 30014

AUSTIN, LINDA A.
ADDRESS ON FILE

AUSTIN, LISA M.
ADDRESS ON FILE

AUSTIN, LYERLA
49 BROOKWOOD DR
MCCLURE, IL  62957-0000

AUSTIN, MASHONNA L.
ADDRESS ON FILE

AUSTIN, MICHAEL
ADDRESS ON FILE

AUSTIN, NANCY
925 STATE ROUTE 37 N
BUNCOMBE, IL  62912-2205

AUSTIN, OLIVE R.
405 TOWER RD
MCKENZIE, TN  38201

AUSTIN, SHEILA
116 GRASMERE CT
PRATTVILLE, AL  36066

AUSTIN, TERRELL C.
12342 S BISHOP ST 2-N
CALUMET PARK, IL  60827

AUSTIN, VANESSA G.
213 DAVIS RD
BIG SPRING, TX  79720

AUTHORIZED ELEVATOR
1807 BELT WAY DR
ST. LOUIS, MO  63114

AUTO CREDIT OF SOUTHERN IL
1100 WEST DEYOUNG
MARION, IL  62959

AUTO DESIGNS BY SEBASTIAN INC
604 S MARKET ST
WATERLOO, IL  62298

AUTO OWNERS INSURANCE
PEORIA BRANCH CLAIM OFFICE
P.O. BOX 3337
PEORIA, IL  61612-3337

AUTO SERVICE EXPRESS
1051 MOHAWK BLVD
SPRINGFIELD, OR  97477

AUTO TIRE AND PARTS
515 SOUTH MAIN
RED BUD, IL  62278

AUTO TIRE AND PARTS
88 RICHVIEW DR
ANNA, IL  62906

AUTOLOGOUS BLOOD RESOURCES INC
P.O. BOX 649
LAWRENCEVILLE, GA  30046-0649

AUTOMATED PACKAGING SYSTEMS
10175 PHILLIPP PARKWAY
STREETSBORO, OH  44241

AUTOMATIC CONTROLS EQUIP SYS
1585 FENCORP DRIVE
FENTON, MO  63026-0000

AUTOMATIC DOOR SALES & SERVICE
3013 CORPORATE CENTER DR
BRYANT, AR  72022

AUTOMATIC DOOR SYSTEMS LLC
5002 HADLEY ST
OVERLAND PARK, KS  66203

AUTOMATIC DOOR SYSTEMS LLC
9001 LENEXA DR
OVERLAND PARK, KS  66215

AUTOMATION PARTS WAREHOUSE
P.O. BOX 6659
GLENDALE, AZ  85312-6659

AUTOMOTIVE CREDIT CORPORATION
1990 E ALGONQUIN RD, STE 180
SCHAUMBURG, IL  60173

AUTONATION
2515 MT MORIAH RD
MEMPHIS, TN  38115

AUTOZONE INC
P.O. BOX 116067
ATLANTA, GA  30368-6067

AUTOZONE STORES LLC
P.O. BOX 116067
ATLANTA, GA  30368

AUTOZONE
671 WEST CHURCH ST
LEXINGTON, TN  38351

AUTREY, DONNA
22827 RIDGEWAY AVE
RICHTON PARK, IL  60471

AUTUMN HULGAN
ADDRESS ON FILE

AUTUMN L ALTON
190 72ND ST
BIG SPRING, TX  79720-0000

AUTUMN RIDGE SLF
BOX 1328
VIENNA, IL  62995

AUVIL, PENNY
P.O. BOX 1416
MURPHY, NC  28906

AUX. GIFT SHOP
820 E.MOUNTAIN VIEW ST
BARSTOW, CA  92311

AUXIER, AMANDA
ADDRESS ON FILE

AUXIER, AMANDA
ADDRESS ON FILE

AUXIER, KATHYE
ADDRESS ON FILE

AUXIER, LORNA
ADDRESS ON FILE

AUXLIARY/FRH
2855 OLD HWY 5
BLUE RIDGE, GA  30513

AVADANIAN, GREGG
58 COVERED BRIDGE RD
BLAIRSVILLE, GA  30512

AVAIL DIAGNOSTICS, LLC
5673 PEACHTREE DUNWOODY RD NE
STE 300
ATLANTA, GA  30342

AVALOS, DEBORAH D.
18156 CAPRI ST
HESPERIA, CA  92345

AVALOS, MARISOL
ADDRESS ON FILE

AVALOS, MISTY A.
ADDRESS ON FILE

AVANOS MEDICAL SALES LLC
5405 WINDWARD PARKWAY
STE 100 SOUTH
ALPHARETTA, GA  30004

AVANOS MEDICAL SALES LLC
P.O. BOX 732583
DALLAS, TX  75373-2583

AVANOS MEDICAL SALES, LLC
P.O. BOX 732583
DALLAS, TX  75373-2583

AVANOS MEDICAL, INC
P.O. BOX 732583
DALLAS, TX  75373-2583

AVANS, ALICIA
3526 STEFFISBURG DR
NASHVILLE, TN  37211

AVANT HEALTHCARE PROFESSIONALS LLC
1211 SEMORAN BLVD
STE 227
CASSELBERRY, FL  32707-0000

AVANT, DANNY
1510 W LEATHERWOOD RD
BIG SPRING, TX  79720-0000

AVANT, DAVID
P.O. BOX 742
FORREST CITY, AR  72336

AVANT, THOMAS
55 LEE COUNTY RD 236
MARIANNA, AR  72360

AVANTE ULTRASOUND
1040 DERITA RD
STE A
CONCORD, NC  28027

AVELON HEALTH CARE
206 NORTH 2100 WEST
SALT LAKE CITY, UT  84116

AVENARIUS, JUDY M.
5185 HWY 708 N
BEATYVILLE, KY  41311

AVERA HEALTH
3900 WEST AVERA DR
SIOUX FALLS, SD  57108

AVERA MCKENNAN
AVERA MED GRP OCCUPATIONAL MEDICINE
P.O. BOX 86370
SIOUX FALLS, SD  57118

AVERBUCH, DANA
20 MUIRFIELD LN
HUNTSVILLE, AL  35802

AVERETT, DENISE
ADDRESS ON FILE

AVERITT EXPRESS INC.
P.O. BOX 3145
COOKEVILLE, TN 38502-3145

AVERY PARTNERS, INC.
1805 OLD ALABAMA RD
STE 200
ROSWELL, GA 30076-2230

AVERY PARTNERS, INC.
1805 OLD ALABAMA ROAD
SUITE 200
ROSWELL, GA 30076

AVERY, ELIZABETH
84 W MAIN ST
P.O. BOX 383
GRANTSVILLE, UT 84029

AVERY, LEANNE M.
609 BENTON ST.
VALLEY PARK, MO 63088

AVERY, MICHAEL JR
746 W SAGEWOOD CIR
GRANTSVILLE, UT 84029

AVERY, SARAH M.
ADDRESS ON FILE

AVIACODE INC
DEPT CH 19787
PALATINE, IL 60055-9787

AVILA BURCIAGA, JUAN
P.O. BOX 1913
PRESIDIO, TX 79845

AVILA ZAMBRANO, REFUGIO
2330 W 121 PL
BLUE ISLAND, IL 60406

AVILA, JESSIE M.
P.O. BOX 2593
WATSONVILLE, CA 95077

AVILA, JOSE
2235 W ORCHARD ST
BLUE ISLAND, IL 60406

AVILA, KIMBERLY
5935 N ELIZABETH ST
STANSBURY PARK, UT 84074

AVILA, ROGINA ANNE M.
ADDRESS ON FILE

AVILA, ROSALIA
2129 W 136TH ST
BLUE ISLAND, IL 60406

AVILA, SULEMA
P.O. BOX 1913
PRESIDIO, TX 79845

AVILA-MILLER, JESSICA M.
2623 WILLOWBROOK LN UNIT 121
APTOS, CA 95003

AVILES, MARTHA
3308 BRISTOL RD
WAUKEGAN, IL 60087

AVINA, CYNTHIA
ADDRESS ON FILE

AVIRETT, ALEXANDRA
2025 COUNTY RD 97
FORT PAYNE, AL 35968

AVIS, NELSON
1264 AUGUSTA AVE
AUGUSTA, GA 30901

AVITA, LAURENCIO
12201 S. HAMLIN AVE
ALSIP, IL 60803-1303

AVITAL, EINAV
523 MIRAMAR DR
SANTA CRUZ, CA 95060

AVITIA, SAUL
18919 W OAK AVE
MUNDELEIN, IL 60060

AVITT, MARLENE
206 N HAUGHTON ST
WILLIAMSTON, NC 27892

AVIZION GLASS CORBIN
2410 SOUTH MAIN ST
CORBIN, KY 40701

AVMED HEALTH PLANS
P.O. BOX 749
GAINESVILLE, FL 32602

AVMED
P.O. BOX 569004
ATTN: CLAIMS DEPT/RECOVERY UNIT
MIAMI, FL 33256-9887

AVR
37092 EAGLE WAY
IL HOSP ASSOC
CHICAGO, IL 60678-1370

AVT LEASING FUND III LLC
6995 UNION PARK CENTER, STE 400A
COTTONWOOD HEIGHTS, UT  84047

AWAKE TECHNOLOGIES CORPORATION
3060 W 13TH ST
CADILLAC, MI  49601

AWAKE TECHNOLOGIES
3060 W 13TH ST
CADILLAC, MI  49601

AWALT, KARA
1916 PINE ST
ELDORADO, IL  62930

AWARDS NETWORK
P.O. BOX 100
LA PORTE, IN  46352

AWASOM, MARCELINE N.
4 QUAIL FOREST LN
SAVANNAH, GA  31419

AWES, KARSHE
ADDRESS ON FILE

AWHONN
20000 L ST NW STE 740
WASHINGTON, DC  20036

AWHONN
6704 SE 21ST AVE
PORTLAND, OR  97202

AX, ANGIE
5104 BUENA
GRANITE CITY, IL  62040

AXA XL INSURANCE
100 CONSTITUTION PLAZA, 15TH FLOOR
HARTFORD, CT  06103

AXA XL INSURANCE
3340 PEACHTREE RD, NE, STE 2950
ATLANTA, GA  30326

AXCELL, LISA M.
ADDRESS ON FILE

AXE, CAROL
6 SPRANKLE ST NE
NAVARRE, OH  44662

AXEL & ASSOCIATES, INC
675 NORTH COURT SUITE 210
PALATINE, IL  60067

AXEL & ASSOCIATES, INC
675 NORTH COURT
STE 210
PALATINE, IL  60067

AXNICK, ELISABETH
2050 GOODPASTURE LOOP 86
EUGENE, OR  97401

AXOGEN INC
13631 PROGRESS BLVD STE 400
ALACHUA, FL  32615

AXOGEN
P.O. BOX 123830
DEPT 3830
DALLAS, TX  75312-3830

AXTELL, STACEY
105 S BESS AVE.
MARISSA, IL  62257

AYA HEALTHCARE
DEPT. 3519
P.O. BOX 123519
DALLAS, TX  75312-3519

AYA HEALTHCARE, INC.
DEPT 3519
P.O. BOX 123519
DALLAS, TX  75312-3519

AYALA, ANDREA
ADDRESS ON FILE

AYALA, CECILIA
505 CIRVELO ST.
WATSONVILLE, CA  95076

AYALA, EDUARDO
5250 GRAND AVE
STE 14
GURNEE, IL  60031-1877

AYALA, JACQUELINE A.
1804 INDIANA CT
GALESBURG, IL  61401

AYALA, JOSELUIS
813 FIELDSTONE DR
LAKE VILLA, IL  60046

AYALA, JOSEPHINE K.
ADDRESS ON FILE

AYALA, MARIA
1602 LARK ST
BIG SPRING, TX  79720

AYALA, MARISOL S.
2263 PRAIRIE ST
BLUE ISLAND, IL  60406

AYALA, VALERIE
180 YELLOW CREEK RD APT I
EVANSTON, WY 82930

AYALA-CLEMENTE, JOSEFINE A.
237 PACIFICA BLVD UNIT 206
WATSONVILLE, CA 95076

AYALAGONZALEZ, FRANCISCO
1345 JUDGE PL
WAUKEGAN, IL 60085

AYARE, HANANE
16834 SAYRE AVE
TINLEY PARK, IL 60477

AYCOX, AIMEE
2526 HI ROC CIRCLE
CONYERS, GA 30012

AYDELETTE, JAMES
1080 MOCKINGBIRD RD
WILLIAMSTON, NC 27892

AYDELOTTE, CHRISTOPHER
1327 N CEDARWOOD RD
TOOELE, UT 84074

AYE, NORMA
384 E BRIGHAM RD
STANSBURY, UT 84074

AYERS JAMES
1415 SCHLENKER RD
BUNCOMBE, IL 62912

AYERS, BETTY JO
ADDRESS ON FILE

AYERS, BRANDY
96 MAPLE CIRCLE DR
DECATURVILLE, TN 38329

AYERS, JOYCE M.
129 WILLINGHAM ST
RAINSVILLE, AL 35986

AYERS, PAUL J
520 N MAIN ST
DIX, IL 62830

AYERS, SPENCER
ADDRESS ON FILE

AYERS, THOMAS
1240 MINERAL BLUFF HWY
MINERAL BLUFF, GA 30559

AYLSWORTH, JAY
504 BARGRAVES BLVD
TROY, IL 62294

AYLSWORTH, RUTH
504 BARGRAVES
TROY, IL 62294

AYLWARD, BRIANNA
7228 155TH AVE
KENOSHA, WI 53142

AYLWARD, JANE
14620 SHERMAN AVE
POSEN, IL 60469

AYLWARD, NED W.
1111 EDGEWATER LN
ANTIOCH, IL 60002

AYLWARD, WILLIAM
14620 SHERMAN AVE
POSEN, IL 60469

AYRES HOTEL BARSTOW
2812 LENWOOD RD
BARSTOW, CA 92311

AYRES, SAMUEL C.
6025 57TH AVE
KENOSHA, WI 53142

AYRES, TASHA
ADDRESS ON FILE

AYUKESONG, RICHARD M.
6 POTAWATOMIE TRAIL 3
INDIAN HEAD PARK, IL 60525

AZAB, SHADI
183 N EAST RIVER RD APT C3
DES PLAINES, IL 60016

AZER MEDICAL SUPPLY INC
156A E MAIN ST
GALESBURG, IL 61401

AZER MEDICAL SUPPLY INC
156A E MAIN STREET
GALESBURG, IL 61401

AZIYO MED, LLC
1100 OLD ELLIS RD
STE 1200
ROSWELL, GA 30076

AZUCENA, CELISARROYO
408 RED ROCK DR
LINDENHRUST, IL 60046

AZUL, CARLEEN G.
ADDRESS ON FILE

AZURE WILBERT P
P.O. BOX 1062
BIG SPRING, TX  79720

AZZARELLO, DEBORAH
251 SOUTH NINETH
WOOD RIVER, IL  62095

AZZONE, HOLLY
79 S OPLAINE RD
GURNEE, IL  60031

B  &L ENGINEERING
1901 CARNEGIE AVE
STE Q
SANTA ANA, CA  92705

B & B ENTERPRISES
P.O. BOX  605
MCKENZIE, TN  38201

B & B PLUMBING
P.O. BOX 82
FORREST CITY, AR  72336-0082

B & D SIGNS
3170 OLD HIGHWAY 51N
COBDEN, IL  62920

B & E ELECTRONICS INC
3890 NORTH HIGHLAND AVE
JACKSON, TN  38305

B & L ENGINEERING
1901 CARNEGIE AVE STE 0
SANTA ANA, CA  92705

B & S SERVICES
P.O. BOX 420873
DEL RIO, TX  78842

B B & E BUILDING AND RENTAL, INC.
P.O. BOX 120
LOUISA, KY  41230

B BRAUN MEDICAL INC
P O BOX 780433
PHILADELPHIA, PA  19178-0433

B N B ELECTRIC, INC.
P.O. BOX 1309
BIG SPRING, TX  79721-1309

B PROPERTY GROUP LLC
701 12TH ST
EVANSTON, WY  82930

B&C COMMUNICATIONS
L-2787
COLUMBUS, OH  43260-2787

B. BRAUN INTERVENTIONAL SYSTEMS INC
P.O. BOX 780412
PHILADELPHIA, PA  19178-0412

B. BRAUN MEDICAL INC.
P.O. BOX 536420
PITTSBURGH, PA  15253

B. BRAUN MEDICAL INC.
P.O. BOX 780433
PHILADELPHIA, PA  19178-0433

B. E. SMITH, INC.
9777 RIDGE DR
STE 300
LENEXA, KS  66219

B.E.S.T. OPPORTUNITIES, INC.
22450 HEADQUARTERS DR
APPLE VALLEY, CA  92307

B.E.S.T.
71 EISENHOWER LANE SOUTH
LOMBARD, IL  60148

B.E.S.T.
71 EISENHOWER LN SOUTH
(BIOMEDICAL ELECTRONICS)
LOMBARD, IL  60148

B/N/G COURIER LLC
6111 S 4000 W
TAYLORSVILLE, UT  84118

BAADE, ANTHONY
825 DUNBAR RD
MUNDELEIN, IL  60060-1160

BAASIE, ROBERT W.
ADDRESS ON FILE

BABB, DEBBIE
ADDRESS ON FILE

BABB, DEBRA S.
ADDRESS ON FILE

BABB, JASON E.
ADDRESS ON FILE

BABB, JENNIFER
ADDRESS ON FILE

BABCOCK, BEAU C.
932 MARQUET WAY
EUGENE, OR  97401

BABCOCK, ELIZABETH C.
ADDRESS ON FILE

BABCOCK, MIA
271 BRIDLE LN
STANSBURY, UT  84074

BABCOCK, SAMUEL
271 BRIDLE LN
STANSBURY, UT  84074

BABCOCK, STEVEN W.
ADDRESS ON FILE

BABCOCK, STEVEN
ADDRESS ON FILE

BABDUL-RAZZAQ REVOCABLE TRUST

BABENCO, KRISTINE
2408 W HWY 90 38
ALPINE, TX  79830

BABIN, PEGGY A.
6373 GROTON ST NW APT D4
CANTON, OH  44708

BABINGTON, JOHN D.
18 FOREST HILL LN
EDWARDSVILLE, IL  62025

BABINGTON, JULIE
18 FOREST HILL LN
EDWARDSVILLE, IL  62025

BABRAK, CRISTAL L.
1408 TUCSON RD
BIG SPRING, TX  79720

BABU, MOLLYKUTTY
ADDRESS ON FILE

BABWARI, BETTY
30 LEDFORD LN
ELLIJAY, GA  30540

BABY DOLLS FOOD TRUCK
3600 WEST HIGHWAY 90 8
ALPINE, TX  79830

BABY FRIENDLY USA
125 WOLF RD STE 402
ALBANY, NY  12205

BACA, AMANDA L.
ADDRESS ON FILE

BACA, ANNASTASIA M.
ADDRESS ON FILE

BACA, ELOY
201 SHERWOOD
DEMING, NM  88030

BACA, FRANCINE L.
ADDRESS ON FILE

BACA, LOUIE J.
215 CHICO DR
LAS VEGAS, NM  87701

BACA, MARIA G.
P.O. BOX 454
ALPINE, TX  79831

BACA, STEVE
ADDRESS ON FILE

BACANI, JOSELITO C.
418 SHADOW CREEK DR
VERNON HILLS, IL  60061

BACCHETTI, PAMELA
43 CAMROSE GREEN
MARYVILLE, IL  62062

BACCUS TERMITE AND PEST CONTROL INC
P.O. BOX 1208
MONROE, GA  30655

BACH, TAMARA
105 CHEYENNE DR
EVANSTON, WY  82930

BACH, TAMARA
105 CHEYENNE
EVANSTON, WY  82930

BACHAN, AMI J.
7275 MESA DR
APTOS, CA  95003

BACHELOR, JAMES
11197 E IDLEWOOD RD
MT VERNON, IL  62864

BACHLER, LEVI
682 S 1050 W
TOOELE, UT  84074

BACHTEL, ANNA
10303 HUNTERS WAY SW
MASSILLON, OH  44647

BACK, KRISTA
ADDRESS ON FILE

BACK, LINDA
P.O. BOX 364
JACKSON, KY  41339

BACKER, JOY
1015 POLK ST.
EUGENE, OR  97402

BACKES, DIANE M.
1221 MAIN ST P.O. BOX 41
MAEYSTOWN, IL  62256

BACKFLOW SOLUTIONS
1127 BRDWAY RD N
LEXINGTON, TN  38351

BACKSTOPPERS
2330 MADISON AVE
GRANITE CITY, IL  62040

BACKUP THERAPY STAFFING LLC
P.O. BOX 70331
SPRINGFIELD, OR  97475

BACON, GAROLD
53 DIETERICH AVE
GALESBURG, IL  61401

BACON, SUMMER
340 BASS RD
HUGHES, AR  72348

BAD EVENTS
P.O. BOX 1629
BIG SPRING, TX  79721

BADARNZA, JOHN, JR.
OR WANDA BADARNZA
2338 STONER AVE NE
MASSILLON, OH  44646-4937

BADE ROOFING, INC
3806 LEMAY FERRY RD
ST. LOUIS, MO  63125

BADER, STEPHANIE
11317 S CENTRAL PARK AVE
CHICAGO, IL  60655-3415

BADERTSCHER, MELISSA
ADDRESS ON FILE

BADGEPASS INC
280 TRACE COLONY PARK
RIDGELAND, MS  39157

BADGER MUTUAL
P.O. BOX 2092
MILWAUKEE, WI  53201

BADGER TOUR AND TRAVEL
6759 WEST GREENFIELD AVE
WEST ALLIS, WI  53214

BADGETT, MELISSA
2721 STRATFORD LN
GRANITE CITY, IL  62040

BADIE BRANDON R
10910 S BEVERLY AVE
CHICAGO, IL  60643

BADIE, KATIE
12404 CARPENTER ST
CALUMET PARK, IL  60827

BADMAN, RONALD E.
4179 SNYDERTOWN RD
DANVILLE, PA  17821

BADZIOCH, KRISTEN
3128 W WALTON ST UNIT 1
CHICAGO, IL  60622

BAER STEPHEN
37538 N COLUMBUS AVE
LAKE VILLA, IL  60046

BAESSLER, RALPH
419 CHALET DR
MESQUITE, NV  89027

BAETZ, NORMAN
5279 BECK RD
RED BUD, IL  62278

BAEZ, BIANCA
2240 COUNTY RD 50
LEESBURG, AL  35983

BAEZA, ATANACIO C.
P.O. BOX 1556
ALPINE, TX  79830

BAEZA, DORIS
ADDRESS ON FILE

BAEZA, HERMALINDA
900 S. SANTA FE 61
DEMING, NM  88030

BAEZA, MARIA
2600 CRESTLINE APT 2
BIG SPRING, TX  79720

BAEZALOPEZ, ELIJIO
P.O. BOX 2172
PRESIDIO, TX  79845

BAGAT, INC.
P.O. BOX 292148
KETTERING, OH  45429

BAGELMAN, TINA
2004 GREENLAND RD
BLYTHE, GA  30805

BAGGERLY, LORI L.
808 N. 11TH
ALPINE, TX  79830

BAGGETT, TODD L.
505 RICHARDSON ST
BALD KNOB, AR  72010

BAGGOT, AMRY
8003 KILLEEN ST NW
MASSILLON, OH  44646-9557

BAGHERI, TONI L.
ADDRESS ON FILE

BAGHMANLI, ZIYA
ADDRESS ON FILE

BAGI LAURA L
2471 WATERMAN ST
GRANITE CITY, IL  62040

BAGNONI, DANNY M.
237 FARMINGTON DR W
EVANS, GA  30809

BAGS OF LOVE
1052 GREEN ACRES RD
EUGENE, OR  97408

BAGWELL ARTHUR O JR
300 N CEDAR ST
ABINGDON, IL  61410

BAGWELL, AMY M.
ADDRESS ON FILE

BAGWELL, ARTHUR O., JR
300 N CEDAR ST
ABINGDON, IL  61410

BAGWELL, CLAIRE M.
36682 WHEELER RD
PLEASANT HILL, OR  97455

BAGWELL, HANNAH R.
1302 KARRIS LN APT C
MARION, IL  62959

BAGWELL, PAMELA GILBERT
1078 QUAKER VALLEY DR
TRAVERSE CITY, MI  49686

BAGWILL, JACKIE M.
ADDRESS ON FILE

BAH, JEFFREY
P.O. BOX 248
UWC HEALTH CLINIC
MONTEZUMA, NM  87731

BAHN, BELINDA
408 ARROWHEAD
TROY, IL  62294

BAHRAINWALA, MURTUZA
ADDRESS ON FILE

BAHRE, SONIA
1102 RANDER RD
MURPHY, NC  28906

BAHRINGER, WARREN III
2122 S SILVER
P.O. BOX 2628
DEMING, NM  88031

BAIG, KHURSHEED
36836 N DEERVIEW DR
LAKE VILLA, IL  60046

BAILES, CRAIG & YON, PLLC
P.O. BOX 1926
HUNTINGTON, WV  25720

BAILES, MARY
72 N HELMS ST
LEXINGTON, TN  38351

BAILEY & GLASSER LLP
209 CAPITOL ST
CHARLESTON, WV  25301

BAILEY BOILER WORKS, INC
1103 FM 1585
LUBBOCK, TX  79423

BAILEY, ADNITA L AND DAVID E

BAILEY, AMANDA N.
ADDRESS ON FILE

BAILEY, AMANDA
ADDRESS ON FILE

BAILEY, AMANDA
ADDRESS ON FILE

BAILEY, ANGELA JILL
245 COUNTY RD 53
CEDAR BLUFF, AL  35959-4636

BAILEY, AUSTIN
ADDRESS ON FILE

BAILEY, BARBARA SHELTON

BAILEY, BENNY C.
133 CHAPLIN RD
LOUISA, KY  41230

BAILEY, BETTY
264 COUNTY RD 682
CEDAR BLUFF, AL  35959

BAILEY, BRIAN C.
ADDRESS ON FILE

BAILEY, CHERYL
1409 CREEK VIEW DR
MONROE, GA  30655

BAILEY, DAISY
627 SUMMIT AVE
COLLINSVILLE, IL  62234

BAILEY, DAVID S.
ADDRESS ON FILE

BAILEY, DAWN
2970 SAINT ELMO AVE NE
CANTON, OH  44714

BAILEY, DENISE D.
6751 COLORADO CT RIO RANCHO
RIO RANCHO, NM  87144

BAILEY, DONNA L.
ADDRESS ON FILE

BAILEY, DOROTHY J.
12534 S WENTWORTH
CHICAGO, IL  60628

BAILEY, DOUGLAS
529 GRAY STREET
BLUE RIDGE, GA  30513

BAILEY, DR. THOMAS
P.O. BOX 2660
WEST HELENA, AR  72390

BAILEY, ELDON
6755 B ST
SPRINGFIELD, OR  97478

BAILEY, ELOIS
116 OLD GIBSON RD
HAMLET, NC  28345

BAILEY, EMANUELLE
518 NOTH 17TH
WEST MEMPHIS, AR  72301

BAILEY, ERIN
202 NORTH CHURCH ST
PITTSBURG, IL  62974

BAILEY, ETHEL
320 GLEN IRIS DR
MONROE, GA  30655

BAILEY, HAILEY B.
423 FLANAGAN ACRES RD
LEXINGTON, TN  38351

BAILEY, HEATHER D.
ADDRESS ON FILE

BAILEY, HOSICK
ADDRESS ON FILE

BAILEY, JERA L.
3949 ROSE SPRINGS RD
ERDA, UT  84074

BAILEY, JOAN
10734 S EBERHART
CHICAGO, IL  60628

BAILEY, JOSHUA
ADDRESS ON FILE

BAILEY, KELLE
3400 PILLOWVILLE-GLEASON RD
GLEASON, TN 38229

BAILEY, KERRY A.
ADDRESS ON FILE

BAILEY, KIMBERLY L.
2187 ETHRIDGE RD
JEFFERSON, GA 30549

BAILEY, LEANNE M.
ADDRESS ON FILE

BAILEY, MELONIE A.
ADDRESS ON FILE

BAILEY, NAOMI
27 BEHLER RD
WATSONVILLE, CA 95076

BAILEY, NATASHA L.
ADDRESS ON FILE

BAILEY, NOEL O.
10 GLORY LN
GRANITE CITY, IL 62040

BAILEY, PATRICIA
ADDRESS ON FILE

BAILEY, PHYLIS
2347 TIMBER RIDGE
ST. JACOB, IL 62281

BAILEY, RANDALL
3400 PILLOWVILLE GLEASON RD
GLEASON, TN 38229-6725

BAILEY, RICHARD PRESTON
4863 CAMELLIA ST
SPRINGFIELD, OR 97478

BAILEY, SABRA
206 LANDSDOWNE AVE
GRAYSON, KY 41143

BAILEY, SHEENA
436 MANISTEE
CALUMET CITY, IL 60409

BAILEY, SHERI
1305 JEFFERY RD
BIG SPRING, TX 79720

BAILEY, SHERILEE
ADDRESS ON FILE

BAILEY, STEPHANIE C.
5 RIVIERA DR
GRANITE CITY, IL 62040

BAILEY, SUSAN
ADDRESS ON FILE

BAILEY, TENAL
549 COUNTY RD 241
HENAGAR, AL 35978

BAILEY, TERRY
378 SHAW AVE NE
MASSILLON, OH 44646

BAILEY, TREVE
3949 ROSE SPRINGS RD
ERDA, UT 84074

BAILEY, WILLARD
164 PLEDGER HARBOR RD
COLUMBIA, NC 27925

BAILEY, WILLIAM J.
ADDRESS ON FILE

BAILEY, ZACHARY A.
ADDRESS ON FILE

BAILEY-PROPHETE, JANICE K.
ADDRESS ON FILE

BAIMA, KATHERINE A.
400 SUNSET COURT
STAUNTON, IL 62088-1439

BAIN, JAMIE L.
ADDRESS ON FILE

BAIN, JEANNIE L.
ADDRESS ON FILE

BAIN, REBECCA
1925 HOT SPRINGS BLVD
LAS VEGAS, NM 87701

BAINE INC.
D/B/A BAINE ROOFING COMPANY
P.O. BOX 383
CARBONDALE, IL 62903-0383

BAINE TERRY D
316 KELLETT CIRCLE NE
FORT PAYNE, AL  35967-0000

BAINE, TERRY
113 COUNTY RD 865
COLLINSVILLE, AL  35961

BAINS M.D., RUSHIM
1500 NATHAN LN
LIBERTYVILLE, IL  60048

BAIR, BRADLEY
4111 DIXON
BIG SPRING, TX  79720

BAIR, JENELLE
10945 KENTFIELD DR
LEBANON, IL  62254

BAIR, TODD
1798 KNOX RD 700E
GALESBURG, IL  61401

BAIRD, ANITA
300 ACKERMAN PL
TROY, IL  62294

BAIRD, JOHN D.
499 S. PARKSIDE AVE
ELMHURST, IL  60126

BAIRD, JOHN
ADDRESS ON FILE

BAISDEN, BELINDA S.
3003 OAK TREE LN
HUNTINGTON, WV  25704

BAISDEN, COURTNEY N.
ADDRESS ON FILE

BAISDEN, EDWARD
1958 JENNIES CREEK RD
KERMIT, WV  25674

BAISDEN, RACHEL S.
ADDRESS ON FILE

BAITEY, SHONA
1534 ASKA RD
BLUE RIDGE, GA  30513

BAIZA, CARINA V.
221 S. MARTIN AVE
WAUKEGAN, IL  60085

BAKER COMPANY INC, THE
P.O. BOX 324
CANAJOHARIE, NY  13317

BAKER DONELSON BEARMAN CALDWELL &
BERKOWITZ PC
MONARCH PLAZA
3414 PEACHTREE RD NE, STE 1500
ATLANTA, GA  30326

BAKER DONELSON BEARMAN CALDWELL &
BERKOWITZ PC
P.O. BOX 190613
NASHVILLE, TN  37219

BAKER HEALTHCARE CONSULTING INC
P.O. BOX 771910
DETROIT, MI  48277-1910

BAKER II, KENNETH
ADDRESS ON FILE

BAKER M.D., NORAH C.
110 LINCOLN DR
WATERLOO, IL  62298

BAKER SHEA LYNN
32218 PRICEBORO DR
HARRISBURG, OR  97446

BAKER, ADRIE
153 SALOLI WAY
LOUDEN, TN  37774

BAKER, AMY C.
ADDRESS ON FILE

BAKER, AMY
ADDRESS ON FILE

BAKER, ARDITH
7118 BRETZ ST NW
MASSILLON, OH  44646

BAKER, AUDIE
3200 PARKWAY
BIG SPRING, TX  79720

BAKER, AUDRA
ADDRESS ON FILE

BAKER, BARRY GLEN
2753 COUNTY RD 358
PISGAH, AL  35765-7265

BAKER, BERNECE
62 JOSEPH LN
JACKSON, KY  41339-9088

BAKER, BETTY
P.O. BOX 373
SPRINGFIELD, OR  97478-6103

BAKER, CARA
7555 N 2000TH RD
SCIOTA, IL  61475

BAKER, CAROL ANN
1712 SALEM RD
MT. VERNON, IL  62864

BAKER, CAROLYN L.
2653 TOM ODUM RD NW
MONROE, GA  30656-7814

BAKER, CASSANDRA
711 E 1ST ST
BECKEMEYER, IL  62219

BAKER, CHRISTOPHER
4786 FREEDOM BLVD
APTOS, CA  95003

BAKER, DANA
2206 EDGEMERE RD
BIG SPRING, TX  79720

BAKER, DESHEA
ADDRESS ON FILE

BAKER, DOROTHY
3117 ROWMONT RD SW
MASSILLON, OH  44646-3841

BAKER, ERIC
470 WESTWOOD DR
LEXINGTON, TN  38351-0000

BAKER, FREDIA
119 LIZZIE DEE LN
LEXINGTON, TN  38351

BAKER, GEORGE B.
30301 RIVERVIEW DR
JUNCTION CITY, OR  97448-9441

BAKER, GINA M.
307 HAMMOCK RD SE
PALM BAY, FL  32909

BAKER, GLENN
915 BEATTYVILLE RD
JACKSON, KY  41339

BAKER, HEATHER L.
226 KORMAN AVE NE
MASSILLON, OH  44646

BAKER, JAMES DANNY
808 MURDOCK RD NE
FORT PAYNE, AL  35967-7813

BAKER, JANE N.
580 DUTY LN
COBDEN, IL  62920

BAKER, JENNIFER L.
316 HARTS WAY
MURPHY, NC  28906

BAKER, JENNIFER W.
ADDRESS ON FILE

BAKER, JESSE L.
ADDRESS ON FILE

BAKER, JESSICA
ADDRESS ON FILE

BAKER, JO
13476 BOWLING ALLEY RD
BENTON, IL  62812

BAKER, JO
ADDRESS ON FILE

BAKER, KAMRYN
ADDRESS ON FILE

BAKER, KATELYN M.
912 OAKRIDGE DR
MARYVILLE, IL  62062

BAKER, KELLY W.
3011 DAN PEELE RD
WILLIAMSTON, NC  27892

BAKER, KERA
1299 BERTHA HOWE AVE
MESQUITE, NV  89027

BAKER, KRISTEN
485 PRIVATE RD 2188
SOUTH POINT, OH  45680

BAKER, LISE
7380 SPOOKY HOLLOW RD NW
SUGARCREEK, OH  44681

BAKER, LORRAINE
12350 S HONORE ST
CALUMET PARK, IL  60827

BAKER, LUTHER
3901 W 123RD ST
APT 3W
ALSIP, IL  60803

BAKER, MARIA C.
ADDRESS ON FILE

BAKER, MELISSA A.
ADDRESS ON FILE

BAKER, MIKE D.
ADDRESS ON FILE

BAKER, NANCY L.
928 WEST MAIN ST APT.H1
ALBERTVILLE, AL  35950-3836

BAKER, NOAH
1115 JUSTIN LN
ROBERSONVILLE, NC  27871

BAKER, PATRICK K
518 TERRACE LN
TOOELE, UT  84074

BAKER, RACHELLE A.
350 SANTANA LN
APTOS, CA  95003

BAKER, RAYMOND
13471 LINCOLN ST
NORTH LAWRENCE, OH  44666

BAKER, ROBERT W.
ADDRESS ON FILE

BAKER, ROBERT
ADDRESS ON FILE

BAKER, ROBERT
ADDRESS ON FILE

BAKER, ROBERT
ADDRESS ON FILE

BAKER, SHAKENDRIA
ADDRESS ON FILE

BAKER, SHAKENDRIA
1207 CHERRY ST
HELENA, AR  72342

BAKER, SHELLY D.
221 E SECOND ST
SPARTA, IL  62286

BAKER, SHERRIE
2503 BENTON ST
GRANITE CITY, IL  62040

BAKER, SUSAN
4209 ERNA
BELLEVILLE, IL  62226

BAKER, TAMMIE
3486 MANASSAS DR
EDWARDSVILLE, IL  62025

BAKER, THERESA A.
ADDRESS ON FILE

BAKER, TIFANI
ADDRESS ON FILE

BAKER, VICKI E.
6623 W 167TH ST
TINLEY PARK, IL  60477

BAKER, VICKI R.
34879 SEAVEY LOOP RD
EUGENE, OR  97405

BAKER, WHITNEY L.
ADDRESS ON FILE

BAKER, WILLIAM B.
ADDRESS ON FILE

BAKER. SHEA LYNN
32218 PRICEBORO DR
HARRISBURG, OR  97446

BAKERS AUTO PARTS
363 HIGHWAY 15 SOUTH
JACKSON, KY  41339-2461

BAKERVARNER, DOROTHY L.
11565 S RACINE AVE
CHICAGO, IL  60643

BAKERY CITY LLC
CITY BAKING
1041 45TH AVE
LONG ISLAND CITY, NY  11101

BAKHSHI, MALIHEH
480 SAN BERNABE DR
MONTEREY, CA  93940

BAKHTAR, OMID
3035 DUVALL CT.
GILROY, CA  95020

BARKUM, BARON
118 N GRETTA AVE
WAUKEGAN, IL  60085

BARLEY, TIA J.
1810 E 24TH ST
BIG SPRING, TX  79720

BAKOS, MARY
2821 FALCON CREST DR
EDWARDSVILLE, IL  62025

BAKSHIS DIANE
2559 CLUBHOME LANE
WAUKEGAN, IL  60085

BAKSHIS, DIANE
2559 CLUB HOME LN
WAUKEGAN, IL  60087

BALADAD, THERESA
ADDRESS ON FILE

BALANAG, ROSALINDA
3936 HARPER AVE
GURNEE, IL  60031

BALAY, ALEXIA
4020 TARTAN TRAIL
ZION, IL  60099

BALAY, GERALDO
2105 MELROSE AVE
WAUKEGAN, IL  60085

BALAZI, BRIAN
706 AIRPORT RD
SALEM, IL  62881

BALBONA, AIDAN E.
ADDRESS ON FILE

BALCO SOUND, INC.
P.O. BOX 54028
LUBBOCK, TX  79453

BALD KNOB CROSS OF PEACE, INC
P.O. BOX 35
ALTO PASS, IL  62905-0000

BALDACCI, KIMBERLY J.
16800 S 93RD AVE
ORLAND HILLS, IL  60477

BALDELLI, GRACE
1711 STATE RD  40002
MEHOOPANY, PA  18629

BALDONADO, MICHAEL A.
ADDRESS ON FILE

BALDRIDGE, LORA L.
645 CHEROKEE RD
RACELAND, KY  41169

BALDWIN ENTERPRISES
222 POTOMAC BLVD
P.O. BOX 849
MT. VERNON, IL  62864

BALDWIN SUE
1460 G STREET
SPRINGFIELD, OR  97477

BALDWIN, BRUCE A.
ADDRESS ON FILE

BALDWIN, DEBRA
124 BRIAR LN
MORGANTON, GA  30560

BALDWIN, KELLY A.
3004 COUNTY RD 48
SECTION, AL  35771

BALDWIN, MARKISHA
218 ROBIN DR
PLYMOUTH, NC  27962

BALDWIN, SUE
1460 G ST
SPRINGFIELD, OR  97477

BALDWIN, SUSAN A.
ADDRESS ON FILE

BALDWIN, TEONNA
ADDRESS ON FILE

BALDWIN, UAEALESI
ADDRESS ON FILE

BALDYGA, LINDA FOR BALDYGA, ROBERT
235 WILLIS RD
SARDIS, TN  38371

BALESTRIERI, MELODY
3194 TALLMON ST
MARINA, CA  93933

BALIUS, MICHAEL J.
25913 HWY 22
MCKENZIE, TN  38201

BALKE, SUSAN
171 CHERRY ST
MARIANNA, AR  72360

BALL, ARIN NICHOLE
358 HWY 350
WYNNE, AR  72396

BALL, BETH CAROLYN
646 B ST
SPRINGFIELD, OR  97477

BALL, BETH CAROLYN
ADDRESS ON FILE

BALL, JANA
2709 PITTS RD
SARDIS, TN  38371

BALL, KATIE J.
750 PEDRO AVE.
BEN LOMOND, CA  95005

BALL, KETA
148 BOYD ST
GLENWOOD, AL  36034

BALL, LORETTA
217 N 4TH ST
TOOELE, UT  84074

BALL, MICHAEL P.
ADDRESS ON FILE

BALL, MICHAEL
ADDRESS ON FILE

BALL, MONA
467 TWIN RIDGE AVE
EVANSTON, WY  82930

BALL, PAULA J.
16830 MONROE RD
WEST FRANKFORT, IL  62896

BALL, SAUNDRA
P.O. BOX 291
LOWMANSVILLE, KY  41232

BALLA, LINDA
609 BALDWIN AVE
WAUKEGAN, IL  60085

BALLANTINE COMMUNICATIONS, INC
PO DRAWER A
DURANGO, CO  81302

BALLANTYNE, DOROTHY J.
7162 EMERALD COVE AVE NW
CANAL FULTON, OH  44614

BALLARD JOHN
ADDRESS ON FILE

BALLARD PH.D., JOHN J.
4482 VILLAGE GATE DR
ARLINGTON, TN  38002

BALLARD PH.D., JOHN J.
ADDRESS ON FILE

BALLARD, AMANDA F.
ADDRESS ON FILE

BALLARD, AMY
1208 MCPHERSON
ALTON, IL  62002

BALLARD, CAROL
121 W SIMMONS ST APT 208
GALESBURG, IL  61401

BALLARD, JOHN J. - CEO
FORREST CITY MEDICAL CENTER
1601 NEWCASTLE RD
FORREST CITY, AR  72335

BALLARD, KELLYE M.
ADDRESS ON FILE

BALLARD, KYLE
3601 VALLEY DR
GODFREY, IL  62035

BALLARD, RANDALL B.
405 E HARRIET ST
ALPINE, TX  79830

BALLARD, RHONDA L.
1889 COUNTY LINE RD
MANSFIELD, GA  30055

BALLARD, TANNER
2213 W 19TH ST
PLAINVIEW, TX  79072

BALLENGER ANTHONY JAMES
6005 GRAYSTONE LOOP
SPRINGFIELD, OR  97478

BALLENGER, ANTHONY JAMES
6005 GRAYSTONE LOOP
SPRINGFIELD, OR  97478

BALLENGER, BRAD
301 1ST ST W 681389
FORT PAYNE, AL  35967

BALLENGER, CHRIS A.
1508 FISCHER RD NE
FORT PAYNE, AL  35967-7623

BALLENGER, KENNETH L.
ADDRESS ON FILE

BALLENTINE, JAMES
172 OAK ST
MCKENZIE, TN  38201

BALLESTRACCI, TIFFANY
740 AGNES DR
BARSTOW, CA  92311

BALLEW, DONNA
ADDRESS ON FILE

BALLEW, ODELL C.
222 BALLEW LAKE RD
BLAIRSVILLE, GA  30512

BALLEZA, KRISTOFFER VINCENT D.
17430 BRIDALWOOD LN
TINLEY PARK, IL  60487

BALLINGTON, THERESA J.
ADDRESS ON FILE

BALLOON, DR. CRAIG,
2410 CLEVELAND AVE NW
CANTON, OH  44709

BALLOUT, JALAL
10445 AUSTIN AVE UNIT 1C
OAK LAWN, IL  60453

BALMER, MARY K.
101 ROSE TREE LN
LAKE VILLA, IL  60046

BALOGUN, KAYODE M.
7 SELTZER AVE
WOMELSDORF, PA  19567

BALOT MILAGROS P.
5681 STEEPLE POINTE BLVD
GURNEE, IL  60031

BALSOFIORE, DAVID M.
ADDRESS ON FILE

BALTAZAR MARTINEZ, SANDRA
12331 6TH ST
YUCALPA, CA  92399

BALTAZAR, CECILIA
3500 W COUNTY RD 300
MIDLAND, TX  79706

BALTIERREZ, DALIA
507 NE 6TH ST
BIG SPRING, TX  79720

BALTZ, CINDY R.
4042 COMMONS DR
SPRINGHILL, TN  37174

BALTZELL, KINDRA A.
131 GROVE ST P.O. BOX 333
ULLIN, IL  62992

BALUYOT, EMMALYN
ADDRESS ON FILE

BALZER, SUE
25 HIGHLAND PARK VILLAGE
DALLAS, TX  75205

BAMBOO BRACE, THE
P.O. BOX 58518
SLC, UT  84158

BANAHAN, JOHN
6540 179TH ST
TINLEY PARK, IL  60477

BANC OF AMERICA LEASING & CAPITAL LLC
2059 NORTHLAKE PKWY, 3 N
TUCKER, GA  30084

BANCOLITA, ALEXIS M.
1525 LAKE COOK RD APT 449
DEERFIELD, IL  60015

BANCORP SOUTH BANK
ATTN: GREG IRVIN
ONE MISSISSIPPI PLAZA
201 SOUTH SPRING STREET
TUPELO, MS  38804

BANCROFT, GEORGE III
601 AVONDALE DR
BIG SPRINGS, TX  79720

BANCROFT, JAMES
621 TECOLOTE ST
LAS VEGAS, NM  87701

BANCROFT, JAMES
908 CAMPBELL AVE
YREKA, CA  96097

BANDA, NICK
300 LILLIAN DR
BARSTOW, CA  92311

BANDITS, GLEN C.
981 HOLIDAY POINT PKWY
EDWARDSVILLE, IL  62025

BANDONG, ANGELICA
46 HOPE DR
WATSONVILLE, CA  95076

BANDY, PATRICIA
19650 HWY 64 WEST
MURPHY, NC  28906

BANEZ, CLARIDAD C.
8700 TIMBERS POINTE DR
TINLEY PARK, IL  60487

BANFORD, BREANN N.
ADDRESS ON FILE

BANGERT, ALICIA
ADDRESS ON FILE

BANIA, JULIA
16862 S OTTAWA DR
LOCKPORT, IL  60441

BANISTER, MARY
342 S BANISTER LN
GRANTSVILLE, UT  84029

BANISTER, MELINDA D.
5508 103RD ST
LUBBOCK, TX  79424

BANK OF AMERICA NA
150 N COLLEGE ST
NC1-028-17-06
CHARLOTTE, NC  28255

BANK OF AMERICA NA
BANC OF AMERICA LEASING & CAPITAL
2059 NORTHLAKE PKWY 3RD FL N
TUCKER, GA  30084

BANK OF AMERICA
ATTN: JIMMY WAGGONER
600 PEACHTREE ST NE
ATLANTA, GA  30308

BANK OF AMERICA
BANK OF AMERICA NA
ATTN: JIMMY WAGGONER
600 PEACHTREE ST NE
ATLANTA, GA  30308

BANK OF AMERICA
ONE FLEET WAY
PA6-580-02-30
SCRANTON, PA  18507-1999

BANK OF EDWARDSVILLE
330 WEST VANDALIA ST
EDWARDSVILLE, IL  62025

BANK OF NEW YORK MELLON (0901, 0954,
2209)
ATTN EVENT CREATION
500 GRANT STREET
ROOM 151-1700
PITTSBURGH, PA  15258

BANKDIRECT CAPITAL FINANCE
TWO CONWAY PARK
150 NORTH FIELD DR, STE 190
LAKE FOREST, IL  60045

BANKER FIDELITY
P.O. BOX 10552
ATLANTA, GA  30348-0000

BANKER, TYLER S.
1234 UNION CHURCH RD
MCKENZIE, TN  38201

BANKERS FIDELITY ASSURANCE
4370 PEACHTREE RD NE
ATLANTA, GA  30319

BANKERS FIDELITY LIFE INS CO
P.O. BOX 105652
ATLANTA, GA  30348-5652

BANKERS FIDELITY LIFE
P.O. BOX 105185
ATLANTA, GA  30348

BANKERS LIFE AND CASUALTY
ATTN: REFUNDS DEPARTMENT
P.O. BOX 1935
CARMEL, IN  46032-1935

BANKERS LIFE AND CASUALTY
P.O. BOX 1902
CARMEL, IN  46082-1902

BANKERS LIFE AND CASUALTY
P.O. BOX 1938
CARMEL, IN  46082-1938

BANKERS LIFE AND CASUALTY
P.O. BOX 30969
C/O ASSET PROTECTION UNIT
AMARILLO, TX  79120

BANKERS LIFE I/P
P O BOX 2035
CARMEL, IN  46082

BANKERS LIFE INSURANCE
P O BOX 1935
CARMEL, IN  46082-1935

BANKERS LIFE INSURANCE
P.O. BOX 66927
CHICAGO, IL  60666-0927

BANKERS LIFE INSURANCE
PO BOX 66927
CHICAGO, IL  60666-0927

BANKERS LIFE
11825 N PENNSYLVANIA ST
CARMEL, IN  46032

BANKERS LIFE
ATTN: REFUNDS
P.O. BOX 1935
CARMEL, IN  46082-1935

BANKERS LIFE
COLONIAL PENN LIFE INSURANCE COMPANY
ATTN:  CLAIMS
P.O. BOX 1935
CARMEL, IN  46082-1935

BANKERS LIFE/COLONIAL PENN LIFE
INSURANCE COMPANY
ATTN:  CLAIMS
P.O. BOX 1935
CARMEL, IN  46082-1935

BANKFINANCIAL FSB
15W060 N FRONTAGE RD
BURR RIDGE, IL  60527

BANKHEAD, TRAVIS M.
ADDRESS ON FILE

BANKS TAMMY
ADDRESS ON FILE

BANKS, ADRIAN
968 W MAIN ST
GALESBURG, IL  61401

BANKS, AMY
ADDRESS ON FILE

BANKS, ASHLEY
ADDRESS ON FILE

BANKS, ASHLEY
ADDRESS ON FILE

BANKS, BETTY
ADDRESS ON FILE

BANKS, DENISE E.
13 W 125TH PL
CHICAGO, IL  60628

BANKS, DREAM
14730 CENTRAL AVE
OAK FOREST, IL  60452

BANKS, GREGORY
26 DIRECTOR DR.
BLUE RIDGE, GA  30513

BANKS, HEATHER R.
ADDRESS ON FILE

BANKS, JESHUA
730 WADSWORTH AVE
WAUKEGAN, IL  60085

BANKS, KIMBERLY A
ADDRESS ON FILE

BANKS, KIMBERLY
ADDRESS ON FILE

BANKS, MARY JANE
313 38TH ST NE
FORT PAYNE, AL  35967-3950

BANKS, MONICA
1004 WOOD ST
BIG SPRING, TX  79720

BANKS, NORMA
13 W.125TH PL
CHICAGO, IL  60628

BANKS, RAYMOND E.
2809 TYLER AVE
WAUKEGAN, IL  60087

BANKS, RUTH
120 W 116TH ST
CHICAGO, IL  60628

BANKS, SHELIA
3336 HWY 306
COTTON PLANT, AR  72036

BANKSTON, DEUNDREA
P.O. BOX 1527
DEMING, NM  88031

BANKSTON, NICOLE
390 COUNTY ROAD 87
HENAGAR, AL  35978

BANNER FINANCE
827 E POPLAR
HARRISBURG, IL  62946

BANNER, JOSEPH
P.O. BOX 668
MOUNTAIN VIEW, WY 82939-0668

BANNERMAN, BRENDA J.
829 CHEYENNE LANE
NEW LENOX, IL 60451

BANNISTER, JOHN
222 EDWARDS STREET
GLEN CARBON, IL 62034-0000

BANSAL, RAHUL
ADDRESS ON FILE

BANSAL, TULIKA
3304 HERSHISER CT.
EDWARDSVILLE, IL 62025

BANSLEY, ELENA
10749 S. LONGWOOD AVE.
CHICAGO, IL 60643

BANTA, PAMELA
408 BELTLINE ROAD APT 1
COLLINSVILLE, IL 62234

BANTON, DANIELLE M.
ADDRESS ON FILE

BANUELOS, ANGELICA
1320 KELLY DR.
BARSTOW, CA 92311

BANUELOS, BRANDON D.
888 E 18TH AVE APT 4
EUGENE, OR 97401

BANUELOS, CASEY
2833 FORTUNE DR
GRANITE CITY, IL 62040

BANYAN INTERNATIONAL CORP
DEPT CH 14330
PALATINE, IL 60055-4330

BANYAN SPE FUND LLC
951 YAMATO RD, STE 160
BOCA RATON, FL 33431

BANZA, ILUNGA N.
1938 ALCOVYSHOALS BLUFF
LAWRENCEVILLE, GA 30045

BAPTIST HEALTH SYSTEMS INC
2701 EASTPOINT PARKWAY
LOUISVILLE, KY 40223

BAPTIST HEALTHCARE SYSTEM INC
P.O. BOX 950257
LOUISVILLE, KY 40295-0257

BAPTIST MEMORIAL HOSPITAL - FORRECT
CITY INC
1601 NEWCASTLE RD
FORREST CITY, AR 72335

BAQUIRAN, NELLY
ADDRESS ON FILE

BAR RAY PRODUCTS
90 E. LAKEVIEW DR
LITTLESTOWN, PA 17340-1704

BARAHONA, AMY M.
329 ALEXIS LANE
CANAL FULTON, OH 44614

BARAJAS, ANA M.
4202 JAY DR
ZION, IL 60099

BARAJAS, DENISE
4202 JAY DR
ZION, IL 60099

BARAJAS, PATRICIA
2215 175TH ST
LANSING, IL 60438

BARAKAT, SAM
15897 COUNTY ROAD 50
GROVEOAK, AL 35975

BARANEK, JAIME M.
14457 S LAMON AVE 2N
MIDLOTHIAN, IL 60445

BARANOWSKI, DAVID S.
13150 SACRAMENTO
BLUE ISLAND, IL 60406

BARANYK, NICHOLAS
2650 BLENHEIM AVE
ALLIANCE, OH 44601-4511

BARATTI, SHANNON L.
8705 COUNTRY VIEW LN
BURLINGTON, WI 53105

BARBA, LIDIA E.
ADDRESS ON FILE

BARBA. LIDIA
ADDRESS ON FILE

BARBARA AGUILAR
357 APACHE HILLS DR NW
DEMING, NM  88030

BARBARA BOOKER
14635 GREENWOOD RD
UNIT 410
DOLTON, IL  60419

BARBARA C BELL
7412 STEINER STORE RD
HONORAVILLE, AL  36042

BARBARA C MCCALLIN
680 DARTMOUTH ST SE
BREWSTER, OH  44613-1516

BARBARA CHESSER
21531 CHESSER RD
RED LEVEL, AL  36474

BARBARA CROUCH
37 PINE HILL RD
WATSONVILLE, CA  95076

BARBARA DUNLAP
147 BIG JOHN DRIVE
MARTIN, TN  38237

BARBARA FERRELL
911 MILL RIDGE PATH NE
MASSILLON, OH  44646

BARBARA KROL
2190 N BROAD ST
GALESBURG, IL  61401

BARBARA L PARKER
1004 KACIE DR
PLEASANTVIEW, TN  37146

BARBARA LINK
311 BROOK RD
ABINGDON, IL  61410

BARBARA LOWERY
721 BROOK HOLLOW
NASHVILLE, TN  37205

BARBARA MAESTAS
ADDRESS ON FILE

BARBARA MALONEY
623 W HURST ST
BUSHNELL, IL  61422

BARBARA MILLER
P O BOX 951
DONA ANA, NM  88032

BARBARA PALO
2795 VIEWMONT AVE
SPRINGFIELD, OR  97477

BARBARA R. PAUL
ADDRESS ON FILE

BARBARA ROSS
705 SCENIC ROAD E
FORT PAYNE, AL  35967

BARBARA SCHOOLEY
3417 MARYVILLE RD
GRANITE CITY, IL  62040

BARBARA SUESS
861 PLANT SCHOOL AVE
GREENVILLE, IL  62246

BARBARA TATE
11521 S VINCENNES
CHICAGO, IL  60643

BARBARA UTLAK
4455 DRESSLER RD NW
CANTON, OH  44718

BARBARA WIEBBECKE
177A VULCO DR
HENDERSON, TN  37075

BARBATOS FLOWERS & GREEN
6017 12TH ST NW
CANTON, OH  44708

BARBE, TONY
705 BREEDLOVE DR, STE 200
MONROE, GA  30655

BARBEAU, DWIGHT
5638 BANNISTER LANE
SMITHTON, IL  62285

BARBEAU, RONALD
803 MONROE ST
RED BUD, IL  62278-1356

BARBER, AMBER L.
2503 JOANN DR UNIT B
BIG SPRING, TX  79720

BARBER, AMY J.
ADDRESS ON FILE

BARBER, AMY
ADDRESS ON FILE

BARBER, AMY
ADDRESS ON FILE

BARBER, BART O.
368 ROAD 1971
VALLEY HEAD, AL  35989

BARBER, BRADY H.
ADDRESS ON FILE

BARBER, CASEY D.
ADDRESS ON FILE

BARBER, DONALD
ADDRESS ON FILE

BARBER, GEORGIANNA S.
336 SCHOOL RD
WINDSOR, NC  27983

BARBER, JENRY M.
6417 SADDLETREE DR
WESLEY CHAPEL, FL  33544

BARBER, KRISTY
ADDRESS ON FILE

BARBER, MARGARET ELIZABETH
91747 BLUE RIVER RES RD
BLUE RIVER, OR  97413-0000

BARBER, MICHELLE M.
ADDRESS ON FILE

BARBER, RUTH
22325 US HWY 64
WILLIAMSTON, NC  27892

BARBER, TERRANCE P.
MANAGED CARE CONSULTING SERV
1300 RUTH DR
KIRKWOOD, MO  63122-1024

BARBERA, TERRY
5938 PERRY HILLS DR SW
CANTON, OH  44706

BARBERIA, LUIS ENRIQUE E.
6388 EMERALD LN
GILROY, CA  95020

BARBERIS, VIRGINIA
6443 LEBANNON RD
COLLINSVILLE, IL  62234

BARBINI, GERALD J.
15 TEAL CIRCLE
WEST DENNIS, MA  02670

BARBOA-ARCHULETA, MADALENA
801 EAST ROYBAL DR
LAS VEGAS, NM  87701

BARBOSA, MARIA
12754 LINCOLN ST
BLUE ISLAND, IL  60406

BARBOUR-ROBERTSON, EDNA D.
2103 MULBERRY ST
ALTON, IL  62002

BARCHETT, GERALD W.
220 TOCCOA COURT
ELLIJAY, GA  30540

BARCLAY, EDWARD H.
3352 ST KITTS AVE
EUGENE, OR  97408

BARCLAY, SCOTT W.
113 BRYAN RD
BIG SPRING, TX  79720

BARCLAYS CAPITAL INC. (0229)
ATTN CORPORATE ACTIONS/REORG
745 7TH AVENUE, 3RD FLOOR
NEW YORK, NY  10019

BARCOM
P.O. BOX 433
BELLEVILLE, IL  62222

BARCROFT, NYDIA Y.
ADDRESS ON FILE

BARCZAK, JENNIFER
839 W KENT AVE
CRETE, IL  60417

BARD ACCESS SYSTEM, INC
C.R. BARD INC.
P.O. BOX 75767
CHARLOTTE, NC  28275

BARD ACCESS SYSTEMS INC
CR BARD INC
P.O. BOX 75767
CHARLOTTE, NC  28275

BARD ACCESS SYSTEMS INC
P.O. BOX 75767
CHARLOTTE, NC  28275

BARD ACCESS SYSTEMS
PO BOX 75767
CHARLOTTE, NC  28275

BARD ACCESS, INC.
POB 75767
CHARLOTTE, NC  28275

BARD BIOPSY SYSTEMS / SENO RX
P.O. BOX 75767
CHARLOTTE, NC  28275

BARD DAVOL INC.
P.O. BOX 75767
CHARLOTTE, NC  28275

BARD INTERVENTIONAL PROD
C.R. BARD, INC
P.O. BOX 75767
CHARLOTTE, NC  28275

BARD MEDICAL
P.O. BOX 75767
CHARLOTTE, NC  28275

BARD PERIPHERAL VASCULAR INC
CR BARD INC
P.O. BOX 75767
CHARLOTTE, NC  28275

BARD PERIPHERAL VASCULAR INC
P.O. BOX 75767
CHARLOTTE, NC  28275

BARD UROLOGICAL
P.O. BOX 75767
CHARLOTTE, NC  28275

BARD, INC
IMPRA, INC
P.O. BOX 75767
CHARLOTTE, NC  28275

BARDELL, JASON
326 W KNOX ST
GALESBURG, IL  61401

BARDELL, JUDITH
ADDRESS ON FILE

BARDELL, TERENCE A.
845 GREENVIEW STREET
GURNEE, IL  60031

BARDO, LEVI J.
863 VALLEY R.D
SALEM, OH  44460

BARDSLEY, CHRISTI
1521 N. WAVERLY ST.
WASHINGTON, UT  84780

BARDY DIAGNOSTIC INC
311 B OCCIDENTAL AVE S
SEATTLE, WA  98104

BARE, DAVID D.
5306 BIG WILLS RD NW
FORT PAYNE, AL  35967-8206

BAREFIELD JUSTIN N
89 BEARING CIRCLE
PRT WENTWORTH, GA  31407

BAREITER, AMBER
3120 WEST CHAIN OF ROCKS
LOT 206
GRANITE CITY, IL  62040

BARELA, AMANDA
1106 TAOS RD
BARSTOW, CA  92311

BARELA, AMANDA
1160 TAOS ROAD
BARSTOW, CA  92311

BARELA, THERESA A.
ADDRESS ON FILE

BARETTA, SCOTT
991 AZTEC RD
GREENVILLE, AL  36037

BAREYKINA, EKATERINA YEVGE
285 E MAIN
GRANTSVILLE, UT  84029

BARFIELD, AVERY
1070 ASKA RD
BLUE RIDGE, GA  30513-4704

BARFIELD, CLIFTON
111 BETCHER RD
WILLIAMSTON, NC  27892

BARFIELD, DAVID T.
ADDRESS ON FILE

BARFIELD, STACI L.
ADDRESS ON FILE

BARGAMIAN, BRADLEY M.
10943 BEACON CT
ST JOHN, IN  46373

BARGER JANICE
825 WILLOW DR
CHICAGO HEIGHTS, IL  60411

BARGER, CATHLEEN
200 DEBBIE DR
COLLINSVILLE, IL  62234

BARGER, LESLIE
ADDRESS ON FILE

BARGER, MELANIE
ADDRESS ON FILE

BARGER, STANLEY
105 S FERNE CLIFFE
GOREVILLE, IL  62939

BARGERON, SYBILLE A.
1551 GOSHEN RD
AUGUSTA, GA  30906-9369

BARGREEN ELLINGSON OREGON INC
3232 NE INDUSTRIAL
PORTLAND, OR  97210

BARI GULLEDGE
ADDRESS ON FILE

BARILLAS, CHAROLYN R.
ADDRESS ON FILE

BARILONE, JOHN A.
4339 RIDGE CLIFF DR
AUGUSTA, GA  30909-9621

BARING INDUSTRIES
3249 S.W. 42ND STREET
FORT LAUDERDALE, FL  33312

BARION, SAMINEO P.
1112 SOTOL ST
SILVER CITY, NM  88061

BARK, MARY A.
8550 PEACH TREE LANE
SPARTA, IL  62286

BARK, MARY A.
ADDRESS ON FILE

BARKAN, JAMES
1362 KENYON AVE SW
MASSILLON, OH  44647

BARKAN, KATHRYN
1362 KENYON AVE SW
MASSILLON, OH  44647

BARKER JOHNNY
P.O. BOX 58
CAMPTON, KY  41301

BARKER, ALANNA A.
22813 W LORRAINE AVENUE
PLAINFIELD, IL  60586

BARKER, AMY J.
280 TIMBERLAKE DRIVE
MCKENZIE, TN  38201

BARKER, AMY L.
ADDRESS ON FILE

BARKER, AMY
ADDRESS ON FILE

BARKER, ANNABEL
P.O. BOX 135
BIG SPRING, TX  79721

BARKER, BRYANNA L.
454 SMITH AVE
EVANSTON, WY  82930

BARKER, CASEY
ADDRESS ON FILE

BARKER, CHERYL M.
ADDRESS ON FILE

BARKER, CHRISTA
155 HOMESTRETCH
EVANSTON, WY  82930

BARKER, CHRISTA
ADDRESS ON FILE

BARKER, CODY JAMES M.
3605 DIXON STREET
BIG SPRING, TX  79720

BARKER, EMMELIE
ADDRESS ON FILE

BARKER, ESTHER M.
505 MORGAN ST.
ANNA, IL  62906

BARKER, HEATHER N.
2814 LINCOLN WAY E. APT B
MASSILLON, OH  44646

BARKER, JANET E.
ADDRESS ON FILE

BARKER, JOHN A.
ADDRESS ON FILE

BARKER, LORI N.
ADDRESS ON FILE

BARKER, LORI
ADDRESS ON FILE

BARKER, MELISSA F.
2718 LICKSKILLET RD
EPWORTH, GA  30541

BARKER, MELISSA
122 CAMERON CIRCLE, APT K
CLARKSVILLE, GA  30523

BARKER, MELISSA
ADDRESS ON FILE

BARKER, SANDRA J.
545 SPRUCE ST
APTOS, CA  95003

BARKER, SAVANAH
ADDRESS ON FILE

BARKER, TERESA
454 SMITH AVE
EVANSTON, WY  82930

BARKER, THELDA
702 BLOCK ST
WYNNE, AR  72396

BARKER, TIFFANY
29 ROCK HOUSE LOOP RD
JACKSON, KY  41339

BARKER, VICKIE R.
289 STEEL BRANCH ROAD
BLAINE, KY  41124

BARKER, VICKY
ADDRESS ON FILE

BARKER, ZACH R.
1203 DEVON DRIVE
ANTIOCH, IL  60002

BARKLEY, DONNA R.
ADDRESS ON FILE

BARKLEY, LOCKE D.
CHAPTER 13 PROCEEDINGS
P.O. BOX 1859
MEMPHIS, TN  38101

BARKSDALE, TERESA
ADDRESS ON FILE

BARLEY, JOANNE
424 9TH ST NE
MASSILLON, OH  44646

BARLOCK, MARY
301 E. OLIVE 23
SALEM, IL  62881

BARLOW DIANA E
140 TOMMYS LANE
MURPHY, NC  28906

BARLOW, AMY M.
914 EAST BROADWAY
CENTRALIA, IL  62801

BARLOW, DIANE
P.O. BOX 1215
LOGANDALE, NV  89021-1215

BARLOW, DONNA M.
153 EAGLE PASS CT
UNIT E
HEPHZIBAH, GA  30815-5083

BARLOW, SHERRIE K.
ADDRESS ON FILE

BARMES, ANGELA
1505 1/2 LOCUST STREET
LARENCEVILLE, IL  62439

BARNABAE, SAMANTHA
29 B FAWN AVE
NEW OXFORD, PA  17350

BARNARD, CAROL A.
706 EPWORTH ST
FAIRFIELD, IL  62837

BARNER, AL F.
1969 STONEGATE DR
CALUMET CITY, IL  60409

BARNER, JON
6165 CARTAGE AVE NW
CANAL FULTON, OH  44614

BARNER-CARR, ANDRIA
11143 S. PEORIA STREET
CHICAGO, IL  60643

BARNES & THORNBURG LLP
1906 WEST END AVE
NASHVILLE, TN  37203

BARNES & THORNBURG LLP
ONE NORTH WACKER DR
STE 4400
CHICAGO, IL  60606

BARNES, ALEXIS M.
7639 MADERA AVE
HESPERIA, CA  92345

BARNES, BOBBYE J.
3315 MARKET STREET
EAST SAINT LOUIS, IL  62204

BARNES, CAROL
5520 HWY 20
LOGANVILLE, GA  30052

BARNES, CAROLYN A.
14159 HUNT CLUB LN
PLAINFIELD, IL  60544

BARNES, CASSANDRA N.
855 GRASSY CREEK RD.
COPPERHILL, TN  37317

BARNES, CYNTHIA
199 LUCIUS LANE
CHERRY LOG, GA  30522-2338

BARNES, DENISE
2017 ALABAMA AVENUE NW
FORT PAYNE, AL  35967

BARNES, DION
11 N GENESEE ST
WAUKEGAN, IL  60085

BARNES, EDWARD
1945 FAIRCREST ST SE
CANTON, OH  44707-1245

BARNES, ELIZABETH
ADDRESS ON FILE

BARNES, FRANCIS
1559 FROST LANDING
COLUMBIA, IL  62236-2876

BARNES, FREDERICK W.
2944 PAUL MALCOM RD
MONROE, GA  30641

BARNES, JANICE D.
14405 KENWOOD AVE
DOLTON, IL  60419

BARNES, JENIFER C.
ADDRESS ON FILE

BARNES, JENNIFER D.
ADDRESS ON FILE

BARNES, JENNIFER D.
418 OLD BLUE RIDGE HWY
BLAIRSVILLE, GA  30512

BARNES, KATHLEEN D.
2206 GILBOA AVE
ZION, IL  60099

BARNES, KATRINA G.
ADDRESS ON FILE

BARNES, LAWRENCE J.
ADDRESS ON FILE

BARNES, LINDSEY
ADDRESS ON FILE

BARNES, LLOYD WINFORD
P.O. BOX 426
GERALDINE, AL  35974

BARNES, LORI
621 COLLEGE ST
HUGHES, AR  72348

BARNES, MARY ANN
3036 LOGAN RD
WEST FRANKFORT, IL  62896

BARNES, MICHAEL R.
ADDRESS ON FILE

BARNES, MISTY D.
ADDRESS ON FILE

BARNES, NINA
1401 E 19TH ST
BIG SPRING, TX  79720-0000

BARNES, RENEASHIA
ADDRESS ON FILE

BARNES, RENEE N.
14911 CHICAGO ROAD
DOLTON, IL  60419

BARNES, REX
1429 68TH STREET NW
FORT PAYNE, AL  35967

BARNES, RICHARD
12715 S THROOP ST
CALUMET PARK, IL  60827

BARNES, RICHARD
ADDRESS ON FILE

BARNES, RICHARD
ADDRESS ON FILE

BARNES, SABRINA F.
ADDRESS ON FILE

BARNES, SABRINA
ADDRESS ON FILE

BARNES, SHARON E.
12414 S RACINE
CALUMET PARK, IL  60827

BARNES, SHELLEY A.
ADDRESS ON FILE

BARNES, SHONNA E.
ADDRESS ON FILE

BARNES, TIFFANY A.
125 GRADIENT COURT UNIT 5243
ELLIJAY, GA  30540

BARNES, TONIE
ADDRESS ON FILE

BARNES, WENDI A.
3663 122ND ST
PLEASANT PRAIRIE, WI  53158

BARNES-JEWISH HOSP TRAUMA SERV
1 BARNES-JEWISH PLAZA
MAILSTOP 90-72-417
ST LOUIS, MO  63110

BARNES-JEWISH HOSPITAL
P.O. BOX 954540
ST  LOUIS, MO  63195-4540

BARNETT HAVILYN F
581 COUNTY RD 555
VALLEY HEAD, AL  35989

BARNETT JENNIFER A
P O BOX 695
400 LOWERY LANE
MCCAYSVILLE, GA  30555

BARNETT, BARBARA E.
ADDRESS ON FILE

BARNETT, DANA K.
546 14TH STREET
RAWLINS, WY  82301

BARNETT, FELICIA
6267 WALLINGFORD ROAD
FLEMINGSBURG, KY  41041

BARNETT, HARVEY
1245 HANKINS RD NE
APT 4
MASSILLON, OH  44646-4483

BARNETT, JAMIE D.
13050 W 21ST STREET
WADSWORTH, IL  60083

BARNETT, JUSTIN DWAYNE
22564 ANVIL CIRCLE
MCCALLA, AL  35111

BARNETT, KEYLA M.
ADDRESS ON FILE

BARNETT, MELISSA
4812 49TH AVENUE
MOLINE, IL  61265

BARNETT, RUTH DARLENE
226 HILLTOP DRIVE
JACKSON, KY  41339

BARNETT, TIMOTHY E.
57 MELWAY CIR
MONTEREY, CA  93940

BARNETT, WENDY M.
154 CARLTON POINT DRIVE
WENTZVILLE, MO  63385

BARNETTE, BRANDON C.
ADDRESS ON FILE

BARNETTE, MEGAN
1390 BIEDERMEIER RD
WINDER, GA  30680

BARNETTS PLUMBING & HEATING
11335 HWY 30 EAST
JACKSON, KY  41339-0000

BARNEY L CONWAY
211 N SMITHWICK ST
WILLIAMSTON, NC  27892

BARNEY, RILEY
P.O. BOX 92
FORT DAVIS, TX  79734

BARNEYS BRAKE & WHEEL ALIGNMENT
2311 MADISON AVE.
GRANITE CITY, IL  62040

BARNHART PROSTHETIC & ORTHOTIC
SERVICES, INC
1881 2ND STREET, SUITE 101
SPRINGFIELD, OR  97477

BARNSTORMING GROUP LLC
4747 PRICE RD
GAINESVILLE, GA  30506

BARNUM, DEANNA
301 VINEYARD LN
MESQUITE, NV  89027

BARON, DENNIS J. III - ATTORNEY
17600 CHESTERFIELD AIRPORT RD
STE 201
CHESTERFIELD, MO  63005

BARON, REBECCA
1963 CAPTAINS DR
WORDEN, IL  62097

BARONE, VINCE D.
ADDRESS ON FILE

BARONI, NICOLE W.
2020 ALABAMA AVE NW
FORT PAYNE, AL  35967

BAROWSKI, ROBERT
552 S ELMWOOD AVE
WAUKEGAN, IL  60085

BARR DOOR INC
P O BOX 55490
RIVERSIDE, CA  92517-0000

BARR GROUP INC, THE
503-C LIGON DR
NASHVILLE, TN  37204-2858

BARR, ANITA
1408 W MAIN ST
WILLIAMSTON, NC  27892-0000

BARR, ANTOINETTE
145 OAK MEADOWS PL
COVINGTON, GA  30016

BARR, EILEEN T.
ADDRESS ON FILE

BARR, JORDAN M.
ADDRESS ON FILE

BARR, SHARRON
6938 LEIGH AVE NW
NORTH CANTON, OH  44720-6520

BARR, TARA
9605 LOWMILLER RD.
MINERVA, OH  44657

BARR, TIMOTHY
5210 PEACH ST
LOUISVILLE, OH  44641-9393

BARR, TRINA C.
ADDRESS ON FILE

BARRA JEFFREY R
4945 WATER VALLEY ROAD
COBDEN, IL  62920

BARRACCOS PIZZA
3701 W 95TH ST
EVERGREEN PARK, IL  60805

BARRACLOUGH, SHIRLEY
54 BENCHMARK VILLAGE
TOOELE, UT  84074

BARRAGAN, ANDREW
ADDRESS ON FILE

BARRAGAN, ANDREW
ADDRESS ON FILE

BARRAGAN, PENNY
ADDRESS ON FILE

BARRAGAN, ZULEMA
755 D ST
LOS BANOS, CA  93635

BARRAS, CHAD S.
P O BOX 281
JOHNSTON CITY, IL  62951

BARRAZA, ANNA M.
205 E FIRST ST
DEMING, NM  88030

BARRAZA, OSVALDO
606 S JACKSON ST
WAUKEGAN, IL  60085

BARRAZA, VERONICA
540 E. MAIN STREET
MORGAN HILL, CA  95037

BARRENTINE, BELINDA J.
ADDRESS ON FILE

BARRERA, BENNIE
P.O. BOX 25
MEADOW, UT  84644

BARRERA, ISABELLE M.
3430 LEE AVE.
GURNEE, IL  60031

BARRERAS WINDOW CLEANING
320 FRANKLIN ST UNIT 2
WAUKEGAN, IL  60085

BARRETT & FARAHANY
1100 PEACHTREE ST NE
STE 500
ATLANTA, GA  30309

BARRETT BUSINESS SERVICE, INC
450 COUNTRY CLUB RD., SUITE 150
EUGENE, OR  97401

BARRETT I, DAVID R.
P.O. BOX 388 7 COTTON AVENUE
PORTERDALE, GA  30070

BARRETT, EUGENE W.
745 HWY 587
BEATTYVILLE, KY  41311

BARRETT, LILLIAN S.
1892 AARON DR
COTTAGE GLEN
TOOELE, UT  84074

BARRETT, NANCY
ADDRESS ON FILE

BARRETT, NICOLE
1612 E 17TH ST
BIG SPRINGS, TX  79720

BARRETT, PAMELA
4035 DELRAY CT
MARTINEZ, GA  30907-2504

BARRETT, ROBERT F.
4031 ALABAMA HWY 71
DUTTON, AL  35744

BARRETT, ROBERT WILLIAM
ADDRESS ON FILE

BARRETT, SANDRA M.
8699 HWY 52 E
BEATTYVILLE, KY  41311

BARRETT, SHERIKA S
111 MAPLE ST
HUGHES, AR  72348

BARRETT, STEPHEN C.
18726 SAND DE SAC RD
PRUNDALE, CA  93907

BARRIENTES, ASHLEY
1708 S. MONTICELLO
BIG SPRING, TX  79720

BARRIENTES, MARISA
1501 WOOD ST
BIG SPRING, TX  79720

BARRIENTEZ, ERIN
ADDRESS ON FILE

BARRIENTOS, CHRISTOPHER F.
12518 WESTERN AVE APT 2
BLUE ISLAND, IL  60406

BARRIENTOS, FRANCISCA
2803 ESHCOL AVE
103
ZION, IL  60099

BARRIENTOS, H MARCO
10929 COUNTY RD 51
COLLINSVILLE, AL  35961

BARRIENTOS, JESUSA
2803 ESHCOL AVE
ZION, IL  60099

BARRINGTON HEALTH CARE INC
1890 N BRAYMORE DRIVE
BARRINGTON, IL  60010

BARRINGTON, TANI M.
553 CEDAR ST
P.O. BOX 631
JUNCTION CITY, OR  97448

BARRIOS, EDITH
3029 22ND PLACE
NORTH CHICAGO, IL  60064

BARROMA, ROB
9355 HOME AVE
DES PLAINES, IL  60016

BARRON PATZY
12231 TAILS CREEK RD
ELLIJAY, GA  30540

BARRON, CARLOS
5401 E COUNTY ROAD 120 TRLR 8
MIDLAND, TX  79706

BARRON, ISABEL
828 FOOTHILL RD
HOLLISTER, CA  95023

BARRON, KATHY
7 CR 7730
WYNNE, AR  72396

BARRON, LAURA
ADDRESS ON FILE

BARRON, MONICA
1401 N US 87
BIG SPRING, TX  79720

BARRON, TERESA J.
ADDRESS ON FILE

BARRONTINE, ELIZABETH T.
ADDRESS ON FILE

BARROW HEALTH VENTURES, INC.
289 S. CULVER ST.
LAWRENCEVILLE, GA  30046

BARROWCLIFFE, GLORIA W.
2619 SOUTH WENGER RD
DALTON, OH  44618

BARROWCLIFFE, MATTHEW
1 COURTNEY PL APT 606
BIG SPRING, TX  79720

BARROWMAN, CARISSA
15368 RODEO ST
HESPERIA, CA  92345

BARROZO, EVANGELINA
12108 MAPLE AVE
BLUE ISLAND, IL  60406

BARROZO, MARIA E.
12108 S MAPLE AVE
BLUE ISLAND, IL  60406

BARRY M ROSENBERG & ELLEN J
ROSENBERG JT TEN
26 FLOWER RD
HOPEWELL JCT, NY  12533-5935

BARRY, AURELLA
P.O. BOX 944
MESQUITE, NV  89024

BARRY, ELIZABETH
1812 LAMAR PLACE EAST
HERNADO, MS  38632

BARRY, EMILY S.
772 DIVISON STREET
KNOXVILLE, IL  61448

BARRY, MARY ANNE
6743 N NEWGARD
CHICAGO, IL  60626

BARRY, MICHAEL
10038 JEFFERSON ST
BENTON, IL  62812

BARRY, TRACY E.
4272 CONN RD
MARINE, IL  62061

BARSTOW AREA CHAMBER
OF COMMERCE
P.O. BOX 698
BARSTOW, CA  92312

BARSTOW CITY TAXI
P.O. BOX 2327
BARSTOW, CA  92311

BARSTOW COLLEGE FOUNDATION
2700 BARSTOW RD
BARSTOW, CA  92311

BARSTOW COMMUNITY HOSPITAL
AUXILIARY
AUXILIARY
820 E. MT VIEW ST
BARSTOW, CA  92311

BARSTOW COMMUNITY HOSPITAL
820 E MOUNTAIN VIEW ST
BARSTOW, CA  92311

BARSTOW COMMUNITY HOSPITAL
ENTITY 0115
820 E MOUNTAIN VIEW STREET
BARSTOW, CA  92311

BARSTOW COMMUNITY HOSPITAL
MEDICAL STAFF
555 S. SEVENTH ST.
BARSTOW, CA  92311

BARSTOW FLOWER AND
1910 WEST MAIN STREET
BARSTOW, CA  92311

BARSTOW GLASS & MIRROR
1100 W MAIN ST
BARSTOW, CA
BARSTOW, CA  92311

BARSTOW HEALTH SYSTEM INC
555 S. 7TH ST
BARSTOW, CA  92311

BARSTOW HEALTHCARE MANAGEMENT, INC.
818 WEST 7TH STREET
LOS ANGELES, CA  90017

BARSTOW HIGH SCHOOL BAND
BOOSTER INC.
P.O. BOX 2351
BARSTOW, CA  92311

BARSTOW HIGH SCHOOL
FOOTBALL BOOSTERS
P.O. BOX 152
BARSTOW, CA  92312

BARSTOW JUDO CLUB
32780 AMARYLIS AVE
BARSTOW, CA  92311

BARSTOW LITTLE LEAGUE
P.O. BOX 1695
BARSTOW, CA  92311

BARSTOW MIRROR AND GLASS
1100 MAIN ST
BARSTOW, CA  92311

BARSTOW OPTIMIST CLUB
P.O. BOX 458
BARSTOW, CA  92312

BARSTOW POLICE DEPT
POLICE ACTIVITIES LEAGUE
220 E. MT VIEW STE B
BARSTOW, CA  92311

BARSTOW PRIMARY CARE CLINIC
ATTN: SHERISE FRANKLIN
805 E. MOUNTAIN VIEW STREET
BARSTOW, CA  92311

BARSTOW PRIMARY CARE
805 EAST MOUNTAIN VIEW ST.
BARSTOW, CA  92311

BARSTOW SENIOR CITIZENS CENTER
555 MELISSA AVE
BARSTOW, CA  92311

BARSTOW SHRINE CLUB
221 AVE J
BARSTOW, CA  92311

BARSTOW SURGICAL INC
705 E. VIRGINIA WAY
SUITE B
BARSTOW, CA  92311

BARSTOW TIRE & BRAKE
100 W MAIN STREET BO
BARSTOW, CA  92311

BART BARBER, DO
415 MEDICAL CENTER DRIVE
FORT PAYNE, AL  35968

BART, CARTER
2124 AR HWY 15
MARIANNA, AR  72360

BARTAK SOPHIE L
7605 ANNBICK LN
CHARLOTTE, NC  28269

BARTAK, VILIA
19504 116TH UNIT C
MOKENA, IL  60448

BARTASHNICK, DALE H., JR
91 N 3RD ST
TOOELE, UT  84074

BARTELS AND STOUT
22525 SE 64TH PL  160
ISSAGQUAH, WA  98027

BARTELS, MAUREEN A.
1863 PIONEER PARKWAY 429
SPRINGFIELD, OR  97477

BARTH, KATIE A.
ADDRESS ON FILE

BARTH, PAUL C.
ADDRESS ON FILE

BARTHOLOMEW, JANET M.
ADDRESS ON FILE

BARTIZAL, JOHN F.
38396 N COLUMBIA BAY RD
LAKE VILLA, IL  60046

BARTKUS, CAROL A.
19634 BEDFORD LANE
MOKENA, IL  60448

BARTLEBAUGH, SHEILA
143 MAIN TRL
ROCKINGHAM, NC  28379-7421

BARTLETT, LATOYA M.
28 N COTTAGE GROVE AVENUE
APT 1S
GLENWOOD, IL  60425

BARTLETT, LINDA
2900 7TH ST NW
CANTON, OH  44708

BARTLETT, NANNETTE
725 30TH AVE
SANTA CRUZ, CA  95062

BARTLETT, TONGI
ADDRESS ON FILE

BARTLEY, BRANDY M.
5 BURTON AVENUE NE
MASSILLON, OH  44646

BARTLEY, DEBBIE K.
4233 SOUTH HIGHWAY 3
LOUISA, KY  41230

BARTLOMIEJ, IRLA
1026 S BEECHWOOD DR
MT PROSPECT, IL  60056

BARTO, ALLISON
10624 S CLAREMONT AVE
CHICAGO, IL  60643

BARTOK, ROBIN
ADDRESS ON FILE

BARTOLOME, KEVIN
ADDRESS ON FILE

BARTOLONE, JESSICA
ADDRESS ON FILE

BARTOLONE, JESSICA
2540 URBANA AVE SE
MASSILLON, OH  44646

BARTOLONE, ROSE
14340 KIMMENS RD SW
MASSILLON, OH  44647

BARTON & ASSOCIATES, INC
P.O. BOX 417844
BOSTON, MA  02241-7844

BARTON AND ASSOCIATES, INC
300 JUBILEE DRIVE
PEABODY, MA  01960

BARTON BOOSTER CLUB
P.O. BOX 2504
WEST HELENA, AR  72390

BARTON SONJA D
P.O. BOX 334
FORT BRIDGER, WY  82933-0334

BARTON, CAMI
553 GOLD DUST RD
GRANTSVILLE, UT  84029

BARTON, DIANE
315 SERVICE RD
PALESTINE, AR  72372

BARTON, DYLAN
553 GOLD DUST RD
GRANTSVILLE, UT  84029

BARTON, JARED B., M.D.
163 KINGFISHER AVE
EVANSTON, WY  82930

BARTON, JILL M.
ADDRESS ON FILE

BARTON, JILL
ADDRESS ON FILE

BARTON, KELLY
1612 MAPLE STREET
ALTON, IL  62002

BARTON, MOLLY
37 PINE VIEW DR
LOCK HAVEN, PA  17745

BARTON, MONIQUE K.
ADDRESS ON FILE

BARTON, MONIQUE
ADDRESS ON FILE

BARTON, SHARON E.
301 BLAIRBETH DR
SAN JOSE, CA  95119

BARTRAM, SARA
23 STEVIC RD
MARSHALLVILLE, OH  44645

BARTZ, BRENDA
ADDRESS ON FILE

BARWICK, BRIAN W.
1400 MCCAUSLAND AVE
ST LOUIS, MO  63117

BAS
17475 JOPVANNA DR 1B
HOMEWOOD, IL  60430

BAS
17475 JOVANNA DR
SUITE 1 D
HOMEWOOD, IL  60430

BASA, JOSE A.
2966 W NEMESIS AVE
WAUKEGAN, IL  60085

BASCO, CAROLINE
ADDRESS ON FILE

BASEBALL FACTORY INC.
5801 WALTER ROAD
BIG SPRING, TX  79720

BASES OF VIRGINIA, LLC
114 BREEZY POINT DRIVE
YORKTOWN, VA  23692

BASHAM, NANETTE
1103 W. PINE
SALEM, IL  62881

BASILE CHRISTINE
12537 MEADOW LANE
BLUE ISLAND, IL  60406

BASILE, CANDICE L.
ADDRESS ON FILE

BASILIO, MARIA
525 CIRVELO ST
WATSONVILLE, CA  95076

BASIN 2 WAY RADIO, INC
P.O. BOX 1429
BIG SPRING, TX  79721

BASKERVILLE, HIAWATHA
705 VIRGINIA AVE
KANSAS CITY, MO  64106

BASKIN, DONNA S.
14010 HIGHWAY 79 SOUTH
MCKENZIE, TN  38201

BASKIN, ERIC
412 BLACKBURN RD
MCKENZIE, TN  38201

BASKIN, TAJUANA
443 ADAMS ST
DOLTON, IL  60419

BASKINS, JENNY
ADDRESS ON FILE

BASKINS, STEPHANIE N.
ADDRESS ON FILE

BASLER, JAMIE
8390 ST RT 127 N
ALTO PASS, IL  62905

BASLER, JAMIE
8390 STATE ROUTE 37 N
ALTO PASS, IL  62905

BASLEY, WILLIAM R.
ADDRESS ON FILE

BASNIGHT, SONYA
106 GURKIN LANE
PLYMOUTH, NC  27962-0000

BASS BERRY & SIMS PLC
150 THIRD AVE S
STE 2800
NASHVILLE, TN  37201

BASS GEORGE, KELLE J.
P.O. BOX 61
ANNA, IL  62906

BASS, DEBORAH
1164 COUNTY RD 462
PISGAH, AL  35765

BASS, DOLLY
P.O. BOX 1009
PARKIN, AR  72373

BASS, DOROTHY
12033 S. PERRY AVE
CHICAGO, IL  60628

BASS, GLYNNES
ADDRESS ON FILE

BASS, JENNIFER AND WOOD, RYLEE
1700 INDEPENDENCE LOOP
LEXINGTON, TN  38351

BASS, KATHLEEN
564 BRADFORD PARK CT
LOGANVILLE, GA  30052

BASS, KEVIN
ADDRESS ON FILE

BASS, LINDA I.
ADDRESS ON FILE

BASSET, GALLIGHER
P.O. BOX 2934
CLINTON, IA  52733-2934

BASSETT, DENNIS
ADDRESS ON FILE

BASSETT, TRACY L.
113 W CANDY LN
COTTAGE HILLS, IL  62018

BASSO, AMANDA - CEO
CROSSROADS COMMUNITY HOSPITAL
8 DOCTORS PARK RD
MT VERNON, IL  62864

BASSO, AMANDA
ADDRESS ON FILE

BASTABLE, PATRICIA
102 REBECCA CT
COLLINSVILLE, IL  62234

BASTEN, JILL
ADDRESS ON FILE

BASTIAN, ARNOLA
755 SKYLINE DR
COBDEN, IL  62920

BASTIAN, LAURA K.
ADDRESS ON FILE

BASTIAN, LAURA M.
7806 W. 165TH PLACE
TINLEY PARK, IL  60477

BASTIDA, SARAH
ADDRESS ON FILE

BASWELL JENNIFER RENAE
ADDRESS ON FILE

BASWELL, JENNIFER
96 ROBIN LN
RAINSVILLE, AL  35986

BASWELL, JENNIFER
ADDRESS ON FILE

BATAC-PARKER, PAMELA
39275 N MCAREE RD.
BEACH PARK, IL  60099

BATALLA, GAMALIEL
6212 OLD BRIDGE AVE NW
MASSILLON, OH  44646

BATAYEH, LAUREN E.
10117 CAMBRIDGE DRIVE
MOKENA, IL  60448

BATCHELOR & KIMBALL INC
2227 PLUNKETT RD NW
CONYERS, GA  30012

BATCHELOR & KIMBALL, INC
P.O. BOX 70
6700 TRIBBLE STREET
LITHONIA, GA  30058-0000

BATCHELOR, ANJALEE
812 COUNTRY CLUB
STANSBURY PARK, UT  84074

BATCHELOR, LAWANDA A.
410 COUNTY ROAD 326
CHERRY VALLEY, AR  72324

BATCHIK, GIA U.
2901 SMITH GRADE
SANTA CRUZ, CA  95060

BATEMAN, ALEXIS J.
5523 GENEVA WAY
TOOELE, UT  84074

BATEMAN, JAZZAE
ADDRESS ON FILE

BATEMAN, KAYLA
32917 DIAMOND HILL DR SPACE D
HARRISBURG, OR  97446

BATEMAN, LISA M.
ADDRESS ON FILE

BATEMAN, VICKIE L.
ADDRESS ON FILE

BATES MALLORY A
1133 PACK CREEK RD
BLUE RIDGE, GA  30513

BATES SALES COMPANY
A DIV OF PURVIS INDUSTIRES
P.O. BOX 540757
DALLAS, TX  75354-0757

BATES, CAITLIN A.
ADDRESS ON FILE

BATES, JACK
438 LAKESHORE DR
LEXINGTON, TN  38351

BATES, JODY
123 GEOFFREY LN
OXFORD, GA  30054

BATES, LAUREN
ADDRESS ON FILE

BATES, MONIQUE
ADDRESS ON FILE

BATES, SAMANTHA R.
317 30TH ST. APT 310 C
SPRINGFIELD, OR  97478

BATES, TIFFANY
P.O. BOX 20554
CHICAAGO, IL  60620

BATES, WHITNEY
2109 BROWNS CHAPEL RD
RAINSVILLE, AL  35986

BATESVILLE CLINIC PA
107 EUREKS ST
BATESVILLE, MS  38606

BATH, TINA G.
ADDRESS ON FILE

BATH, TINA
ADDRESS ON FILE

BATHEN, JOHN R.
ADDRESS ON FILE

BATJES, JANINE D.
35024 LAKE MATTHEWS
INGLESIDE, IL  60041

BATSON, ANGELICA
P.O. BOX 701
COAHOMA, TX  79511

BATSON, ANTOINETTE R.
430 PARK LANE
HERRIN, IL  62948

BATSON, ERICA IRENE
4820 BOHLEYSVILLE ROAD
WATERLOO, IL  62298

BATSON, HUNTER C.
ADDRESS ON FILE

BATSON, REBECCA L.
2617 PINE STREET
GRANITE CITY, IL  62040

BATTEAU, GAIL
3876 FELICIA RD
PINCKNEYVILLE, IL  62274-3015

BATTEN JEANNE G
904 SCHOOL DRIVE
WILLIAMSTON, NC  27892

BATTEN, JAMES R.
1945 US HIGHWAY 150 N
GALESBURG, IL  61401

BATTEN, SHANNON E.
601 GREENHILL BLVD NW APT B302
FORT PAYNE, AL  35967

BATTEN, STEVEN
P.O. BOX 56
BOONEVILLE, KY  41314-0056

BATTERIES PLUS
3045 LANCASTER DRIVE NE
SALEM, OR  97305

BATTERTON, CAROLE A.
989 E FREMONT ST
GALESBURG, IL  61401

BATTERY SPECIALIST  GOLF CARS
800 SPRINGFIELD ROAD
TAYLORVILLE, IL  62568

BATTERY SPECIALISTS & GOLF CARS MBC
1018 S 10TH ST
MT VERNON, IL  62864

BATTISE, LATRICIA
ADDRESS ON FILE

BATTISFORE, BRIAN
404 BLUFFS EDGE DR
LAKEMOOR, IL  60051

BATTISTI, EZIO
210 GEORGE AVE
NEW ELLENTOWN, SC  29809-3017

BATTLE BORN MEDIA LLC
509 HOTEL PLAZA
BOULDER CITY, NV  89005

BATTLE, KIMARA
9937 S. CICERO 105
OAK LAWN, IL  60453

BATTLES, GAIL
200 CEDAR RIDGE LANE
APT 205
RICHTON PARK, IL  60471

BATTLES, JUSTIN
139 ROOSTER LN
LINDEN, TN  37096-0000

BATTLES, RACHEL A.
ADDRESS ON FILE

BATTLES, RACHEL A.
P.O. BOX 419
MENTONE, AL  35984

BATTLES, SARA
1155 CO RD 43
CEDAR BLUFF, AL  35959

BATTS SERVICES
501 MCALLISTER ROAD
ALBERTVILLE, AL  35950

BATTS, BETTY A.
707 LICKLITER ST
BENTON, IL  62812

BATTS, BETTY A.
ADDRESS ON FILE

BATTY, CRAIG A
384 E 1050 S
SPTINGDALE, UT  84663

BATY, JANICE
3304 WEST HIGHWAY 80 APT26
BIG SPRING, TX  79720

BATZLAFF, ASHTON L.
126 MADELINE WAY APT 117
WHITE HOUSE, TN  37188

BAUCHMAN, TOM
1002 LAKEVIEW DR
EVANSVILLE, IL  62242

BAUDER, SYLVIA WANNITE
467 WEST FAIRVIEW DRIVE
SPRINGFIELD, OR  97477-0000

BAUDVILLE
5380 52ND ST
GRAND RAPIDS, MI  49512

BAUER, AUDREY
26181 W SPRING GROVE ROAD
ANTIOCH, IL  60002

BAUER, BARRY LEWIS
4946 78TH ST E
BRADENTON, FL  34203-7984

BAUER, CONNIE
158 W VINE ST
GRANTSVILLE, UT  84029

BAUER, DAN
158 W VINE ST
GRANTSVILLE, UT  84029

BAUER, DENISE
2177 N 130 W
TOOELE, UT  84074

BAUER, DUSTIN
1056 MEADOW LAKE DR
MARYVILLE, IL  62062

BAUER, GERALD D.
875 BAUER RD
JONESBORO, IL  62952

BAUER, JANE
101 GRAND AVENUE
ANNA, IL  62906

BAUER, MACIE
2109 WINSTON LANE
YOUNG HARRIS, GA  30582

BAUER, PAMELA
29 RUSHMORE
GLEN CARBON, IL  62034

BAUER, ROSE
1438 SCHAEFER RD
GRANITE CITY, IL  62040

BAUER, SHANNON L.
308 SOUTH BENTLEY APT D
MARION, IL  62959

BAUER, STEVEN ANDREW
787 HAYDEN BRIDGE PL
SPRINGFIELD, OR  97477

BAUER, TANYA L.
2901 PERSHING BLVD
GRANITE CITY, IL  62040

BAUER, VALERIE
5701 HILLCREST PLACE
MIDLAND, TX  79707

BAUER-LINCOLN, ZAIR R.
ADDRESS ON FILE

BAUGH WILLIE A
12226 S CARPENTER
CHICAGO, IL  60643

BAUGH, CATHY
20621 CO. HWY 22
HOYLETON, IL  62803

BAUGH, DAVID L.
3115 W 114TH STREET
MERRIONETTE PARK, IL  60803

BAUGH, JAMMIE R.
ADDRESS ON FILE

BAUGH, KRISTINA
P.O. BOX 517
BLUE RIDGE, GA  30513-0000

BAUGH, MELISSA J.
ADDRESS ON FILE

BAUGH, NICHOLLE
224 TOPONCE DR
EVANSTON, WY  82930

BAUGH, NORMA J.
835 ODE PEPPERS ROAD
WINDER, GA  30680-4715

BAUGH, SHERRI L.
ADDRESS ON FILE

BAUGHAM, RANDY G.
ADDRESS ON FILE

BAUGHMAN, CINDY L.
6100 RIDGEWOOD SW
CANTON, OH  44706

BAUGHMAN, ELIZABETH J.
ADDRESS ON FILE

BAUGHMAN, ERIN
C/O CHARGES BAUGHMAN
1965 HIGH STREET
CHESTER, IL  62233

BAUGHMAN, PATRICIA A.
4254 GREENWAY TRAIL ST NW
MASSILLON, OH  44647

BAUGHMAN, RICHARD
98 STONEY RIDGE LN
MILL HALL, PA  17751

BAUGUS, MATTHEW S.
ADDRESS ON FILE

BAULER, KATHRYN LOUISE
P.O. BOX 12
SPRINGER, NM  87747

BAUM SHARON L
540 MICAHS WAY
COLUMBIA, IL  62236

BAUM, DIANE L.
ADDRESS ON FILE

BAUM, JEFFREY
300 N FIRST ST
LENZBURG, IL  62255

BAUM, KARLA
250 N TAYLOR RD
GRANTSVILLE, UT  84029

BAUM, LORI A.
ADDRESS ON FILE

BAUM, RON V
561 UPLAND DR
TOOELE, UT  84074

BAUM, SHARON L.
11605 SARBAUGH ST SW
MASSILLON, OH  44647-9767

BAUM, TARA MD
1132 OLD WAGON RD
KNOXVILLE, IL  61448

BAUMANN, RICHARD
10642 S HOYNE
CHICAGO, IL  60643

BAUMANN, WILLIAM
2031 R 4TH STREET
MADISON, IL  62060

BAUM-DOHERTY, SHANNON
845 TAMWOOD DRIVE
CANAL FULTON, OH  44614

BAUMGARTEN JADE
4928 N DAWN DR
PEORIA, IL  61614

BAUMGERALD, GERALD E.
670 DARTMOUTH ST SE
BREWSTER, OH  44613

BAUNE, KELSEY A.
ADDRESS ON FILE

BAUS, RACHEL
13109 OLD LINCOLN WAY
ORRVILLE, OH  44667

BAUSCH & LOMB - SURGICAL DIV
4395 COLLECTION CENTER DR
CHICAGO, IL  60693-0043

BAUSCH & LOMB SURGICAL
4395 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0043

BAUSCH & LOMB
50 TECHNOLOGY DR
IRVINE, CA  92618

BAUSCH & LOMB
BAUSCH HEALTH US,LLC
4395 COLLCTION CENTER DR
CHICAGO, IL  60693-0043

BAUTISTA, ANGELITA C.
ADDRESS ON FILE

BAUTISTA, BEATRIZ A.
ADDRESS ON FILE

BAUTISTA, MARIANA
ADDRESS ON FILE

BAUTISTA, MARIANA
378 DUGOUT VALLEY ROAD LOT 2
FORT PAYNE, AL  35968

BAWCUM, MYRTLE L.
356 LEOTA DR
LEXINGTON          TN, TN  38351

BAX, BERNADETTE
ADDRESS ON FILE

BAXENDALE, AMANDA
ADDRESS ON FILE

BAXTER HEALTHCARE BIOTECH GROU
P.O. BOX 70564
CHICAGO, IL  60673-0564

BAXTER HEALTHCARE CORP
P.O. BOX 100714
PASADENA, CA  91189-0003

BAXTER HEALTHCARE CORP
P.O. BOX 70564
CHICAGO, IL  60673

BAXTER HEALTHCARE CORP
P.O. BOX 70564
CHICAGO, IL  60673-0564

BAXTER HEALTHCARE CORP
P.O. BOX 730531
DALLAS, TX  75373

BAXTER HEALTHCARE CORP
P.O. BOX 905788
CHARLOTTE, NC  28290

BAXTER HEALTHCARE CORPORATION
1 BAXTER PKWY
DEERFIELD, IL  60015

BAXTER HEALTHCARE
PO BOX 70564
CHICAGO, IL  60673

BAXTER HEALTHCARE/MED DELIVERY
P.O. BOX 100714
PASADENA, CA  91189-0003

BAXTER IV SYSTEMS DIV
P O BOX 70564
CHICAGO, IL  60673

BAXTER, ANDREW
559 HIGH ST NW
CARROLLTON, OH  44615

BAXTER, DONNA H.
ADDRESS ON FILE

BAXTER, EDNA M.
P.O. BOX 276
104 N LINE ST
CREAL SPRINGS, IL  62922

BAXTER, HOLLY
908 CALVERT
FORREST CITY, AR  72335

BAXTER, JAMES L.
2438 COCHRAN ST
BLUE ISLAND, IL  60406

BAXTER, LUCY
811 N 7TH ST
ALPINE, TX  79830

BAXTER, TERESA
1645 SPRUCE AVE
GALESBURG, IL  61401

BAXTER, WARREN DOUGLAS
37859 ROW RIVER RD
P.O. BOX 224
DORENA, OR  97434

BAY MEDICAL
2710 NORTHRIDGE DR. NW
SUITE B
WALKER, MI  49544

BAY MEDICAL, INC
2710 NORTHRIDGE DR NW
SUITE B
GRAND RAPIDS, MI  49544-9112

BAY MICHEAL
3740 W 117TH ST
GARDEN HOMES, IL  60803-4212

BAYARDO, EDUARDO V.
47470 HIGHWAY 58 APT C
OAKRIDGE, OR  97463

BAYER CORPORATION
BAYER HEALTHCARE LLC
P.O. BOX 360172
PITTSBURGH, PA  15251

BAYER HEALTHCARE FDB MEDRAD
P.O. BOX 360172
PITTSBURGH, PA  15251-6172

BAYER HEALTHCARE LLC
100 BAYER ROAD
PITTSBURGH, PA  15205

BAYER HEALTHCARE LLC
P.O. BOX 360172
PITTSBURGH, PA  15251-6172

BAYER HEALTHCARE PHARMACEUTICALS
INC
P.O. BOX 10435
PALANTINE, IL  60055-0435

BAYER HEALTHCARE
P.O. BOX 360172
PITTSBURGH, PA  15251-6172

BAYER HEALTHCARE
PO BOX 360172
PITTSBURGH, PA  15251-6172

BAYER, DANNY
P.O.BOX 922
MT VERNON, IL  62864

BAYER, LOLA
1970 EVELYNS DRIVE
HOLLISTER, CA  95023

BAYER, RYAN
ADDRESS ON FILE

BAYES, AMY B.
401 CROW ST.
BIG SPRING, TX  79720

BAYES, AUDREY
107 TERRY RD
BIG SPRING, TX  79720

BAYES, DEBBIE
7307 N. SERVICE RD
BIG SPRING, TX  79720

BAYES, KEVIN R
ADDRESS ON FILE

BAYES, SAMANTHA
2307 BRENT DRIVE
BIG SPRING, TX  79720

BAYLEE WATSON
2981 OLD MILL RD
RUTLEDGE, GA  30663

BAYLES, RANDY
2670 PERRY DR SW
CANTON, OH  44706-2225

BAYLESS KAREN R
1668 S THOMPSONVILLE RD
THOMPSONVILLE, IL  62890

BAYLEY ANGELA
111 LELAND LN
OTTAWA, IL  61350

BAYLIS MEDICAL COMPANY INC
5959 TRANS-CANADA HIGHWAY
MONTREAL, QC  H4T 1A1
CANADA

BAYLISS, ANDREA
38757 JASPER LOWELL RD
FALL CREEK, OR  97438

BAYLOR COLLEGE OF MEDICINE DEPT OF
NEUROLOGY
7200 CAMBRIDGE STREET, 9A
PETER KELLAWAY SEC OF NEUROPHYSIOLO
HOUSTON, TX  77030

BAYLOR COLLEGE OF MEDICINE
DEPT OF NEUROLOGY
7200 CAMBRIDGE STREET, 9A
PETER KELLAWAY SEC OF NEUROPHYSIOLO
HOUSTON, TX  77030

BAYLOR SCOTT & WHITE MEDICAL CENTER
(TEMPLE) PROGRAM
MS-01-161B  2401 SOUTH 31ST ST
C/O BARBARA EDWARDS,GME ADMIN
TEMPLE, TX  76508

BAYLOR, ANDREW
10225 W FORD AVE
BEACH PARK, IL  60099

BAY MEDICAL PRODUCTS
2710 NORTHRIDGE DR. NW
STE B
WALKER, MI  49544

BAYNE, TAYLOR
447 E WILLARD ST APT 8
WATAGA, IL  61488

BAYON, HAZEL MARIE S.
ADDRESS ON FILE

BAYOU REGION SURGICAL CENTER
604 N. ACADIA RD.
SUITE 300
THIBODAUX, LA  70301-4847

BAYS, DAVID
130 WEST ST  APT 1
EDWARDSVILLE, IL  62025

BAYSINGAR, RODNEY
P.O. BOX 157
ALTONA, IL  61414

BAYSINGER MICHAEL L
13303 COCHRAN ROAD
MARION, IL  62959

BAZE, MATTHEW
12536 E. IDLEWOOD RD
MT. VERNON, IL  62864

BAZE, SHELBY B.
31 RED BIRD TRAIL
BLUE RIDGE, GA  30513

BAZEMORE (BROWN), JAMESE
1510 COOPER HILL RD
WINDSOR, NC  27983

BAZEMORE, CHARLENE
ADDRESS ON FILE

BAZEMORE, TAKELYA
101 OUTERBRIDGE RD
WILLIAMSTON, NC  27892

BAZZELL, CHARLA
5867 HENRY MANSFIELD RD
HENRY, TN  38231

BB & T BANK
ATTN: BRITTANY STUCK
902 WASHINGTON ST
WILLIAMSTON, NC  27892

BBM ENGINEERING
38715 N DREXEL BLVD
ANTIOCH, IL  60002

BC ADVANTAGE ATTN:REFUNDS
P.O. BOX 360899
BIRMINGHAM, AL  35236

BC BS OF PA HIGHMARK
P.O. BOX 890062
CAMP HILL, PA  17089-0062

BC BS OF WA
ATTN: ACCOUNTING
P O BOX 27630
ALBUQUERQUE, NM  87125-7630

BC COMMUNITY FHP
P.O. BOX 3418
SCRANTON, PA  18505

BC COMMUNITY FHP
P.O. BOX 804433
CHICAGO, IL  60680

BC COMMUNITY MMAI
P O BOX 805107
CHICAGO, IL  87780-4112

BC GROUP INTERNATIONAL INC
3081 ELM POINT INDUSTRIAL DR
ST CHARLES, MO  63301-4333

BC GROUP INTERNATIONAL INC
3081 ELM POINT INDUSTRIAL DRIVE
ST CHARLES, MO  63301-4333

BC GROUP INTERNATIONAL, INC.
3081 ELM POINT INDUSTRIAL DRIVE
SAINT CHARLES, MO  63301

BC GROUP INTL INC
3081 ELM POINT INDUSTRIAL DR
SAINT CHARLES, MO  63301

BC HEATING & AIR
P.O. BOX 1273
MUNFORD, TN  38058

BC INNOVATION PHY
901 MCCLINTOCK DRIVE
STE 203
BURR RIDGE, IL  60527

BC MCR HMO
P.O. BOX 850107
CHICAGO, IL  60680-4112

BC OF OREGON PREFERRED
P.O. BOX 30805
SALT LAKE CITY, UT  84130

BC/BS OF TEXAS
RE:PATIENT REFUND
P.O. BOX 731431
DALLAS, TX  75373

BC/BS OF TEXAS
RE:PATIENT REFUND
P.O. BOX 844854
DALLAS, TX  75284

BCBS - TN
1 CAMERON HILL CIR
SUITE 2
CHATTANOOGA, TN  37402

BCBS ANTHEM
P.O. BOX 933657
ATLANTA, GA  31193-3657

BCBS CENTENNIAL CARE
P O BOX 27838
ALBUQUERQUE, NM  87125

BCBS CO & NV PPO
21555 OXNARD ST
WOODLAND HILLS, CA  91367

BCBS FEDERAL
P.O. BOX 805107
CHICAGO, IL  60680-3625

BCBS FEP
ATTN: REFUNDS
P.O. BOX 805107
CHICAGO, IL  60680

BCBS FEP
ATTN: REFUNDS
P.O. BOX 805107
CHICAGO, IL  60680-3625

BCBS FEP
P.O. BOX 73651
CLEVELAND, OH  44193-1117

BCBS FEP
P.O. BOX 7368
GA083E-0014/REFUND DEPT.
COLUMBUS, GA  31908

BCBS HMO
P.O. BOX 11968
ALBUQUERQUE, NM  87192

BCBS IL COMMUNITY
P.O. BOX 3267
SCRANTON, PA  18505-0267

BCBS IL
29068 NETWORK PLACE
CHICAGO, IL  60673

BCBS IL
HEALTH CARE SERV  REFND DEPT
2552 NETWORK PL
CHICAGO, IL  60673

BCBS ILLINOIS
25718 NETWORK PLACE
CHICAGO, IL  60673-1257

BCBS KY
P.O. BOX 105370
ATLANTA, GA  30348-5370

BCBS MD
P.O.BOX 1115
LEXINGTON, KY  40512-4115

BCBS MICHIGAN
REFUND DEPT
600 LAFAYETTE EAST
DETROIT, MI  48226-0000

BCBS NC
P.O. BOX 2291
DURHAM, NC  27702

BCBS NM - CENTENNIAL CARE
P.O. BOX 27838
ALBUQUERQUE, NM  87125

BCBS OF AR
P.O. BOX 2181
LITTLE ROCK, AR  72203-2181

BCBS OF CALIFORNIA
P O BOX 1505
RED BLUFF, CA  96080

BCBS OF GEORGIA
P.O. BOX 23920
ONE ADVANTAGE LLC
BELLEVILLE, IL  62223

BCBS OF GEORGIA
P.O. BOX 73651
CLEVELAND, OH  44193

BCBS OF GEORGIA
P.O. BOX 7368
COLUMBUS, GA  31908

BCBS OF IL
ATTN:REFUNDS
25718 NETWORK PLACE
CHICAGO, IL  60673

BCBS OF ILLINOIS
25553 NETWORK PLACE
CHICAGO, IL  60673-1255

BCBS OF ILLINOIS
300 EAST RANDOLPH
CHICAGO, IL  60601-5099

BCBS OF ILLINOIS
ATTN:REFUNDS
25718 NETWORK PLACE
CHICAGO, IL  60673-1257

BCBS OF ILLINOIS
HEALTH CARE SERVICE CORP
25552 NETWORK PLACE
CHICAGO, IL  60673-1255

BCBS OF ILLINOIS
HEALTHCARE SERV CORP
300 EAST RANDOLPH
CHICAGO, IL  60601-5099

BCBS OF ILLINOIS
HEALTHCARE SERVICE CORP
25553 NETWORK PLACE
CHICAGO, IL  60673-1255

BCBS OF ILLINOIS
P.O. BOX 3836
SCRANTON, PA  18505

BCBS OF ILLINOIS
P.O. BOX 805107
CHICAGO, IL  60680-4112

BCBS OF MI
600 EAST LAFAYETTE BLVD
DETROIT, MI  48226

BCBS OF MICHIGAN
MICHIGAN REC MC 605C
P.O. BOX 366
DETROIT, MI  48231-0366

BCBS OF MICHIGAN
P.O. BOX 366
DETROIT, MI  48231-0366

BCBS OF NC
ATTN: FINANCIAL RECOVERY
P.O. BOX 30048
DURHAM, NC  27702-3048

BCBS OF NC
ATTN:FINANCIAL PROCESSING SRVS
P.O. BOX 30048
DURHAM, NC  27702-3048

BCBS OF NC
P.O. BOX 35
DURHAM, NC  27702

BCBS OF NEW MEXICO
ATTN REFUND DEPARTMENT
P O BOX 731431
DALLAS, TX  75373-1431

BCBS OF NM
P.O. BOX 27630
ALBUQUERQUE, NM  87125

BCBS OF NORTH CAROLINA
P.O. BOX 2291
DURHAM, NC  27702-2291

BCBS OF NORTH CAROLINA
P.O. BOX 30048
ATTN: FINANCIAL PROCESSING SRVS
DURHAM, NC  27702-3048

BCBS OF OHIO - ANTHEM
P.O. BOX 105187
ATLANTA, GA  30348-5187

BCBS OF SOUTH CAROLINA
4101 PERCIVAL ROAD
COLUMBIA, SC  29229

BCBS OF TENNESSEE
1 CAMERON HILL CIRCLE
SUITE 0002
CHATTANOOGA, TN  37402-0002

BCBS OF TENNESSEE
1 CAMERON HILL CR
CHATTANOOGA, TN  37402

BCBS OF TEXAS OUTPATIENT
P.O. BOX 660044
DALLAS, TX  75266-0044

BCBS OF TEXAS
P.O. BOX 660044
DALLAS, TX  75266

BCBS OF TN FINANCIAL RECOVERY UNIT
ONE CAMERON HILL CIR STE 0040
CHATTANOOGA, TN  37402

BCBS OF TN/SUBROGATION DEPT.
1 CAMERON HILL CIRCLE/SUITE 0008
CHATTANOOGA, TN  37402

BCBS OF WYOMING
ATTN FINANCE DEPT
P.O. BOX 2266
CHEYENNE, WY  82003-2266

BCBS OF WYOMING
P.O. BOX 2266
CHEYENNE, WY  82003

BCBS TN
1 CAMERON HILL CIRCLE, STE 2
CHATTANOOGA, TN  37402-0002

BCBS UT
ATTN: REFUND DEPT
P.O. BOX 30270
SALT LAKE CITY, UT  84130

BCBS WV
P.O. BOX 7026
WHEELING, WV  26003-0766

BCBS
CASH RECEIPTS
P.O. BOX 92306
CLEVELAND, OH  44193

BCBS
P O BOX 7344
CHICAGO, IL  60680-0000

BCBS
P.O. BOX 2266
CHEYENNE, WY 82003-0000

BCBS/FEDERAL EMPLOYEE PROGRAM
CENTRAL REGION-CCOA LOCKBOX
P.O. BOX 73651
CLEVELAND, OH 44193

BCBS-FEP
ATTN: REFUNDS DEPT
P.O. BOX 105557
ATLANTA, GA 30348-5557

BCBSIL
29068 NETWORK PLACE
CHICAGO, IL 60673

BCBS-IL-BLUE CROSS COMMUNITY
P.O. BOX 3418
SCRANTON, PA 18505-0418

BCBS-MI MEDICARE RPLCMT ADVANTAGE
P O BOX 32593
DETROIT, MI 48232-0593

BCBS-MI
P.O. BOX 32593
DETROIT, MI 48232-0593

BCBS-NM
P O BOX 27838
ALBUQUERQUE, NM 87125-7838

BCBS-PA HIGHMARK BCBS
P.O. BOX 1210
PITTSBURGH, PA 15230-1210

BCCLT CONSULTING ENGINEERS
300 NW SECOND STREET
EVANSVILLE, IN 47708-0000

BCH INC
DBA WELLNESSWORKS
P.O. BOX 677979
DALLAS, TX 75267-7979

BCH, INC.
D/B/A WELLNESS WORKS
821 SIXTH AVENUE - P.O. BOX 640
PICAYUNE, MS 39466

BCHFS
949 COUNTY RD 1300 N
CARMI, IL 62821

BD (BECTON, DICKINSON AND COMPANY)
21588 NETWORK PLACE
CHICAGO, IL 60673-1215

BD HEALTHCARE SYSTEMS
P.O. BOX 70942
CHICAGO, IL 60673

BD
21588 NETWORK PL
CHICAGO, IL 60673-1215

BDS COURIER INC
P.O. BOX 117
NEWBORN, GA 30056

BEACH ANDREW J
1080 E 24TH AVE
EUGENE, OR 97405

BEACH MADELINE
204 SOUTH PARK AVE
WILLIAMSTON, NC 27892

BEACH, BETTY
6081 BLUE RIDGE DRIVE
BLUE RIDGE, GA 30513

BEACH, CRYSTAL L.
ADDRESS ON FILE

BEACH, LISA J.
208 WALNUT ST
OAK CITY, NC 27857

BEACHAM, JUDY D.
105 SLATESTONE DR
WASHINGTON, NC 27889

BEACHAM, KENADI
206 BOX ELDER DR
GRANTSVILLE, UT 84029

BEACHEL, MIRANDA L.
1429 MOUND CITY RD
MARION, AR 72364

BEACON HEALTH OPTIONS INC
P.O. BOX 1850
HICKSVILLE, NY 11802-1850

BEACON HEALTH OPTIONS INC.
240 CORPORATE BOULEVARD
NORFOLK, VA 23502

BEACON HEALTH
500 UNICORN PARK DR
WOBURN, MA 01801

BEACON HILL STAFFING GROUP LLC
P.O. BOX 846193
BOSTON, MA 02284-6193

BEACON MEDAES LLC
DEPT 3234
P.O. BOX 123234
DALLAS, TX 75312-3234

BEACON METALS INC
P.O. BOX 65462
SLC, UT  84165

BEACON OF HOPE HOSPICE OF ILLINOIS
102 E MAIN ST
GALESBURG, IL  61401

BEACONMEDAES, LLC
DEPT 3234
PO BOX 123234
DALLAS, TX  75312-3234

BEAGIN, PATRICIA
558 BRIDLE CHAP CIR
MESQUITE, NV  89034

BEAGLEY, ELIZABETH A.
ADDRESS ON FILE

BEAL - CHAPMAN, SHANNA
301 SUMMER AZURE ST
GEORGETOWN, TX  78626

BEAL, CAROLAN
ADDRESS ON FILE

BEAL, LORRAINE J.
10924 CARPENTER ST.
MOKENA, IL  60448

BEAL, MICHAEL A.
187 MANFRE RD.
WATSONVILLE, CA  95076

BEAL, SHANNON
19155 PIMLICO RD
APPLE VALLEY, CA  92308

BEAL, STEVE
1022 BEECH BLUFF RD
BEECH BLUFF, TN  38313

BEALL, DENNIS
P.O. BOX 223
VALIER, IL  62891-0223

BEALS, LORI
265 N 2970 W
PROVO, UT  84601

BEAM, BRIAN A.
ADDRESS ON FILE

BEAM, ELAINE
1025 S 6TH ST SPACE 48
HARRISBURG, OR  97446

BEAM, SHERRI L.
16465 PALOMAS RD SE
DEMING, NM  88030

BEAM, TENSIE B.
101 KEY RD
EDGEFIELD, SC  29824

BEAMER, MARY SUMNER
48063 W 2ND ST
P.O. BOX 1145
OAKRIDGE, OR  97463

BEAN, ANGELA
P.O. BOX 1181
FORREST CITY, AR  72336

BEAN, CURTISS
16562 N. SEAGULL LN
BLUFORD, IL  62814

BEAN, ETHEL
30 E 122ND ST
CHICAGO, IL  60628-6817

BEAN, JAMIE
825 CENTENNIAL BLVD
SPRINGFIELD, OR  97477

BEAN, JILL A.
ADDRESS ON FILE

BEAN, KELLY R.
ADDRESS ON FILE

BEAN, RUSSELL W.
ADDRESS ON FILE

BEANE, PATRICIA
1134 3RD ST SE
MASSILLON, OH  44646

BEANLAND, JULIE
4680 OLD HWY 51 N
COBDEN, IL  62920

BEAR RIVER DENTAL
50 PARK RD
EVANSTON, WY  82930

BEAR VALLEY COMMUNITY HOSPITAL
41870 GARSTIN DRIVE
P.O. BOX 1649
BIG BEAR LAKE, CA  92315

BEAR VALLEY RENTALS
12402 INDUSTRIAL BLVD, STE G1
VICTORVILLE, CA  92395

BEAR, DAVID, MD
ADDRESS ON FILE

BEAR, MICHELE
1570 WATERS EDGE DRIVE
FLEMING ISLAND, FL  32003

BEARD, AARON K
3945 LYNDALE DR NW
FORT PAYNE, AL  35968-3043

BEARD, ARTHUR
10 CHAPEL HILL ACCESS RD
MCKENZIE, TN  38201

BEARD, DENEANE M.
7232 OLD FRANKLIN ROAD
FAIRVIEW, TN  37062

BEARD, EMMETT
3436 W 162ND STREET
MARKHAM, IL  60428

BEARD, HEATHER Y.
ADDRESS ON FILE

BEARD, STEVEN
7922 LOS PALMAS RD
HESPERIA, CA  92344

BEARDALL, BRANDON
ADDRESS ON FILE

BEARDEN, EDWARD E.
1086 COUNTY RD 539
FYFFE, AL  35971-9579

BEARDEN, GINA S.
1570 NORTH LICK CREEK RD
GOREVILLE, IL  62939

BEARDEN, HALEY M.
276 GREENWOOD LANE
GERALDINE, AL  35974

BEARDEN, JENNIFER N.
931 E 46TH ST
CHICAGO, IL  60653

BEARDEN, MARSHA
14924 AL HIGHWAY 68
CROSSVILLE, AL  35962

BEARDEN, MELISSA G.
ADDRESS ON FILE

BEARE, RANDY
3231 BEARE LN
MILLSTADT, IL  62260

BEARROW, KIMBERLY
1565 RIVERVIEW ROAD
MONROE, GA  30655

BEARUP, KARIE A.
ADDRESS ON FILE

BEASLEY, DARLA K.
3427 OLD STATE ROUTE 22
GLEASON, TN  38229

BEASLEY, DELORIS
14422 S INDIANA
APT 234
RIVERDALE, IL  60827

BEASLEY, DEREK
650 WEST ST
TAMMS, IL  62988-0000

BEASLEY, EDNA L.
18714 RT 13 EAST
MARION, IL  62959

BEASLEY, JENNIFER L.
241 ROLLING HILLS LANE
MCKENZIE, TN  38201

BEASLEY, JERRY
7 HICKERSON ST
MCKENZIE, TN  38201

BEASLEY, JOHNNIE N.
909 PORTER STREET
HELENA, AR  72342

BEASLEY, JULIE A.
ADDRESS ON FILE

BEASLEY, KRISTINA
245 WILLOW SHOALS DR.
COVINGTON, GA  30016

BEASLEY, LAKETIA
ADDRESS ON FILE

BEASLEY, LEANNE C.
ADDRESS ON FILE

BEASLEY, SHELIA M.
ADDRESS ON FILE

BEASLEY, SYBIL C.
909 PORTER STREET
HELENA, AR  72342

BEASLIN, ERIN E.
ADDRESS ON FILE

BEASLIN, ERIN E.
236 GRAND VIEW CIRCLE
EVANSTON, WY  82930

BEASON CELESTE
2661 WESTMORELAND DR
GRANITE CITY, IL  62040

BEASON, LESLIE A.
ADDRESS ON FILE

BEASTER LESLIE A
ADDRESS ON FILE

BEASTON, PAMELA
1034 THOMAS DR
RED BUD, IL  62278

BEASTON, PAMELA
ADDRESS ON FILE

BEASTON, VALERIE L.
ADDRESS ON FILE

BEATA, KELLEY
2645 EDISON AVE
GRANITE CITY, IL  62040

BEATHEA, JOHN E.
7124 S TALMAN 2ND FL
CHICAGO, IL  60629

BEATIE, JOHN
P.O. BOX 628
MINERAL BLUFF, GA  30559-0628

BEATON, NANCY
88939 RUSTIC LN
FLORENCE, OR  97439-8632

BEATRIZ REYES
ADDRESS ON FILE

BEATTIE, MARK A.
2024 TOWNE LAKE HILLS W.
WOODSTOCK, GA  30189

BEATTY MARKETING & SALES LLC
9345 151ST AVENUE NE
REDMOND, WA  98052

BEATTY, BETTY
69 CLUB HOUSE DR
JEFFERSON, GA  30549-7056

BEATTY, DR. STEVEN
P O BOX 346
ANNA, IL  62906

BEATTYVILLE FLORIST
169 MAIN STREET
BEATTYVILLE, KY  41311

BEAU BABCOCK
1460 G STREET
SPRINGFIELD, OR  97477

BEAUCHAMP, MARK
844 W 35TH PL
EUGENE, OR  97405

BEAUFORT CO HOSPITAL/LAB
628 E 12TH ST
WASHINGTON, NC  27889

BEAULIEU TODD THEOPHEL
35900 JASPER RD
SPRINGFIELD, OR  97478

BEAULIEU, RACHAEL
2342 AMES RD
RED BUD, IL  62278

BEAULIEU, SPRING R.
3387 SHELLBURNE AVE
CANTON, OH  44708

BEAUMONT, JUNE
1952 HARTFORD ST
SALINAS, CA  93906

BEAUREGARD, LYDIA M
636 NORTHRIDGE AVE
TOOELE, UT  84074

BEAUREGARD, STEPHANIE
225 SHADOWBROOKE CIRCLE
LOGANVILLE, GA  30052

BEAVER EXPRESS SERVICE, LLC
P.O. BOX 1168
WOODWARD, OK  73802

BEAVER SHREDDING INC.
P.O. BOX 1703
BRIDGEVIEW, IL  60455

BEAVER, CARRIE
357 FIRST STREET
MCCAYSVILLE, GA  30555

BEAVER, JOSHUA L.
8702 KLONDIKE RD
WORDEN, IL  62097

BEAVER, LOREN N.
917 EAST RED BUD ST
RED BUD, IL  62278

BEAVER, LYNNE R.
10724 S. RHODES AVE
CHICAGO, IL  60628

BEAVERS GENEVA
1064 MT OAK RD
ELLIJAY, GA  30536

BEAVERS JERRY B
148 HORSESHOE BEND RD
MORGANTON, GA  30560

BEAVERS, BELINDA
402 E SYCAMORE ST
LOUISA, KY  41230

BEAVERS, GRAHAM & CALVERT
P.O. BOX 320
TAYLORSVILLE, IL  62568

BEAVERS, HAROLD V.
10 BEAVER ST
BLUE RIDGE, GA  30513

BEAVERS, HAROLD
783 S ALDRIDGE LN
ROUND LAKE, IL  60073

BEAVERS, JAMES
830 OLD MOBILE RD
MCCAYSVILLE, GA  30555

BEAVERS, MEKESHA E.
214 PADENREICH AVE
GADSDEN, AL  35903

BEAVERS, PAMELA
475 YELLOW CREEK RD
EVANSTON, WY  82930

BEAVERS, SARAH
193 COUNTY ROAD 1303
BRIDGEPORT, TX  76426

BEAVERS, WADE
299 GARDEN WOOD LANE
MURPHY, NC  28906

BEAVERS, WILLIAM
1064 MOUNTAIN OAK RD
ELLIJAY, GA  30536-2687

BEAVER-VISITEC INTERNATIONAL INC
P.O. BOX 842837
BOSTON, MA  02284-2837

BEAVER-VISITEC INTERNATIONAL, LTD
P.O. BOX 842837
BOSTON, MA  02284-2837

BEAVER-VISITEC INTL.,INC.
P.O. BOX 734261
CHICAGO, IL  60673-4261

BEAZER, GREGORY R.
ADDRESS ON FILE

BEAZER, JEFFREY
ADDRESS ON FILE

BEAZER, KELLI
74 NO. TRACKSIDE CIRCLE
GRANTSVILLE, UT  84029

BEAZLEY INSURANCE COMPANY
30 BATTERSON PARK RD
FARMINGTON, CT  06032

BEAZLEY USA SERVICES, INC.
30 BATTERSON PARK ROAD
FARMINGTON, CT  06032

BEAZLEY-KENNEDY, JEANETTA M.
2340 ITHICA DR SE
MARIETTA, GA  30067

BEBOUT, KAYLA M.
7187 PARROT ROAD
TAMAROA, IL  62888

BEBOUT, PATRICIA
28558 HUFFORD RD
PERRYSBURG, OH  43551

BEC INTEGRATED SOLUTIONS
5225 SHERIDAN DRIVE
GEORGETOWN SQUARE
WILLIAMSVILLE, NY  14221

BECERRA, DIANA
3743 W 121ST PL
ALSIP, IL  60803

BECHAUD, VIOLETTA
308 WOODHILL LN.
LAKE VILLA, IL  60046

BECHDEL, JACK B.
777 PLUNKETS RUN RD
MILL HALL, PA  17751

BECHEL CHRISTINA
1118 E WOODFIELDS DR
ALTON, IL  62002

BECHTOLD, JESSICA L.
229 MADISON AVE
ALTON, IL  62002

BECK OIL INC.
16640 D ST.
VICTORVILLE, CA  92395

BECK, JASMINE A.
4915 MARTIN AVE NE APT  J-2
FORT PAYNE, AL  35967

BECK, JESSICA
447 BECK DR
HIAWASSEE, GA  30546

BECK, JOHN
206 2ND STREET NW
FORT PAYNE, AL  35967

BECK, JOHN
910 GRAND AVE
EDWARDSVILLE, IL  62025

BECK, JOSEPH
317 N 100 E
TOOELE, UT  84074

BECK, KATHLEEN E.
12 GREEN VALLEY RD
BELEN, NM  87002

BECK, KEVIN
620 SHORT STREET
COLLINSVILLE, IL  62234

BECK, MARY L.
225 MCKINLEY ST
WORDEN, IL  62097

BECK, MELANIE
781 EAST SUNSET VIEW ROAD
GRANTSVILLE, UT  84029

BECK, MICHAEL
50 JORDAN AVE
MCKENZIE, TN  38201

BECK, MISTY D.
ADDRESS ON FILE

BECK, NADEZHDA M.
1151 EAGLES BLUFF DRIVE
CLARKSVILLE, TN  37040

BECK, TAMMY
211 TRENTON RD
FORREST CITY, AR  72335

BECK, WILMA
1600 BALLEWTOWN ROAD
BLUE RIDGE, GA  30513-5337

BECKEMEYER GARY R
23600 MICHAEL ROAD
CARLYLE, IL  62231

BECKER ROSCOW JENNIFER M
1215 RAYMOND DRIVE
RED BUD, IL  62278

BECKER, AMANDA S.
ADDRESS ON FILE

BECKER, ANNE L.
12512 HOLM DRIVE
HOMER GLEN, IL  60491

BECKER, CALEB
2204 NICHOLE LN APT C
MARION, IL  62959

BECKER, HAROLD MATTHEW
1309 N ASH ST
P.O. BOX 564
JUNCTION CITY, OR  97448

BECKER, JENNIFER
522 ORCHARD LN P.O BOX 262
BEECHER, IL  60401

BECKER, JOSEPH
12512 HOLM DRV
HOMER GLEN, IL  60491

BECKER, MICHAEL E.
4340 INWOOD LANE
EUGENE, OR  97405

BECKER, NATHAN D.
2158 CLEVELAND
GRANITE CITY, IL  62040

BECKETT, JAMES
3040 MARK TRAIL
GLEN CARBON, IL  62034

BECKETT, PATRICIA
35894 RT 152
DUNLOW, WV  25511

BECKFORD, HESLYN
16400 ASHLAND AVENUE
MARKHAM, IL  60426

BECKHAM, SARA
ADDRESS ON FILE

BECKLEY, KENDRA S.
8792 STATE ROUTE 154
BALDWIN, IL  62217

BECKLEY, PAMELA J.
ADDRESS ON FILE

BECKMAN COULTER CAPITAL
ATTN KEN JONES  REF239205
1111 OLD EAGLE SCHOOL RD
WAYNE, PA  19087

BECKMAN COULTER INC
DEPT CH 10164
PALATINE, IL  60055

BECKMAN COULTER INC
DEPT CH 10164
PALATINE, IL  60055-0164

BECKMAN COULTER INC
DEPT. CH 10164
PALATINE, IL  60055-0164

BECKMAN COULTER
DEPT CH 10164
PALATINE, IL  60055

BECKMAN, AMANDA M.
181 SUNNYVIEW DRIVE
GALESBURG, IL  61401

BECKMAN, PATTI A.
314 FLANIGAN RD
MURPHYSBORO, IL  62966

BECKMAN, PATTI A.
ADDRESS ON FILE

BECKMAN, RICHARD
3355 N DELTA HWY 148
EUGENE, OR  97408

BECKMANN, ASHLEY
1606 RUSTIC LN
ST. JACOB, IL  62281

BECKMANN, DAVID P.
6031 S GARFIELD AVE
BURR RIDGE, IL  60527

BECKSTEAD, JEDEDIAH
318 E HIGHGATE COURT
STANSBURY PARK, UT  84074

BECKSTEAD, KENNETH
P.O. BOX 266
LYMAN, WY  82937

BECKSTEAD, KRISTIN
3631 N CAMPBELL RD
ERDA, UT  84074

BECKSTROM, HEATHER E.
355 BLUFF AVE UNIT 3B
LA GRANGE, IL  60525

BECKWITH, NYA L.
610 JANET DR
LEBANON, IL  62254

BECKY A CHRISTIANSON
P.O. BOX 151
SPEARFISH, SD  57783

BECKY ENGLEHARDT
1122 BRENTWOOD PL
BRENTWOOD, TN  37027

BECKY WEBSTER
836 MAPLE AVE
GALESBURG, IL  61401

BECOAT, MELANIE J.
ADDRESS ON FILE

BECTON DICKINSON & COMPANY
BD SUPPLY CHAIN SERVICES
21588 NETWORK PLACE
CHICAGO, IL  60673-1215

BECTON DICKINSON & COMPANY
P.O. BOX 28983
NEW YORK, NY  10087-8983

BECTON DICKINSON AND COMPANY
1 BECTON DRIVE
FRANKLIN LAKES, NJ  07417

BECTON DICKINSON AND COMPANY
21588 NETWORK PLACE
CHICAGO, IL  60673-1215

BECTON DICKINSON CRITICAL CARE
P O BOX 223095
PITTSBURGH, PA  15251

BECTON DICKINSON DIAGNOSTIC SYSTEMS
21588 NETWORK PLACE
CHICAGO, IL  60673-1215

BECTON DICKINSON MICROBIOLOGY
21588 NETWORK PLACE
CHICAGO, IL 60673-1215

BECTON DICKINSON
P O BOX 70942
CHICAGO, IL 60673-0001

BECTON DICKSON & COMPANY
P.O. BOX 100921
PASADENA, CA 91189-0921

BECTON, DICKINSON AND COMPANY
21588 NETWORK PLACE
CHICAGO, IL 60673-1215

BECTON, SABRINA
3814 HIGHPOINTE DR
HEPHZIBAH, GA 30815

BECTON-HILL, TONYA
2707 HEBRON AVE UNIT C
ZION, IL 60099

BED TECHS, INC
7080 CHARTOM CIRCLE
P.O. BOX 300
AURORA, IN 47001

BEDFORD, LESLIEANNE
14592 CAMBRIA RD
CARTERVILLE, IL 62918

BEDGOOD, TEIA R.
ADDRESS ON FILE

BEDNAR LORI
42340 N ADDISON LANE
ANTIOCH, IL 60002

BEDNAR, JAMES
1271 OVERLAND AVE. NE
NORTH CANTON, OH 44720

BEDOYAALMANZA, CARLOS
32 S ORCHARD AVE
WAUKEGAN, IL 60085

BEDUM, SHANTAHER
1 COURTNEY PL
APT 105
BIG SPRING, TX 79720-0000

BEDWELL, CHASITY
150 BLACKWELL RD
DARDEN, TN 38328

BEE, MARNISHIA
ADDRESS ON FILE

BEE, MARNISHIA
1801 MARTIN LUTHER DR
HELENA, AR 72342

BEEBE, ALAN L.
ADDRESS ON FILE

BEEBE, DORRIS
2125 PROVIDENCE ST
EUGENE, OR 97401-4978

BEEBE, RONALD
1064 LAKEVIEW ROAD SOUTH
DAHINDA, IL 61428

BEECHAM, DANNY S.
ADDRESS ON FILE

BEECHAM, RACHEL
ADDRESS ON FILE

BEECHAM, ROY
ADDRESS ON FILE

BEECHAM, SHERRY L.
83 HIDDEN VALLEY CIRCLE
LEXINGTON, TN 38351

BEECHAM, STEPHANIE R.
1129 CHICKASAW ROAD
PARIS, TN 38242

BEECHAM, WILLIAM
1780 HOLLY SPRINGS CHURCH RD
WILLIAMSTON, NC 27892

BEECHLER, JENNIFER
3424 HARTZEL RD
EDWARDSVILLE, IL 62025

BEECHSTREET
ATT: ACCOUNTING
P.O. BOX 1618
SAN RAMON, CA 94583

BEEKLEY CORP
ONE PRESTIGE LANE
BRISTOL, CT 06010

BEEKLEY CORPORATION
ONE PRESTIGE LANE
BRISTOL, CT 06010-7468

BEEKLEY CORPORATION
ONE PRESTIGE LANE
BRISTOL, CT 27560-6010

BEEKLEY MEDICAL
ONE PRESTIGE LANE
BRISTOL, CT  06010

BEELER CHARLES
176 BRANDUS DRIVE
HAYESVILLE, NC  28904

BEELER IMPRESSION, INC.
POB 3687
CHATTANOOGA, TN  37404-3687

BEELER IMPRESSIONS, INC.
P.O. BOX 3687
2334 MCCALLIE AVENUE
CHATTANOOGA, TN  37404-3687

BEELER, SUSAN
15097 ARCADIA ST NW
CANAL FULTON, OH  44614-8540

BEESLEY, ADELE
595 W MULBERRY STREET
STANSBURY PARK, UT  84074

BEETLER DAVID E
PO BOX 27
ONEIDA, IL  61467

BEETLER DIANNE L
1146 KNOX ROAD 2900N
ALTONA, IL  61414

BEETLER DIANNE L.
1146 KNOX ROAD 2900N
ALTONA, IL  61414

BEETLER, ANITA
1890 SUNSET DR
GALESBURG, IL  61401

BEETLER, DAVID E.
P.O. BOX 27
ONEIDA, IL  61467

BEEVERS, SHERRY L.
P O BOX 30
WATSONVILLE, CA  95077

BEGAY, CONNIE
502 LOS ALAMOGORDOS RD
LAS VEGAS, NM  87701

BEGGARS PIZZA
12949 S CALIFORNIA AVE
BLUE ISLAND, IL  60622

BEGGS, ELAINE S.
P.O. BOX 494
LINCOLNTON, GA  30817

BEGIS, KIMBERLY
1317 FIELDSTONE DRIVE
WATERLOO, IL  62298

BEGORA, ANNA
12936 S EXCHANGE AVE
CHICAGO, IL  60633

BEHAL, ANUJ MD
2154 W DIVISION 301
CHICAGO, IL  60622

BEHAVIORAL HEALTH SYSTEMS INC
SAFETY FIRST
P.O. BOX 830724
BIRMINGHAM, AL  35283-0724

BEHAVIORAL SAFETY PRODUCTS
29A NORTH MAIN STREET, SUITE 3
WATKINSVILLE, GA  30677-0000

BEHITER, SIERRA D.
4710 STEFANI ROAD
RED BUD, IL  62278

BEHM, WAYNE L.
10820 E CENTER RD
MULKEYTOWN, IL  62865

BEHNER, JR., BRUCE M.
ADDRESS ON FILE

BEHNKE, KATIE
50 PEARSON ROAD
HARRISBURG, IL  62946

BEHNKEN, AMANDA
1658 AMES RD
PRAIRIE DU ROCHER, IL  62277

BEHR MCCARTER & POTTER PC
55 IVAN ALLEN JR BLVD, STE 1000
ATLANTA, GA  30308

BEHR MCCARTER & POTTER PC
7777 BONHOMME AVE
STE 1400
ST LOUIS, MO  63105-1942

BEHRENS JOY K
1409 N ACADEMY
GALESBURG      IL, IL  61401

BEHRENS, JOY K.
1409 N ACADEMY
GALESBURG      IL, IL  61401

BEHRENS, JOYCHE
1095 MACOMB RD
GALESBURG      IL, IL  61401

BEILER, KRISTI
225 DOG RD
PANTEGO, NC 27860

BEILMANN, CHRISTINA
11444 11TH AVE
PLEASANT PRAIRIE, WI 53158

BEIN, KATIE
11614 S KNOX AVE
ALSIP, IL 60803-2237

BEITH, MADONNA
99 NEELY COVE
MARION, AR 72364

BEITUNI, DIANA
6238 CARLSBAD DR
TINLEY PARK, IL 60477

BEJARANO, ISABEL
ADDRESS ON FILE

BELAIR, CATHY S.
170 WALNUT RIDGE 4029
ELLIJAY, GA 30536

BELANGEE, KIMBERLY
ADDRESS ON FILE

BELANGER, VICTORIA A.
P.O. BOX 879 2730 N MOAPA VALLEY
LOGANDALE, NV 89021

BELCHER, COCHISE
506 SPRINGMOOR CT
LOGANVILLE, GA 30052

BELCHER, DAVID
P.O. BOX 557
ANNA, IL 62906-0000

BELCHER, HOLLINGS
10624 SCATELL ST NW
CANAL FULTON, OH 44614

BELCHER, JEAISA
102 BELCHER RD
WILLIAMSTON, NC 27892

BELCHER, KERRY D.
ADDRESS ON FILE

BELCHER, REX
1315 HAMILTON AVE E
WYNNE, AR 72396

BELCHER, ROBERTA
2140 UPPER PEACHTREE RD
MURPHY, NC 28906

BELCHER, SHELBI
2329 NEW LAKE RD
THOMPSONVILLE, IL 62890

BELDEN, SHARON
P.O.BOX 71
ST ELMO, IL 62458

BELEM, TAMMY M.
398 S 4TH STREET
TOOELE, UT 84074

BELEN, MARY GRACE
ADDRESS ON FILE

BELENKO, VIKTOR I.
1740 H DELL RANGE BLVD
CHEYENNE, WY 82009

BELEW, JAMES
352 EASTERN SHORES DR
LEXINGTON, TN 38351

BELEW, RACHEL
274 CADES ATWOOD RD
MILAN, TN 38358

BELHASEN, KATHY J.
ADDRESS ON FILE

BELHASEN, LORETTA P.
ADDRESS ON FILE

BELHASEN, SARAH M
224 SECOND STREET
PAINTSVILLE, KY 41240

BELHASEN, SARAH M.
838 S. MAYO TRAIL
PAINTSVILLE, KY 41240

BELIMED INC
P.O. BOX 602447
CHARLOTTE, NC 28260

BELINDA BUIES LUMBERJACK TREE
SERVICE
P.O. BOX 2092
WEST HELENA, AR 72390

BELINDA FLETCHER
516 N 8TH ST
WEST MEMPHIS, AR 72301

BELINDA VARDELL
3100 E 23RD ST
GRANITE CITY, IL 62040-5912

BELINGON, JUAN D.
205 COUNTY HILL DR
MARION, AR 72364

BELK SARAH N
2840 WAYNE AVE
GRANITE CITY, IL 62040

BELL FOWLER, EULA
P.O. BOX 98
COAHOMA, TX 79511-0098

BELL HARRY R
12815 S JUSTINE ST
CALUMET PARK, IL 60827

BELL HOSPITAL SYSTEMS INC
232 S WARWICK AVE
WESTMONT, IL 60559

BELL INTERNATIONAL
8868 RESEARCH BLVD
AUSTIN, TX 78758

BELL MEDICAL INC
1728 MACKLIND AVENUE
ST LOUIS, MO 63110

BELL MEDICAL INC.
P O BOX 771470
ST LOUIS, MO 63177-9816

BELL MEDICAL INC.
P.O. BOX 771470
ST LOUIS, MO 63177-9816

BELL REAL ESTATE, INC
630 RIVER ROAD
EUGENE, OR 97404

BELL WEBB, KIMBERLY
7165 HWY 105
TREZEVANT, TN 38258

BELL, CHARLES
ADDRESS ON FILE

BELL, CHLOE M.
ADDRESS ON FILE

BELL, CRAIG
P.O. BOX 1616
OVERTON, NV 89040

BELL, CURTIS
71 CARSON DR SE
FT WALTON BEACH, FL 32548

BELL, DANIELLE C.
ADDRESS ON FILE

BELL, DAVON
13513 MONTEREY WAY
VICTORVILLE, CA 92392

BELL, DEANNA L.
405 E STATE ST
OFALLON, IL 62269

BELL, DONNA G.
2535 SUNSET CIRCLE
LAKE WALES, FL 33898

BELL, DORIS
101 PLYMOUTH STREET
WILLIAMSTON, NC 27892

BELL, EDITH
1800 W SUMMIT ST
EVANSTON, WY 82930-3143

BELL, FREDA
1410 COUNTY ROAD 153
FORT PAYNE, AL 35967

BELL, GINA J.
ADDRESS ON FILE

BELL, HALEY B.
306 COOK AVE.
JONESBORO, IL 62952

BELL, HANNAH W.
17 STONE DRIVE
SYLVANIA, AL 35988-0573

BELL, HEATHER
1043 COUNTY ROAD C48
LAS VEGAS, NM 87701

BELL, JASMIN A.
ADDRESS ON FILE

BELL, JULIE
836 WALNUT DRIVE
MONROE, GA 30655

BELL, KALA R.
1189 SCENIC DR
SECTION, AL 35771

BELL, KAMMERA A.
ADDRESS ON FILE

BELL, KERRY
304 RIDGEWOOD DR
PLYMOUTH, NC  27962

BELL, LINDA A.
ADDRESS ON FILE

BELL, MARIA DEL PILAR G.
104 SUNSET TERRACE
SCOTTS VALLEY, CA  95066

BELL, MARILYN
2051 CARRINGTON ST
GALESBURG, IL  61401

BELL, ROY
135 OTTO BELL LANE
COPPERHILL, TN  37317

BELL, SHELBY
909 ARMORY ROAD PMB 189
BARSTOW, CA  92311

BELL, SHURON C.
336 WESTMINSTER
GLEN CARBON, IL  62034

BELL, SUSAN K.
ADDRESS ON FILE

BELL, TANYEKA
ADDRESS ON FILE

BELL, TARA
312 JORDAN ST
MT VERNON, IL  62864

BELL, ZACHARY E.
3176 LANGLEY DRIVE
FRANKLIN, TN  37064

BELLA, KATHY S.
ADDRESS ON FILE

BELLAMY DEBORAH
4713 DWARF LANE
ALTON, IL  62002

BELLAMY, AMY L.
ADDRESS ON FILE

BELLAMY, ANGELA L.
ADDRESS ON FILE

BELLAMY, ANGELA L.
P.O. BOX 324
JACKSON, KY  41339

BELLANDO RORY S
238 BURMA RD
CAMAS VALLEY, OR  97416

BELLAR, ROBERT E.
ADDRESS ON FILE

BELL-BURRIES, SELMA
950 N 89TH ST
EAST SAINT LOUIS, IL  62203

BELLE, MICHAEL A.
526 MISSION ST.
SANTA CRUZ, CA  95060

BELLEQUE - JONES, MICHELLE R.
ADDRESS ON FILE

BELLEVILLE EAST HIGH SCHOOL
ATTN: AARON KREMEL
2555 WEST BLVD
BELLEVILLE, IL  62221

BELLEVILLE NEWS DEMOCRAT
P.O. BOX 25428
RICHMOND, VA  23260

BELLEVILLE NEWS DEMOCRAT
P.O. BOX 427
BELLEVILLE, IL  62222-0427

BELLEVILLE NEWS DEMOCRAT
P.O. BOX 510356
LIVONIA, MI  48151-0000

BELLEVILLE SUPPLY
700 SOUTH 3RD STREET
P.O. BOX 545
BELLEVILLE, IL  62220

BELLEVILLE SURGICAL CENTER
28 NORTH 64TH ST
BELLEVILLE, IL  62223

BELLEVILLE, JOHN L.
ADDRESS ON FILE

BELLINGER, KENNETH
ADDRESS ON FILE

BELLINGHAM, BECKY
405 N 9TH
HARRISBURG, OR  97446

BELLINGHAM, REBECCA J.
ADDRESS ON FILE

BELLOMY, STEVEN
1151 BIG HURRICANE CREEK
PRICHARD, WV  25555

BELLOWS, KATHERINE
6500 TWIN OAKS PLACE
FALLS CHURCH, VA  22042

BELLS ULTIMATE TRUCK OUTFITTERS
2982 WADSWORTH RD
WAUKEGAN, IL  60087

BELLSOUTH TELECOMMUNICATIONS INC
P.O. BOX 105503
ATLANTA, GA  30348-5503

BELMAN, ESMERALDA
P.O. BOX 52
MOAPA, NV  89025

BELMONT INSTRUMENT CORP.
780 BOSTON ROAD
BILLERICA, MA  01821

BELOBRAYDIC, ANTHONY R.
13942 SULPUR SPRINGS ROAD
CREAL SPRINGS, IL  62922

BELONGIE, KATHLEEN
P.O. BOX 384
CHERRY LOG, GA  30522

BELOVED COMMUNITY FAMILY
WELLNESS CENTER
6821 S HALSTED ST
CHICAGO, IL  60621

BELT, TOM
237 OAK TREE DRIVE
COLUMBIA, IL  62236

BELTRAN, DIANA
P.O. BOX 463
STANTON, TX  79782

BELTRAN, GIOVANNI
108 N SAINT JAMES ST
WAUKEGAN, IL  60085

BELTZ, JOHN T.
ADDRESS ON FILE

BELVILLE, KRISTY
551 PECK ST
GALESBURG, IL  61401

BELYAEV, STANISLAV V.
11117 COUNTRY CLB NE
ALBUQUERQUE, NM  87111

BEMES INC
800 SUNPARK DR
FENTON, MO  63026

BEMESDERFER, LARRY L.
1014 TAMARACK LANE
MARION, IL  62959

BEMIS, PATRICIA J.
828 BRIDLE PATH LN
MESQUITE, NV  89034

BEMPAH, ROSEMOND
488 S SOANGETAHA ROAD, APT.27
GALESBURG, IL  61401

BEN HILL ROOFING & SIDING CO., INC.
6811 W. BANKHEAD HWY.
DOUGLASVILLE, GA  30134

BENA, JANE M.
17608 W MEADOWBROOK DRIVE
GRAYSLAKE, IL  60030

BENAK, MARK A.
729 HAMPTON
MONROE, GA  30655

BENALLY, ANDREW
877 E MAIN ST
GRANTSVILLE, UT  84029

BENAN SYSTEMS
11445 E VIAL LINDA
STE 2 475
SCOTTSDALE, AZ  85259

BENARD, WHITNEY
ADDRESS ON FILE

BENAS, LACEY
ADDRESS ON FILE

BENAVIDES, REGAN
P.O. BOX 1766
OVERTON, NV  89040-1766

BENAVIDEZ, CARI A.
ADDRESS ON FILE

BENAVIDEZ, CHRISTINA
403 OLIVIA ROAD
LAS VEGAS, NM 87701

BENAVIDEZ, LEDEN T.
P.O. BOX 2878
LAS VEGAS, NM 87701

BENAVIDEZ, TERRAH
712 UNION STREET REAR UNIT
LAS VEGAS, NM 87701

BENCOMO, ERIK
ADDRESS ON FILE

BEND PLASTIC FABRICATION & MATERIALS
61505 AMERICAN LANE 101
BEND, OR 97702-0000

BENDA, PHILLIP W.
6211 W MAIN ST
MARYVILLE, IL 62062

BENDER JERRY L
12747 S CARPENTER
CALUMET PARK, IL 60827

BENDER, BRUCE A.
1470 CAMINO DOCE SW
DEMING, NM 88030

BENDER, DAVID H.
1503 WEBER DR
EDWARDSVILLE, IL 62025

BENDIXEN, WAYNE
918 CR 101
EVANSTON, WY 82930-9065

BENDLER MECHANICAL INC
P.O. BOX 1467
HIGH RIDGE, MO 63049

BENDOWSKI, JOSEPH
1303 N 6TH STREET
ALPINE, TX 79830

BENEDICT, CHRISTOPHER
ADDRESS ON FILE

BENEFIELD JOE E
79 MAPLE AVE
RAINSVILLE, AL 35986-4863

BENEFIELD, JENNIFER S.
712 COUNTY ROAD 264
FORT PAYNE, AL 35967

BENEFIELD, LINA L.
1702 SMITH GAP RD NW
FORT PAYNE, AL 35968-3049

BENEFIELD, SANDRA H.
48 RIVERBEND CIRCLE
GUNTERSVILLE, AL 35976-8326

BENEFIELD, VIVIAN J.
79 MAPLE AVE
RAINSVILLE, AL 35986

BENEFIT ADMINISTRATIVE SYSTEMS
17475 JOVANNA DR SUITE 1D
HOMEWOOD, IL 60430-0000

BENEFIT ADMINISTRATIVE SYSTEMS
ATTN: REFUNDS
17475 JOVANNA DR SUITE 1D
HOMEWOOD, IL 60430

BENEFIT ADMINISTRATIVE SYSTEMS
ATTN: REFUNDS
17475 JOVANNA DR
HOMEWOOD, IL 60430

BENEFIT ASSISTANCE CORP
P.O.BOX 950
HURRICANE, WV 25526

BENEFIT MANAGEMENT INC HL
P.O. BOX 1090
2015 16TH ST
GREAT BEND, KS 67530

BENEFIT RECOVERY
P.O. BOX 172207
MEMPHIS, TN 38187-2207

BENEFIT SUPPORT, INC: TOWNS COUNTY
P.O. BOX 2977
ATTN: JAN STRICKLAND
GAINESVILLE, GA 30503-2977

BENEFIT WALLET
410 SOUTH AIKMAN
C/O KATHRYN GOODWIN
MARION, IL 62959

BENEFITWALLET
307 INTERNATIONAL CR
SUITE 200
HUNT VALLEY, MD 21030

BENEK, ANNETTE JANE
2145 HAYES ST
EUGENE, OR 97405

BENEWAH COMMUNITY HOSPITAL
229 SOUTH SEVENTH STREET
SAINT MARIES, ID 83861-1894

BENGE, ASHLEY
ADDRESS ON FILE

BENHAM, SANDRA
12568 HIGHWAY 1812 NORTH
VANCLEVE, KY  41385

BENIN, ALICE R.
3626 W 125TH ST
ALSIP, IL  60803

BENITEZ, CELIA E.
1125 SHERIDAN RD
WINTHROP HARBOR, IL  60096

BENITEZ, STEPHANIE M.
5807 W. 82ND PL.
BURBANK, IL  60459

BENJAMIN BEN HOLLIS
607 EAST 9TH ST
ALTON, IL  62002

BENJAMIN D CHERESKIN
2450 NORTH LAKEVIEW AVE
CHICAGO, IL  60614

BENJAMIN DO, ERIN
1605 PORTAGE ST NW
NORTH CANTON, OH  44720

BENJAMIN STILLMAN PSY.D
134 JAMESTOWN WAY
ANNISTON, AL  36207

BENJAMIN TRANSPORTATION LLC
P.O. BOX 237
WAYNESBURG, OH  44688

BENJAMIN, CHRISTOPHER S.
1930 ELANCO AVENUE
EUGENE, OR  97408

BENJAMIN, JULIUS
4206 BERTAND LN
BEACH PARK, IL  60099

BENJAMIN, NATALIE
4554 W 122ND ST
APT 209
ALSIP, IL  60803

BENJAMIN, ONEIDA M.
780 FAY ST SE
MASSILLON, OH  44646

BENJAMIN, SUSAN D.
740 CABLE CT
SANTA CRUZ, CA  95062

BENN, AMBER S.
14700 CENTRAL AVE APT B 105
OAK FOREST, IL  60452

BENNETT ELECTRONIC SERVICE CO
P.O. BOX 12
PONTIAC, IL  61764

BENNETT ELECTRONIC SERVICE CO
PO BOX 12
PONTIAC, IL  61764

BENNETT KRISTINE B
20 QUEBEC CIRCLE
TOOELE, UT  84074

BENNETT MICHAEL
ADDRESS ON FILE

BENNETT ROY M
264 FOXFIRE ROAD
BLUE RIDGE, GA  30513

BENNETT, ALISSA
5975 CENTER HILL CHURCH RD
LOGANVILLE, GA  30052

BENNETT, AMY
1500 CHRISTIAN CHAPEL RD
ANNA, IL  62906

BENNETT, ANGELA G.
ADDRESS ON FILE

BENNETT, ANNETTE
1840 MOUNT VERNON RD NW
MONROE, GA  30656

BENNETT, BLAKE A.
13174 N INDIGO LN
ASHLEY, IL  62808

BENNETT, CORNELIA
4348 NC HWY 903
ROBERSONVILLE, NC  27871

BENNETT, DEBORAH KAYE
12157 BAHAMA DRIVE
MARION, IL  62959

BENNETT, ELWOOD J.
C/O CRAIG J BENNETT
3011 CIRCLE DR
BLOOMSBURG, PA  17815

BENNETT, IXANDY
ADDRESS ON FILE

BENNETT, JENNIFER
ADDRESS ON FILE

BENNETT, JESSICA D.
368 CLEVELAND ST.
ELBERTON, GA  30635

BENNETT, JOYCE M.
ADDRESS ON FILE

BENNETT, JUSTIN
947 FOREST STREET APT 12
CHARLESTON, IL  61920

BENNETT, KELLY
306 HOENER AVENUE
WATERLOO, IL  62298

BENNETT, LORETTA
5528 BENT CREEK
HAHIRA, GA  31632

BENNETT, MARGARITA
ADDRESS ON FILE

BENNETT, MARGERY C
545 BALACLAVA DR
GREENVILLE, AL  36037

BENNETT, MICHAEL
ADDRESS ON FILE

BENNETT, RENA
2205 DAVENPORT RD
GREENVILLE, AL  36037-6457

BENNETT, ROXANNE L.
262 SWARTZ RD
AKRON, OH  44319

BENNETT, SHANNON M.
224 N. 4TH ST.
DUPO, IL  62239

BENNETT, SHANNON
ADDRESS ON FILE

BENNETT, SHELLY
3614 E STREET
SPRINGFIELD, OR  97478

BENNETT, SONNY
345 COLERIDGE DR APT 97
SALINAS, CA  93901

BENNETT, STACY L.
16267 HWY 366
HOLLY GROVE, AR  72069

BENNETT, STACY L.
ADDRESS ON FILE

BENNETT, STEPHANIE
2180 EDLER RD.
BISHOP, GA  30621

BENNETT, SUE R.
151 W CARL SANDBURG
GALESBURG, IL  61401

BENNETT, TRACY L.
ADDRESS ON FILE

BENNETT, TRACY L.
6262 HWY 316 SOUTH
MARVELL, AR  72366

BENNETT, WILLIAM R.
ADDRESS ON FILE

BENNIE BERRY
P.O. BOX 681325
FORT PAYNE, AL  35968

BENNINGER, LISA J.
ADDRESS ON FILE

BENNION BRAE LEE
335 DESERET AVE
TOOELE, UT  84074

BENNION, PATRICIA
511 N BUCHANAN ST
EDWARDSVILLE, IL  62025

BENO, ELMARIE A.
42 W HAGUE DR
ANTIOCH, IL  60002

BENOFF, STEVE RAYMOND
8033 LEBANON RD
TROY, IL  62294

BENOIST BROTHERS
107 NORTH 16TH STREET
MT. VERNON, IL  62864

BENROTH, REBECCA
506 W 400 S
TOOELE, UT  84074

BENSACON, MARY K
7711 CRANFORD NW
MASSILLON, OH  44646

BENSEMA, BARBARA L.
15403 HOLLYWOOD DRIVE
ORLAND PARK, IL  60462

BENSON BERTOLDO BAKER & CARTER CHTD
7408 W SAHARA AVE
LAS VEGAS, NV  89117

BENSON SHELLEY KAY
4906 WILLOW LANE
GRANITE CITY, IL  62040

BENSON, BRITTANY R.
7238 RIVERLAND AVE. S.W.
NAVARRE, OH  44662

BENSON, CHIQUITA S.
ADDRESS ON FILE

BENSON, DAWN M.
315 E WOOSTER ST
NAVARRE, OH  44662

BENSON, DEBBIE
2625 BELT
EAST ST LOUIS, IL  62201

BENSON, GLORIA
206 B.WILLIAM STREET
CENTRE, AL  35960

BENSON, JAMES S.
508 N. HARRISON ST. APT. 204
FORT WORTH, TX  79830

BENSON, JANET L.
ADDRESS ON FILE

BENSON, JESSICA
132 S CARR ST
WATAGA, IL  61488

BENSON, MARY
P.O. BOX 1591
LOGANDALE, NV  89021-1591

BENSON, MILDRED S.
10448 RIDGELAND AVE
CHICAGO RIDGE, IL  60415

BENSON, NICHOLAS C.
89 SOUTH VALLEY DRIVE APT 31
EVANSTON, WY  82930

BENSON, SCOTT
10437 LAURENS DR. N.E.
BOLIVAR, OH  44612

BENSON, STEVEN
121 E. NORTH STREET
DUQUOIN, IL  62832

BENT KAREN S
C/O TED BENT
1015 STATE ROUTE 97
GILSON, IL  61436

BENT, DALLAS
945 OLD CYPRESS RD
VIENNA, IL  62995

BENT, KAREN S.
C/O TED BENT
1015 STATE ROUTE 97
GILSON, IL  61436

BENTANCUR, JANIE
609 N. GOLIAD
BIG SPRING, TX  79720

BENTHALL, PAULA J.
ADDRESS ON FILE

BENTHALL, SHIEKA E.
ADDRESS ON FILE

BENTLER, BARBARA A.
1264 EASTWOOD CIRCLE SE
NORTH CANTON, OH  44720

BENTLEY, CHARLES F
131 STONEROAD DR
GREENVILLE, TX  36037

BENTLEY, DALLAS
224 BENTLEY ROAD
SALYERSVILLE, KY  41465

BENTLEY, KIMBERLY R.
ADDRESS ON FILE

BENTLEY, MARGARET
4282 FOREST HOME RD
GREENVILLE, AL  36037-6824

BENTLEY, RHONDA V.
131 STONE ROAD DR
GREENVILLE, AL  36037

BENTLEY, TIWEYA S.
ADDRESS ON FILE

BENTON CITY CHAMBER OF COMMERCE
211 N. MAIN
P.O. BOX 574
BENTON, IL  62812

BENTON COMM. PARK DISTRICT
P.O. BOX 18
BENTON, IL  62812-0000

BENTON COUNTRY CLUB
14783 STATE HWY 14
BENTON, IL  62812

BENTON NEWS
SOUTHERN IL LOCAL MEDIA GROUP
P.O. BOX 764
HARRISBURG, IL  62946

BENTON SHARON
9 SUNDANCE DR
MT ZION, IL  62549

BENTON, JAMES W.
6789 US 45 S
CARRIER MILLS, IL  62917

BENTON, KATHLEEN
1508 FLETCHER ST
COLLINSVILLE, IL  62234

BENTON, LEONARD
72 PLACE FONTAINE
LITHONIA, GA  30038

BENTON, ROBERT A.
2200 S 1800 E
SALT LAKE CITY, UT  84106

BENZ, CHELSEA
2701 STRATFORD LN
GRANITE CITY, IL  62040

BENZINEB, MONIQUE A.
10362 W ILLINOIS AVE
BEACH PARK, IL  60099

BEQUETTE, AMANDA R.
ADDRESS ON FILE

BERA LEASING CO.
P.O. BOX 3687
CHATTANOOGA, GA  37404

BERACHA KOVACHEVICH, MOSHE
1919 WOODLAWN AVENUE
EUGENE, OR  97403

BERANEK, ASHLEY
6112 N KEATING AVE
CHICAGI, IL  60646

BERANEK, KRISTEN D.
ADDRESS ON FILE

BERBARI, AUBREY R.
9040 JANE ST NW
MASSILLON, OH  44646

BERCEGEAY, TRACY
212 44TH ST NE
FORT PAYNE, AL  35967

BERDIS, ANTHONY S.
344 SHAW AVE. NE
MASSILLON, OH  44646

BEREAVEMENT SERVICES/RTS
1910 SOUTH AVE
GUNDERSON LUTHERAN MEDICAL CTR
LACROSSE, WI  54601

BERENDSON, MELISA L.
11535 FELTS RD
CARRIER MILLS, IL  62917

BERENS, FRED
3105 SUNNYBROOK ST NW
MASSILLON, OH  44647

BERENZ LAW NETWORK
134 N LASALLE ST
SUITE 1515
CHICAGO, IL  60602

BERG, DENNIS W.
1319 PARK AVE
WINTHROP HARBOR, IL  60096

BERG, ELIZABETH
5373 KASKASKIA ROAD
WATERLOO, IL  62298

BERG-ANDERSON, SAMUAL A.
2201 MURIEL DR. APT.10
BARSTOW, CA  92311

BERGER MONTAGUE
ATTN: DANIEL WALKER
2001 PENNSYLVANIA AVE, NW, STE 300
WASHINGTON, DC  20006

BERGER, DAWN
21254 S 79TH AVE
FRANKFORT, IL  60423

BERGER, MADISON
ADDRESS ON FILE

BERGER, MARGARET S.
19136 CENTER AVE
HOMEWOOD, IL  60430

BERGERON SUSAN W
716 OQUIRRH AVE
TOOELE, UT  84074

BERGFELD, THOMAS
2222 DEER SPRINGS TR
SHILOH, IL  62221

BERGHAMMER, BRENDA
ADDRESS ON FILE

BERGIN, LAURA E.
5327 WATERBURY DR 404
CRESTWOOD, IL  60418

BERGIN, PATRICK J.
ADDRESS ON FILE

BERGIN, PATRICK
ADDRESS ON FILE

BERGLAND, MARCUS R.
ADDRESS ON FILE

BERGMAN, FRANK
2009 FAIRFIELD PL  APT 2
OFALLON, IL  62269-7237

BERGMAN, JEANNETTE
87801 LUPE LN
SPRINGFIELD, OR  97478

BERGMAN, SYLVIA M.
9027 CHARRINGTON DRIVE
FRANKFORT, IL  60423

BERGMAN, VIRGINIA
1 SOUTH LAKE AVE
THIRD LAKE, IL  60030

BERGMANN ROSCOW PLUMBING INC
56 EMPIRE DRIVE
BELLEVILLE, IL  62220

BERGMANN, LOUIS
6754 KONARCIK RD
WATERLOO, IL  62298

BERGMANN-KRAUSE, JENNIFER A.
3245 BRIDGERIDGE DR
SAINT LOUIS, MO  63125

BERGMEYER, DONALD
2240 CARLYLE ST NW
MASSILLON, OH  44646-2520

BERGNER, KITTY
1921 GLIDDON BLVD
UNIT A
TROY, IL  62294-3345

BERGSTROM, JUDITH
988 N 63RD ST
SPRINGFIELD, OR  97478

BERGSTROM, KATHERINE M.
ADDRESS ON FILE

BERGSTROM, STEVEN ALAN
767 S 68TH ST
SPRINGFIELD, OR  97478

BERKEL, JOHN
419 JACKSON
STAUNTON, IL  62088

BERKELEY MEDEVICES INC
1330 SOUTH 51ST ST
RICHMOND, CA  94804-4628

BERKINSHAW, CATHERINE W.
330 PONY GHOST TRAIL
BLUE RIDGE, GA  30513

BERKLAN, HELEN E.
821 LEITH AVE
WAUKEGAN, IL  60085

BERKOWITZ, SHIRLEY A.
4458 DEER CREEK DR
WOOSTER, OH  44691-7419

BERKSHIRE HATHAWAY INTERNATIONAL
INS LTD
8 FENCHURCH PLACE
4TH FL
LONDON  EC3M 4AJ
UNITED KINGDOM

BERKSHIRE HATHAWAY
ADDRESS ON FILE

BERKSHIRE HATHAWAY
P.O. BOX 881716
SAN FRANCISCO, CA  94188

BERKSHIRE, EUGENE
1943 W HIGH ST
ORRVILLE, OH  44667-9419

BERLYAK, CHRISTOPHER L.
108 JOSH LANE
CARROLLTON, OH  44615

BERMUDEZ, LUCY
ADDRESS ON FILE

BERMUDEZ, WENDY
1065 FISHER LANE
WINNETKA, IL  60093

BERN, MARGARET
1600 W MAIN
GALESBURG, IL 61401

BERNACKI, MARY S.
11650 W 195TH ST
MOKENA, IL 60448

BERNAIX, DENNIS
1848 SPRING AVE
GRANITE CITY, IL 62040

BERNAL, AMANDA
ADDRESS ON FILE

BERNAL, MONICA M.
1102 BARNES AVE
BIG SPRING, TX 79720

BERNARD E DAVIS
2167 SANDEEP DR
GALESBURG, IL 61401

BERNARD E RERRI, MD
1000 FAIRFIELD RD
MOUNT VERNON, IL 62864

BERNARD E RERRI, MD
8 DOCTORS PARK ROAD
MOUNT VERNON, IL 62864

BERNARD E RERRI, MD
C/O FEIRICH/MAGER/GREEN/RYAN;
MICHAEL A. DAHLEN
2001 WEST MAIN STREET
CARBONDALE, IL 62903

BERNARD E RERRI, MD
C/O ROBERT E EGGMANN, CARMODY
MACDONALD
120 S CENTRAL AVE, STE 1800
ST. LOUIS, MO 63105

BERNARD MATTHEW G
3645 COUNTY RD 49
CEDAR BLUFF, AL 35959-4713

BERNARD, PAULA
244 LEXINGTON
FORREST CITY, AR 72335

BERNARDO RIOS
23 PERIGAN LANE
GRANITE CITY, IL 62040

BERNARDO, ALBERT M.
ADDRESS ON FILE

BERNARDONI, CHARLES
504 BAINBRIDGE RD
MARION, IL 62959

BERNARDONI, JOAN
504 BAINBRIDGE RD
MARION, IL 62959

BERNER, JILL M.
206 HALE AVE
EDWARDSVILLE, IL 62025

BERNETT HARPER
P.O. BOX 284
HUGHES, AR 72348

BERNHARD, BETTY JO
3755 DONALD ST
EUGENE, OR 97405

BERNICE FIELDS
2021 B MENARD
ST LOUIS, MO 63104

BERNICE PIND
ADDRESS ON FILE

BERNIER, MARYLINE J.
426 SHENANDOAH DRIVE
ELLIJAY, GA 30540

BERNING, KELLY
13 SIERRA DR
GLEN CARBON, IL 62034

BERREDA, KATRINE
6450 COUNTY ROAD
FORT PAYNE, AL 35967

BERRESFORD, CLAUDIA J.
284 SECOND SE
BREWSTER, OH 44613

BERRESFORD, SIOBHAN K.
10661 ELTON ST SW
NAVARRE, OH 44662

BERRINGER, DELORES
709 CRAIGMONT DR
BIG SPRING, TX 79720

BERRY CATHERINE G
4629 COUNTY RD 255
FORT PAYNE, AL 35967

BERRY, AARON
205 NORTH RAILROAD STREET
CAMPBELL HILL, IL 62916

BERRY, BRENDA
ADDRESS ON FILE

BERRY, BRITTANIE
ADDRESS ON FILE

BERRY, CHARLES W.
361 COUNTY ROAD 658
GROVEOAK, AL  35975-4227

BERRY, COURTNEY
P.O. BOX 448
CAMPTON, KY  41301-0448

BERRY, DANIEL
3585 SUNSHINE RD SW
DEMING, NM  88030

BERRY, DOROTHY
3507 WELLSPRINGS DRIVE
SAN ANTONIO, TX  79830

BERRY, ERIN K.
ADDRESS ON FILE

BERRY, ETHEL
P.O. BOX 448
CAMPTON, KY  41301-0000

BERRY, FRANCES
P. O. BOX 106
CALDWELL, AR  72322

BERRY, JASON
3585 SUNSHINE RD SW
DEMING, NM  88030

BERRY, JENNY L.
ADDRESS ON FILE

BERRY, KITTY
ADDRESS ON FILE

BERRY, LAUREL L.
ADDRESS ON FILE

BERRY, LESLIE A.
P.O. BOX 874
COAHOMA, TX  79511

BERRY, MARCUS J.
ADDRESS ON FILE

BERRY, SHELBY L.
105 N WASSON DR
BIG SPRING, TX  79720

BERRY, SHERI
324 HORSE PT
BLUE RIDGE, GA  30513-5724

BERRYMAN CONSTRUCTION CORPORATION
P.O. BOX 25244
EUGENE, OR  97402

BERSCHEIT, KENNETH
P.O. BOX 1487
EVANSTON, WY  82931-1487

BERSON RANDEE
1110 VISTA DR
GURNEE, IL  60031

BERT SHEPPARD ESTATE
2608 LYNN DR
BIG SPRING, TX  79720-6132

BERT, ABBY
1249 SANPAT LN
CARBONDALE, IL  62902

BERTAGNOLE, TRACY
4612 WENDOVER ST
EUGENE, OR  97404

BERTAGNOLLI, NATALIE
ADDRESS ON FILE

BERTALMIO, KELLY D.
5468 EDISON AVE
OAK LAWN, IL  60453

BERTE, MARIA LORIELET
ADDRESS ON FILE

BERTIE COUNTY TAX COLLECTOR
P.O. BOX 527
WINDSOR, NC  27892

BERTILLE MAYBERRY
235 HIGH ST SE
CANAL FULTON, OH  44614

BERTLEFF, THOMAS D.
720 28TH ST NW
MASSILLON, OH  44647

BERTONE, JOHN E.
200 A GREEN MEADOW DR
WATSONVILLE, CA  95076

BERTONE, MARIA FRANCINE
962 E 24TH AVE
EUGENE, OR  97405

BERTRAM, DEBORAH
526 LEGACY PL
APT 25
WATERLOO, IL  62298

BERTSCH, BRIAN
906 AIRPORT RD
MT VERNON, IL  62864

BERUMEN, MARTHA
ADDRESS ON FILE

BERWIND, JOHN SHERRY, III
515 DOUGLAS LN
GALLATIN, TN  37066

BESEEKER, CHERIE
6215 CARLSBAD DR
TINLEY PARK, IL  60477-2924

BESHEL, SARAH L.
210 W FOREST AVE APT 303
ROUND LAKE, IL  60073

BESOZZI, THOMAS E.
1235 7TH ST NE
NO CANTON, OH  44720

BESS, ANDREA
ADDRESS ON FILE

BESS, GWENETTA
13991 NC HIGHWAY 125 P.O. BOX 74
HAMILTON, NC  27840

BESSE MEDICAL SUPPLY
1576 SOLUTIONS CTR
CHICAGO, IL  60677-1005

BESSE, ALEXANDRIA P.
411 EAST SPRING ST
MARISSA, IL  62257

BESST, KARA L.
ADDRESS ON FILE

BESS-TABB, PAMELLA A.
ADDRESS ON FILE

BESSY, CECIL
1978 KINCHELOE LN
MYRTLE POINT, OR  97458-1610

BEST BEST & KRIEGER LLP
P.O. BOX 1028
RIVERSIDE, CA  92502

BEST BUY CO. INC.
26 PLAZA DRIVE
FAIRVIEW HEIGHTS, IL  62208

BEST COURIER & DELIVERY
P.O. BOX 6327
LIBERTYVILLE, IL  60048

BEST DAVID
4717 TOLLEY CREEK DR
WINSTON SALEM, NC  27106

BEST HOME HEALTH AND HOST
105 YELLOW CREEK RD
EVANSTON, WY  82930

BEST PRACTICE PROFESSIONALS, INC
DBA ONE SOURCE DOCUMENT MGMT
P.O. BOX 581230
SALT LAKE CITY, UT  84158-1230

BEST TAMMY L
8549 TREYBROOKE PLACE
OFALLON, IL  62269

BEST WESTERN MONTEZUMA INN & SUITES
2020 N GRAND AVE
LAS VEGAS, NM  87701

BEST, MICHELLE
1834 COUNTY RD 680 NORTH
FAIRFIELD, IL  62837

BEST, SHEMECA
317 EAST SECOND STREET
ROBERSONVILLE, NC  27871

BETH A MITCHELL
41 BEAGLE RD
MILL HALL, PA  17751

BETH ALLEN
ADDRESS ON FILE

BETH HOSICK
ADDRESS ON FILE

BETH MARIE MOORE, M.D.
ADDRESS ON FILE

BETH NISSEN
786 LOMBARD STREET
GALESBURG, IL  61401

BETH PAUL
3365 MOLLANE ST NW
MASSILLON, OH  44646

BETHANY CHRISTIAN MISSION CENTER
17 BETHANY CIRCLE
CAMPTON, KY  41301

BETHANY LINDON
P.O. BOX 59
TOPMOST, KY  41862

BETHANY MORATH
215 JAMESTOWN RD
MACOMB, IL  61455

BETHANY RIDER
2635 CHRISTIAN CHAPEL RD
DONGOLA, IL  62992

BETHEL UNIVERSITY
325 CHERRY AVENUE
MCKENZIE, TN  38201

BETHEL, MICHAEL
3312 GREENBRIAR AVE
GODFREY, IL  62035

BETHEL, SARA M.
3669 DUKE ST.
SPRINGFIELD, OR  97478

BETHELL, MAGGIE L.
ADDRESS ON FILE

BETHUNE, KATHY
ADDRESS ON FILE

BETHUNE, OLLIE
597 COUNTY ROAD 801
FLAT ROCK, AL  35966

BETHUNE, ORLAN C., JR
4937 COUNTY RD 16
HENAGAR, AL  35978

BETHUNE, TARA L.
ADDRESS ON FILE

BETKE, MARY K.
25 SHEEHAN DR.
LAKE VILLA, IL  60046

BETSY ANDERSON
492 2ND ST SW
BREWSTER, OH  44613-1238

BETSY CARTER
2218 LEMONDS RD
SOCIAL CIRCLE, GA  30025-3115

BETSY LYNN PHOTOGRAPHY
401 WEST FRANKLIN STREET
LOUISA, KY  41230

BETT, TONEY
197 COUNTY ROAD 789
IDER, AL  35981

BETTE FARNETH
2425 HIGH MILL AVE NW
MASSILLON, OH  44646

BETTERS, BRADLEY
P.O. BOX 2714
BLAIRSVILLE, GA  30514

BETTIE RICHARDSON
317 DOGWOOD ST
PARK FOREST, IL  60466

BETTINSON, COURTNEY K.
ADDRESS ON FILE

BETTIS, RENEESHA
ADDRESS ON FILE

BETTS, DYLAN
65 ABEL COURT
PONTOON BEACH, IL  62040

BETTS, SHARYL
32292 RIFLE RANGE ROAD
TAMMS, IL  62988

BETTY BRUNS
2345 N SEMINARY ST
SEMINARY MANOR
GALESBURG, IL  61412

BETTY C HAINES
405 LONG IRON LANE
MESQUITE, NV  89027

BETTY CUSIC
105 PECANWAY DR
NATCHEZ, MS  39120-4617

BETTY HOLLAND
98 G ST SW
NAVARRE, OH  44662

BETTY JO ROONEY, BREWSTER CTY TAX
OFFICE
107 WEST AVENUE E, SUITE 1
ALPINE, TX  79830

BETTY NELSON
4237 ORCHARD
GALESBURG, IL  61401

BETTY R KELLY
17160 HIGHLAND RD
LAURINBURG, NC  28352

BETTY SHANKLIN
1560 KEUPER BLVD NE
MASSILLON, OH  44646

BETTY WOODY
12324 S LOOMIS
CALUMET PARK, IL  60827

BETZ, EMMA
510 19TH ST NW
FORT PAYNE, AL  35967

BEVARD INEZ M
683 N CHERRY ST
APT 302
GALESBURG, IL  61401

BEVARD, JAMES O.
683 N CHERRY ST APT 302
GALESBURG, IL  61401

BEVEL, BRITTANIE R.
ADDRESS ON FILE

BEVEL, LYNDSEY
410 LINCOLN AVE SE
FORT PAYNE, AL  35967

BEVER, DAWN K.
815 E WATERLOO RD
AKRON, OH  44306

BEVERIDGE, AARON M.
1327 GERBER WOODS DRIVE
EDWARDSVILLE, IL  62025

BEVERLY A HUNT
510 BETHELL
BRINKLEY, AR  72021

BEVERLY AREA PLANNING
1987 WEST 111TH ST
CHICAGO, IL  60643

BEVERLY BANK & TRUST COMPANY NA
10258 S WESTERN AVE
CHICAGO, IL  60010

BEVERLY BANK & TRUST COMPANY NA
10258 S WESTERN AVE
CHICAGO, IL  60643

BEVERLY BEST
3502 VICKSBURG DRIVE
EDWARDSVILLE, IL  62025

BEVERLY DUNWAY, CLERK
170 JUSTICE CENTER DRIVE
SUITE B
LEXINGTON, TN  38351

BEVERLY HARRISON
1676 JEFFERSON ST
GALESBURG, IL  61401

BEVERLY KEEL-PETTY CASH CUSTODIAN
ADDRESS ON FILE

BEVERLY RICHMOND
219 ILLINI DR
GALESBURG, IL  61401

BEVERLY ROSOHO SCHOLARSHIP
FUND C/O BANTERRA BANK
506 N. VICTOR ST
CHRISTOPHER, IL  62822

BEVERLY S SHAW
ADDRESS ON FILE

BEVERLY SIMPSON INC
333 LAKEWOOD CIRCLE
BURR RIDGE, IL  60527

BEVERLY SPORTS APPAREL, INC
12714 S. WESTERN AVE
BLUE ISLAND, IL  60406

BEVERLY WILLIAMS
3445 HWY 17
WILLIAMSTON, NC  27892

BEVILACQUA, ELVINA
375 CLIFFORD AVE.UNIT 312
WATSONVILLE, CA  95076

BEVINGTON, MARY
832 STATE AVE NE
MASSILLON, OH  44646

BEVINS, JUDY
730 HWY 3 SOUTH
LOUISA, KY  41230

BEVINS, LYNDELLA A.
ADDRESS ON FILE

BEVIS BRADLEY
4 TIMBER LANE
EDWARDSVILLE, IL  62025

BEVIS CONSTRUCTION
1300 PARK AVE
MT VERNON, IL  62864

BEVIS, GAUGE
ADDRESS ON FILE

BEVIS, LYNNE A.
ADDRESS ON FILE

BEVIS, MELINDA L.
8518 NORTH MATISSE LANE
MT. VERNON, IL 62864

BEVIS, STEPHEN
2717 BISHOP AVE
MT VERNON, IL 62864

BEWLEY, MARCI
ADDRESS ON FILE

BEX, MARY E.
312 YOUTH JERSEY RD
COVINGTON, GA 30014

BEY, ADETOLA
10207 S ARTESIAN
CHICAGO, IL 60655

BEYE, LISA A.
188 LAS COLINAS DRIVE
WATSONVILLE, CA 95076

BEYER, CRAIG A.
ADDRESS ON FILE

BEYER, VICTORIA M.
ADDRESS ON FILE

BEZHANOVA, KLARA
2408 LITTLE ROUND TOP DR.
EDWARDSVILLE, IL 62025

BEZYACK, CASSANDRA A.
8440 STATE HIGHWAY 150 S
EVANSTON, WY 82930

BG MEDICAL
P.O. BOX 1861
BARRINGTON, IL 60011

BGACDC
P.O. BOX 1356
MARVELL, AR 72366

BH MANAGEMENT SERV.LLC
THE PRESERVE AT OSPREY LAKE
2025 GREYSTEM CIRCLE
GURNEE, IL 60031

BH PATIENT SOLUTIONS, LLC
2817 WEST END AVENUE
SUITE 126-281
NASHVILLE, TN 37203

BH4 GRAND LLC
17W 431 NORTH FRONTAGE RD
SUITE 200
DARIEN, IL 60561

BHAKTA M.D., SHYAM
7359 BELLERIVE DR
SOLON, OH 44139

BHAKTA SHUSHILABEN
1152 NORTH GRAND AVE
LAS VEGAS, NM 87701

BHALLI, ARSHAD
9718 FARRELL DR
HOUSTON, TX 77070-0000

BHAN, MARIA HELEN LOUISE
28451 KOKKELER RD
EUGENE, OR 97402

BHARDWAJ, ANITA R.
ADDRESS ON FILE

BHATTHAL, SHABROOP
4318 BERTRAND LANE
BEACH PARK, IL 60099

BHP ENTERPRISES
P.O. BOX 267
MIDDLETON, ID 83644

BHUSAL, SANJAYA
ADDRESS ON FILE

BIAGI, MOLY
226 E. WILLIAMS
SALEM, IL 62881

BIAGI, NORA LYNN
1124 6TH ST
SPRINGFIELD, OR 97477

BIANCA BAEZ
2240 COUNTY ROAD 50
LEESBURG, AL 35983

BIANCA WILLIAMS
13403 S. MONTICELL AVE
ROBBINS, IL 60472

BIANCO, KATHLEEN
4422 STARBOARD CT
SOQUEL, CA 95073

BIANDO GROUP LLC, THE
3284 MEDLOCK BRIDGE RD, STE 400
NORCROSS, GA  30092

BIANDO GROUP LLC, THE
4056 WETHERBURN WAY
STE 101
NORCROSS, GA  30092

BIARNESEN, NEAL M.
573 ANITA AVE APT 1S
ANTIOCH, IL  60002

BIAS, RANDY
4225 H D ATHA DR
COVINGTON, GA  30014

BIASE, PAMELA
950 HAYWOOD CREEK RD
PULASKI, TN  38478

BIBAY, MICHAEL C.
ADDRESS ON FILE

BIBB, ANNA M.
ADDRESS ON FILE

BIBBS, DIANNE J.
ADDRESS ON FILE

BIBBS, LAURANN
1628 W 105TH PL
CHICAGO, IL  60643

BIBLE, PAMELA
2680 HWY 163
WYNNE, AR  72396

BIBY, ALAN & AUDREY
1926 STATE HIGHWAY 14
MULKEYTOWN, IL  62865

BICE, EILEEN
789 SWEDENBURG RD
KNOXVILLE, IL  61448

BICKEL, KEELY J.
ADDRESS ON FILE

BICKER ESTHER
180 DAWSON WAY
BLUE RIDGE, GA  30513

BICKERDIKE, CHARLENE
POBOX 148 POBOX 148
DEMING, NM  88030

BICKERS, JOYCE
2335 CLEAR VUE LN
SPRINGFIELD, OR  97477-1343

BICKERSTAFF, BRACKY F.
1002 BOYCE STREET
WILLIAMSTON, NC  27892

BICKERSTAFF, DANIELLE
1209 SANDER AVENUE NE
FORT PAYNE, AL  35967

BICKHAM, MOLLY K.
ADDRESS ON FILE

BICKLEIN, JOHN
7306 DEER HILL RD
WATERLOO, IL  62298-4814

BICKSLER IRIS E
1313 E 28TH AVE
EUGENE, OR  97403

BICOASTAL MEDIA
1500 VALLEY RIVER DRIVE, SUITE 350
EUGENE, OR  97401

BIDDLE, LORIA MAE
214 COUNTY ROAD 143
VALLEY HEAD, AL  35989-2004

BIDDLE, MIRANDA B.
102 HIGH POINT LANE
DONGOLA, IL  62926

BIDDLE, TALITHA
256 VAUGHN DR
RAINSVILLE, AL  35986

BIDROWSKI, EDWARD
13115 S LINDER AVE
CRESTWOOD, IL  60418

BIDWELL, ANGELA S.
2506 BONNER LANE
LINDENHURST, IL  60046

BIDWELL, ANGELA S.
ADDRESS ON FILE

BIEDERMAN, PEYTON
467 VANDERBILT AVE, APT 2B
BROOKLYN, NY  11238

BIEGANOWSKI, CASSANDRA L.
40480 NORTH LAKE SHORE DR.
ANTIOCH, IL  60002

BIEGGER, WHITNEY E.
566 HORN LN
EUGENE, OR  97404-0000

BIELAWSKI, MARY M.
38651 N DREXEL BLVD
ANTIOCH, IL  60002

BIELKE, DENNIS
602 S EAST ST
NEW ATHENS, IL  62264

BIELLIER, SHIRLEY
507 W UVALDE
ALPINE, TX  79830

BIEN, STEPHEN
820 HOLY OAK ROAD
EDWARDSVILLE, IL  62025

BIENSKI, DEBRA J.
801 NORTH 6TH STREET P.O. BOX 215
MARATHON, TX  79842

BIERLY-LITMAN LOCK & DOOR
957 MCKINLEY AVE NW
CANTON, OH  44703

BIERMAN, BETTY J.
ADDRESS ON FILE

BIERMAN, HAROLD
10 ROSE WOOD COURT
STEELEVILLE, IL  62288

BIERMAN, MICHAEL D.
ADDRESS ON FILE

BIESBOER, ANNA M.
2718 W ORCHARD
BLUE ISLAND, IL  60406

BIESK, JULIA F.
318 12TH ST
WOOD RIVER, IL  62095

BIF FAMILY TRUST
3 SOMERSET DOWNS
ST. LOUIS, MO  63124

BIFFAR, CAROL
ADDRESS ON FILE

BIFFAR, KOREN N.
ADDRESS ON FILE

BIFFAR, PHILLIP S.
5872 STATE RT 159
RED BUD, IL  62278

BIFFAR, SARA
5872 STATE RT 159
RED BUD, IL  62278

BIG BEND AMATEUR CLUB INC
301 N 5TH. STREET
ALPINE, TX  79830

BIG BEND AMATEUR
SOFTBALL ASSOCIATION
2600 HWY 118 N
ALPINE, TX  79830

BIG BEND COMM BASEBALL/SOFTBALL INC
410 N 5TH STREET
ALPINE, TX  79830

BIG BEND GAZETTE
405 1/2 W AVENUE A
ALPINE, TX  79830

BIG BEND HOSPITAL CORPORATION
1999 BRYAN STREET
SUITE 900
DALLAS, TX  75201

BIG BEND HOSPITAL CORPORATION
2600 N WHY 118
ALPINE, TX  79830

BIG BEND HOSPITAL CORPORATION
C/O  QHCCS LLC
1573 MALLORY LANE, STE 100
BRENTWOOD, TN  37027

BIG BEND LITTLE LEAGUE
P.O. BOX 1501
ALPINE, TX  79831

BIG BEND LIVESTOCK SHOW ASSN.
P.O. BOX 1342
ALPINE, TX  79830

BIG BEND MEDICAL GROUP 501(A)
1999 BRYAN STREET
SUITE 900
DALLAS, TX  75201

BIG BEND MINI STORAGE
P.O. BOX 27
ALPINE, TX  79831

BIG BEND PAPER & SPECIALTY
P.O. BOX 788
ALPINE, TX  79831

BIG BEND PARKS & RECREATION FOR KIDS
505 E HENDRYX
ALPINE, TX  79830

BIG BEND RANCH RODEO
P.O. BOX 2140
ALPINE, TX  79831

BIG BEND REGIONAL MEDICAL CENTER
ENTITY 0158
2600 N HWY 118
ALPINE, TX  79830

BIG BEND REGIONAL
HOSPITAL DISTRICT
P.O. BOX 1439
ALPINE, TX  79832

BIG BEND SENTINEL
P.O. BOX P
MARFA, TX  79843

BIG BEND SHOOTING FOUNDATION INC
P.O. BOX 1214
ALPINE, TX  79831

BIG BEND TELEPHONE COMPANY
808 NORTH 5TH STREET
ALPINE, TX  79830-3002

BIG BLUE MOTOR SALES
HWY 2565
LOUISA, KY  41230

BIG BROTHERS BIG SISTERS MOUNTAIN
REGION
1229 S ST FRANCIS DRIVE
SUITE C
SANTA FE, NM  87505

BIG CANYON TELEVISION
P.O. BOX 192
ALPINE, TX  79831

BIG JIMS FLOORING,INC
1222 WINDY RIDGE RD
BLUE RIDGE, GA  30513

BIG MUDDY MEDIA
400 SOUTH GREENBRIAR RD
CARTERVILLE, IL  62918

BIG O TIRES
855 N MAIN
TOOELE, UT  84074

BIG PROMO MARKETING LLC
4 DOGWOOD ROAD
MOORESTOWN, NJ  08057

BIG RED QUARTERBACK CLUB
P.O. BOX 992
LEXINGTON, TN  38351

BIG SANDY COMMUNITY & TECH COLLEGE &
HAYDEN CRUM
23 CRUMCAKE LANE
DEBORD, KY  41214

BIG SANDY COMMUNITY & TECH COLLEGE
AND BRENT BURKE
115 LAFFERTY LANE
INEZ, KY  41224

BIG SANDY MEDIA LLC
P.O. BOX 766
LOUISA, KY  41230

BIG SANDY NEWS
P.O. BOX 272
240 EAST MAIN STREET
CARLISLE, KY  40311

BIG SKY PLUMBING
583 E 1200 N
GENOLA, UT  84655

BIG SPRING CHAMBER OF COMMERCE
P.O. BOX 1391
BIG SPRING, TX  79721-1391

BIG SPRING COWBOY REUNION
& RODEO
P.O. BOX 1107
BIG SPRING, TX  79721

BIG SPRING FIRE EXTINGUISHER
PEYTON SEDBERRY
P.O. BOX 727
BIG SPRING, TX  79721-0727

BIG SPRING HERALD
P.O. BOX 1431
BIG SPRING, TX  79721-1431

BIG SPRING HOSPITAL CORPORATION
1573 MALLORY LANE, SUITE 100
BRENTWOOD, TN  37027

BIG SPRING ROTARY
P.O. BOX 1503
BIG SPRING, TX  79721

BIG SPRING STONE CENTER, LLC
203 PERRY PARKWAY
SUITE 6
GAITHERSBURG, MD  20877

BIG, YVONNE
1834 8TH ST
LAS VEGAS, NM  87701

BIGALKE, JULIE A.
ADDRESS ON FILE

BIGALKE, JUSTIN
ADDRESS ON FILE

BIGBEE, BRADY J.
ADDRESS ON FILE

BIGBEE, RUTH CANDY
1460 G STREET
SPRINGFIELD, OR  97477

BIGBEE, RUTH M.
ADDRESS ON FILE

BIGELOW, STEVEN
3457 SPRUCE ST
NORTH BEND, OR  97459-1129

BIGENYTE, SIMONA
ADDRESS ON FILE

BIGGS IRENE L
355 RENO RD
PLYMOUTH, NC  27962

BIGGS, JACQUELINE B.
707 EAST FIFTEENTH ST
CHRISTOPHER, IL  62822

BIGGS, KASEY L.
2020 PINE STREET
MURPHYSBORO, IL  62966

BIGGS, LINDA F.
3188 SANDY FLAT ROAD
BETHEL SPRINGS, TN  38315

BIGGS, LINDA H.
805 MEADOW ROAD
COLERAIN, NC  27924

BIGGS, SHONTA P.
ADDRESS ON FILE

BIGGS, TRACY
658 COUNTRY GROVE APARTMENTS
MONROE, GA  30655

BIGGS, TRACY
P.O. BOX 1785
MONROE, GA  30655-6785

BIGHAM, CRAIG
709 SHORTCUT DRIVE
MOUNDS, IL  62964

BIGHAM, DALTON
407 E PARK STREET
DUQUOIN, IL  62832

BIGHAM, DENISE
9269 LL ROAD
RED BUD, IL  62278

BIGHAM, HALEY
ADDRESS ON FILE

BIGHAM, THOMAS W.
ADDRESS ON FILE

BILBAO, JULIUS R.
ADDRESS ON FILE

BILBAY, DIANNE
3093 WOODWARD AVE
LOT 66
AVIS, PA  17721-0284

BILBAY, KIM
23 A EAST WATER ST
LOCK HAVEN, PA  17745

BILETNIKOFF, LORI A.
ADDRESS ON FILE

BILEY, RODNEY L.
4014 THISTLE LN
ZION, IL  60099

BILL & HESTER YATES
2021 SHERWOOD DR
HUMBOLDT, TN  38343

BILL, BART L.
ADDRESS ON FILE

BILLALBA, VANESSA D.
4014 PARKWAY
BIG SPRING, TX  79720

BILLICK, AMBER K.
ADDRESS ON FILE

BILLIE JEAN GONZALES
ADDRESS ON FILE

BILLIE JEAN PERSIP
P.O. BOX 3015
LAS VEGAS, NM  87701

BILLIE K FARLEY
1020 COUNTY ROAD 36
COLLINSVILLE, AL  35961

BILLIE ROBERTSON
ADDRESS ON FILE

BILLIE VINCENT
ADDRESS ON FILE

BILLIEJO, ALMANZA
1360 MIRAGE DR.
BARSTOW, CA  92311

BILLIMACK, GRANT W.
1300 BLUE CREEK TRAIL
METAMORA, IL  61548

BILLINGS SABINE
280 NE CAMBRIDGE CIRCLE
CORVALLIS, OR  97330

BILLINGS, BILLY D.
676 COUNTRY CLUB
STANSBURY PARK, UT  84074

BILLINGS, JOSHUA
ADDRESS ON FILE

BILLINGS, KATLYN
156 WILLIAMS STREET P.O. BOX 258
LIVINGSTON, IL  62058

BILLINGS, LINDA
519 MICHAEL CIR
MONROE, GA  30655

BILLINGS, SARAH
111 VEGA ROAD
ROYAL OAKS, CA  95076

BILLINGSLEY, BRUCE
722 N FORREST ST
FORREST CITY, AR  72335

BILLINGSLEY, GARY
P.O. BOX 949
LOGANDALE, NV  89021-0000

BILLINGTON, PATRICIA J.
24 BENCHMARK VILLAGE
TOOELE, UT  84074

BILLS FLOWERS & GIFTS
19775 EAST MAIN ST
HUNTINGDON, TN  38344

BILLS, MONIQUE C.
5198 IMPERIAL ST
EUGENE, OR  97405

BILLS, RACHEL
635 VERMILLION AVENUE
ST. GEORGE, UT  84790-8347

BILLY JARRETT
P.O. BOX 91
HICKORY RIDGE, AR  72347

BILLY UNGER
744 ELLA ST
GALESBURG, IL  61401

BILLY W ELLIOTT
537 SPRUCE LN
MONROE, GA  30655

BILOCHE, KHALILAH
17832 JOHN AVE
COUNTRY CLUB HILLS, IL  60478

BILODEAU, KATIE
7394 E. CASPER ROAD
WALTONVILLE, IL  62894-3903

BILTZ, ERIN G.
5327 WASSON RD
BIG SPRING, TX  79720

BILY, ANDREW
2220 MCCORD ST.
MURPHYSBORO, IL  62966

BIMART
P.O. BOX 2310
EUGENE, OR  97402

BINDER, OLIVIA
15236 9TH AVENUE
PHOENIX, IL  60426

BINDRABAN, UMADAI
1183 LAVISTA DR
MONROE, GA  30655

BINDRABAN, UMADAI
1183 LAVISTA DRIVE
MONROE, GA  30655

BINEGAR, JULIE A.
4828 ROOSEVELT AVE. NE
CANTON, OH  44705

BINFORD, KATIE K.
ADDRESS ON FILE

BING, MARY A.
545 MONTROSE AVENUE N.W.
MASSILLON, OH  44646

BING, RONALD
7081 SHEPLER CHURCH AVE SW
NAVARRE, OH  44662-9273

BINGEN, JACQUELINE M.
ADDRESS ON FILE

BINGHAM, BURT
P.O. BOX 250
WOODRUFF, UT  84086-0000

BINGHAM, GARY A.
13 LANCE LANE
BLUE RIDGE, GA  30513

BINGNEAR, ASHLEY
215 JERRY DR
DEARING, GA  30808-3917

BINKLEY JR., LEONARD C.
107 SOUTH GOVERNORS COVE
HENDERSONVILLE, TN  37075

BINKLEY JR., LEONARD C.
ADDRESS ON FILE

BINKLEY, MICHAEL G.
1580 WHITLOCK RD
PARIS, TN  38242

BINNS,  EDWARD
9979 S THROOP ST
CHICAGO, IL  60643

BINNS, CRYSTAL R.
ADDRESS ON FILE

BINTZ INC
1855 S 300 W
SLC, UT  84115

BIO MED ENGINEERING
3080 S STATE ST
SALT LAKE CITY, UT  84115

BIO MEDICAL EQUIPMENT SERVICE CO
2709 S PARK RD
LOUISVILLE, KY  40219

BIO RAD LABORATORIES
CLINICAL DIAGNOSTICS DIV.
DEPT 9740
LOS ANGELES, CA  90084-9740

BIO RAD LABORATORIES, INC
CLINICAL DIAGNOSTICS GROUP
P.O. BOX 849740
LOS ANGELES, CA  90084-9740

BIO THERM INSTRUMENT SERVICES, INC.
290 JENKINS LANE
GUYS, TN  38339

BIOCEPT INC
FILE 1689
1801 W OLYMPIC BLVD
PASADENA, CA  91199-1689

BIOCOMPATIBLES, INC
A BTG INTERNATIONAL GROUP CO
P.O. BOX 789811
PHILADELPHIA, PA  19178-9811

BIOCOMPOSITES INC
700 MILITARY CUTOFF RD STE 320
WILMINGTON, NC  28405

BIOCOMPOSITES INC
P.O. BOX 538618
ATLANTA, GA  30353-8618

BIODEX MEDICAL SYSTEMS INC
P.O. BOX 36348
NEWARK, NJ  07188-6348

BIOFIRE DIAGNOSTICS, LLC
P.O. BOX 581463
SALT LAKE CITY, UT  85158

BIOFIRE INC
515 COLOROW DRIVE
SLC, UT  84108

BIO-MED ENGINEERING, INC.
3080 SOUTH STATE STREET
SALT LAKE CITY, UT  84115

BIOMED ENTERPRISES, LTD
8353 S. WABASH AVE
CHICAGO, IL  60619

BIO-MEDICAL DEVICES INTERNATIONAL
17171 DAIMLER AVENUE
IRVINE, CA  92614

BIOMEDICAL ELECTRONICS SERVICES &
TECHNOLOGIES
71 EISENHOWER LANE SOUTH
LOMBARD, IL  60148-0000

BIOMEDICS LLC
184 CANOE CREEK
RAINBOW CITY, AL  35906

BIOMERICS ATL, LLC
6102 VICTORY WAY
INDIANAPOLIS, IN  46278

BIOMERIEUX INC
P.O. BOX 500308
ST LOUIS, MO  63150-0308

BIOMERIEUX INC.
P.O. BOX 500308
ST  LOUIS, MO  63150-0308

BIOMERIEUX VITEK INC
P.O. BOX 500308
ST LOUIS, MO  63150-0308

BIOMERIEUX
PO BOX 500308
ST LOUIS, MO  63150

BIOMERIEUX, INC
100 RODOLPHE ST
DURHAM, NC  27712

BIOMERIEUX, INC
595 ANGLUM RD
HAZELWOOD, MO  63042-2320

BIOMET INC
75 REMITTANCE DR
STE 3283
CHICAGO, IL  60675

BIOMET INC
75 REMITTANCE DRIVE
SUITE 3283
CHICAGO, IL  60675-3283

BIOMET MICROFIXATION INC
75 REMITTANCE DR., SUITE 3071
CHICAGO, IL  60675-3071

BIOMET MICROFIXATION INC
SUITE 3071
75 REMITTANCEDRIVE
CHICAGO, IL  60675-3071

BIOMET ORTHOPEDICS
P.O. BOX 277530
ATLANTA, GA  30384-7530

BIOMET ORTHOPEDICS, LLC
56 EAST BELL DRIVE
WARSAW, IN  46581

BIOMET SPORTS MEDICINE
75 REMITTANCE DRIVE, SUITE 3283
CHICAGO, IL  60675-3283

BIOMET
75 REMITTANCE DRIVE
SUITE 3283
CHICAGO, IL  60675-3283

BIOMET, INC
JORDAN HOWELL, NATIONAL ACCOUNT
MANAGER
345 E MAIN STREET
WARSAW, IN  46581

BIOMET, INC
P.O. BOX 277530
ATLANTA, GA  30384-7530

BIOMET, INC/30
75 REMITTANCE DR, SUITE 3283
CHICAGO, IL  60675-3283

BIOMET/ZIMMER
14235 COLLECTIONS CENTER DR.
CHICAGO, IL  60693

BIONESS
25103 RYE CANYON LOOP
VALENCIA, CA  91355

BIONIX DEVELOPMENT CORP
5154 ENTERPRISE BLVD
TOLEDO, OH  43612-0000

BIONIX DEVELOPMENT CORP
5154 ENTERPRISE BLVD
TOLEDO, OH  43612-3807

BIONIX
5154 ENTERPRISE BLVD
TOLEDO, OH  43612-3807

BIO-ONE, INC
11066 HI TECH DR
WHITMORE LAKE, MI  48189-9133

BIOPRO, INC.
2929 LAPEER ROAD
PORT HURON, MI  48060

BIO-RAD DIAGNOSTICS GROUP

BIO-RAD LABORATORIES INC
CLINICAL DIAGNOSTICS GROUP
DEPT 9740
LOS ANGELES, CA  90084-9740

BIO-RAD LABORATORIES INC
DEPT 9740
LOS ANGELES, CA  90084

BIO-RAD LABORATORIES INC
P.O. BOX 849740
LOS ANGELES, CA  90084-9740

BIO-RAD LABORATORIES, INC
CLINICAL DIAGNOSTICS GROUP
P.O. BOX 849740
LOS ANGELES, CA  90084-9740

BIO-RAD LABORATORIES, INC.
P.O. BOX 849740
CLINICAL DIAGNOSTICS GROUP
LOS ANGELES, CA  90084-9740

BIO-RAD
PO BOX 849740
LOS ANGELES, CA  90084

BIO-REFERENCE LAB
481 EDWADS H ROSS DR
ELMWOOD PARK, NJ  07407

BIOSEAL INC
167 W ORANGETHORPE AVE
PLACENTIA, CA  92870-0000

BIOTE MEDICAL LLC
P.O. BOX 227283
DALLAS, TX  75222-7283

BIOTECH SYSTEMS, LTD
3633 WEST LAKE AVE, STE 201A
GLENVIEW, IL  60026

BIO-TISSUE INC
8305 NW 27TH ST.
DORAL, FL  33122

BIOTRONIC NATIONAL LLC
812 AVIS DRIVE
ANN ARBON, MI  48108

BIOTRONIK INC
6024 JEAN ROAD
LAKE OSWEGO, OR  97035

BIOTRONIK INC
P.O. BOX 205421
DALLAS, TX  75320

BIOTRONIK INC
P.O. BOX 205421
DALLAS, TX  75320-5421

BIOVENTUS LLC
ANTHONY DADAMIO, SVP & GENERAL
COUNSEL
4721 EMPEROR BLVD STE 100
DURHAM, NC  27703

BIOVENTUS LLC
P.O. BOX 732824
DALLAS, TX  75373-2824

BIOVENTUS
P.O. BOX 732823
DALLAS, TX  75373-2823

BIOVENTUS, LLC
OSTEOAMP LOCKBOX
P.O. BOX 732824
DALLAS, TX  75373-2824

BIOVENTUS, LLC
P.O. BOX 732823
DALLAS, TX  75373-2823

BIRCH COMMUNICATIONS
4885 RIVERSIDE DR, STE 304
MACON, GA  31210

BIRCH, REX
P.O. BOX 299
LYMAN, WY  82937

BIRCHLER, COURTNEY S.
14232 ARNOLD RD
DALTON, OH  44618

BIRD, GRISELDA
32310 J ST.
BARSTOW, CA  92311

BIRD, JACKIE
P.O. BOX 1068
KEMMERER, WY  83101-1068

BIRD, JANET
573 OAK LANE
TOOELE, UT  84074-0000

BIRD, MARY LOU
141 CENTRAL AVE
GRANITE CITY, IL  62040

BIRD, RHONDA
152 ASTER AVE
BELLEFONTE, PA  16823-7045

BIRD, VIRGINIA A.
208 E ANCHOR AVE
EUGENE, OR  97404

BIRDITT, VICKI
1126 S 5TH ST
MONMOUTH, IL  61462

BIRDS EYE VIEW MAPS - TERLINGUA
412 SOUTH ADAMS PMB140
FREDERICKSBURG, TX  78624

BIRDWELL, BETTY
2311 ALLENDALE RD
BIG SPRING, TX  79720

BIRDWELL, KAREN J.
ADDRESS ON FILE

BIRGANS, KRISTI L.
ADDRESS ON FILE

BIRGIT MORGAN
527 ST CLAIRE RD
FAIRVIEW HEIGHTS, IL  62208

BIRK, KELLY
623 SUMMIT AVE
COLLINSVILLE, IL  62234

BIRKBECK, LINDA K.
1424 HEARTLAND AVE
ORRVILLE, OH  44667

BIRKBECK, PATRICIA
1705 W HILL DR
ORRVILLE, OH  44667

BIRKE, KATRINA A.
ADDRESS ON FILE

BIRKNER, AMANDA N
15493 CO RD 1225 E
MCLEANSBORO, IL  62859

BIRKNER, ERIC
P.O. BOX 45
WATERLOO, IL  62298

BIRKNER, JANET K.
ADDRESS ON FILE

BIRMINGHAM, ANGELA
166 PARIS ST
MCKENZIE, TN  38201

BIRMINGHAM, LUCRETIA A.
1780 SUNSHINE RD. S.W.
DEMING, NM  88030

BIRMINGHAM, THOMAS E.
ADDRESS ON FILE

BIRMINGHAM, TOM
C/O AVRH
104 LEGION DR
LAS VEGAS, NM  87701

BIRTH RITE
931 N PARK
P.O. BOX 1443
MONTROSE, CO  81402-1443

BIRTIC, CARY M.
11194 W LELAND AVE
BEACH PARK, IL  60099

BISAHA, JOHN P.
1048 WINSLOW AVENUE
WOODSTOCK, IL  60098

BISBEE, JEFFREY
ADDRESS ON FILE

BISCHING, CAROL
2336 EGYPTIAN HILLS DRIVE
CREAL SPRINGS, IL  62922-1316

BISCHOFF, AMANDA
2011 EAST C STREET
BELLEVILLE, IL  62221-4103

BISCHOFF, KAREN J.
14913 S LYNNE CT
OAK FOREST, IL  60452

BISE, DEBRA M.
135 BAILEY ST
MCKENZIE, TN  38201

BISHOP, BRANDY
71 COUNTY ROAD 325 APT.C5
FLAT ROCK, AL  35966

BISHOP, BROWN
25 JUNIPER
RAINSVILLE, AL  35986

BISHOP, CAROLYN A.
ADDRESS ON FILE

BISHOP, CATHLEEN N.
1309 BERWICK RD
BERWICK, IL  61417

BISHOP, CATHY
824 OTTO
EAST ST LOUIS, IL  62206

BISHOP, CINDY
P.O. BOX 102
ALEXIS, IL  61412

BISHOP, CODY K.
3850 W FARTHINGTON CIRCLE
WEST JORDAN, UT  84088

BISHOP, DAMARIS A.
ADDRESS ON FILE

BISHOP, EMMA
665 HINCHEY CEMETERY RD
HENRY, TN  38231-3947

BISHOP, JIM
1683 E. SPRINGWOOD DR
SULLIVAN, IN  47882

BISHOP, KIM
10184 W 20TH ST
ODESSA, TX  79763

BISHOP, MD, CHARLES
ADDRESS ON FILE

BISHOP, RACHELLE A.
ADDRESS ON FILE

BISHOP, REBECCA
ADDRESS ON FILE

BISHOP, ROBERT E.
1111 SWEETWATER CIRCLE
ATHENS, GA  30606

BISIGNANI, BRANDON
322 N MAIN ST APT1
MOSCOW, PA  18444

BISMUTH, CLARE J.
3177 CHARLES MACDONALD DR
SARASOTA, FL  34240

BISSEGGER, SCOTT
266 COUNTRY CLUB
STANSBURY PARK, UT  84074

BISSELL, DONALD A.
1584 1ST ST NE
APT J
MASSILLON, OH  44646

BISSELL, RUTH I.
607 W 15TH ST
BIG SPRING, TX  79720

BISSONNETTE, MARC
ADDRESS ON FILE

BI-STATE COMPRESSOR, INC.
P.O. BOX 958584
ST. LOUIS, MO  63195-8584

BITNER, JOSEPH A.
P.O. BOX 4
BLANCHARD, PA  16826

BITTER, BLANCA
235 DONNER PLACE
GRANTSVILLE, UT  84029

BITTER, WILLIAM
ADDRESS ON FILE

BITTLE, ERIC
1505 OLD HIGHWAY 51 N
ANNA, IL  62906

BITTLE, PAMELA
3303 W. LAKEVIEW ROAD
MARION, IL  62959

BITTLER, MARLENE
1616 S MAIN ST
APT 102
NORTH CANTON, OH  44709

BITUN, NEIL T.
ADDRESS ON FILE

BITZER, MARY ANN
2 CHELSEA RD
COLLINSVILLE, IL  62234-4866

BIVACCA, DONALD J.
ADDRESS ON FILE

BIVACCA, DONALD J.
406 11TH AVE N
APT 627
NASHVILLE, TN  37203

BIVENS, MILDRED
12849 S ADA ST
APT 1E
CALUMET PARK, IL  60827

BIVINS, ASHLEY D.
ADDRESS ON FILE

BIVINS, CHELSEA B.
1130 JACOB DR
RED BUD, IL  62278

BIXLER, DAVID M.
ADDRESS ON FILE

BIXLER, LOYCE EVELYN
31668 GREEN ISLAND ROAD
EUGENE, OR  97408-0000

BIZAILLION, MANDY L.
ADDRESS ON FILE

BIZWELL, JACKIE
P.O. BOX 116
RIVES, TN  38253-0116

BJC HEALTHCARE
8300 EAGER RD, STE 300C
MAILSTOP 92-92-247
ST LOUIS, MO  63144-1412

BJERREJENSEN, POUL E.
943 NEW YORK ST
WAUKEGAN, IL  60085

BJK INVESTMENTS OF WY
202 B AVENUE
EVANSTON, WY  82930-0000

BJORKMAN, LINDA S.
820 BATEMAN STREET
GALESBURG, IL  61401

BKD LLP
TWO AMERICAN CENTER
3102 WEST END AVE - STE 1050
NASVHILLE, TN  37203

BLACHLY, BARBARA
13866 WARWICK DR NW
CANAL FULTON, OH  44614

BLACHNIK, SUSAN E.
P.O. BOX 901
CRESWELL, OR  97426

BLACK & BLACK SURGICAL INC.
5175 S. ROYAL ATLANTA DRIVE
TUCKER, GA  30084

BLACK & SONS CONSTRUCTION INC.
P.O. BOX 963
MT VERNON, IL  62864

BLACK BOX NETWORK SERVICES INC.
P.O. BOX 775192
CHICAGO, IL  60677-5192

BLACK BOX NETWORK SERVICES
2707 MAIN ST
DULUTH, GA  30096

BLACK BOX RESALE SERVICES
P.O. BOX 775140
CHICAGO, IL  60677-5140

BLACK DIAMOND CAPITAL MANAGEMENT
LLC
BLACK DIAMOND CLO 2013-1 LTD

BLACK DIAMOND CAPITAL MANAGEMENT
LLC
BLACK DIAMOND CLO 2014-1, LTD.

BLACK DIAMOND CAPITAL MANAGEMENT
LLC
BLACK DIAMOND CLO 2016-1 LTD.

BLACK DIAMOND CAPITAL MANAGEMENT
LLC
BLACK DIAMOND CLO 2017-1 LTD.

BLACK DIAMOND HARLEY DAVIDSON
2400 WILLIAMSON COUNTY PKWY
MARION, IL  62959

BLACK DIAMOND RV
2405 BLACK DIAMOND DRIVE
MARION, IL  62959

BLACK HAWK COLLEGE
6600 34TH AVE
MOLINE, IL  61265

BLACK MCCUSKEY SOUERS & ARBAUGH LPA
220 MARKET AVE S
STE 1000
CANTON, OH  44702

BLACK SHERI M
5725 SPORTSMAN ROAD
WATERLOO, IL  62298

BLACK TAMMY
118 COLLIER CIRCLE
RAINSVILLE, AL  35986-5332

BLACK WOLF GROUP INC
TWO MEN AND A TRUCK
3510 COLEMAN ST
NORTH LAS VEGAS, NV  89032

BLACK, AMBER A.
3283 YOUNG AVE NW
MASSILLON, OH  44647

BLACK, ANNA KAY
3350 SWEETWATER RD
APT 1318
LAWRENCEVILLE, GA  30044

BLACK, CHRISTIAN T.
ADDRESS ON FILE

BLACK, DAWN W.
ADDRESS ON FILE

BLACK, E. DIANE C.
ADDRESS ON FILE

BLACK, E. DIANE C.
215 LOOP ROAD
BEAR RIVER, WY  82930

BLACK, JORDAN L.
ADDRESS ON FILE

BLACK, JOSHUA
13154 NAVARRE RD. SW
BEACH CITY, OH  44608

BLACK, KEDRICK
6674 MALACHITE WAY
STANSBURY PARK, UT  84074

BLACK, KIRBY
41E COUGAR DR
GLEN CARBON, IL  62034

BLACK, KRISTLE J.
ADDRESS ON FILE

BLACK, KRISTY S.
2603 CENTRAL DRIVE
BIG SPRING, TX  79720

BLACK, LELA D.
ADDRESS ON FILE

BLACK, LUIZA
90630 MARCOLA ROAD
SPRINGFIELD, OR  97478

BLACK, PAMELA
1135 EAGLE CREST RD
CENTRALIA, IL  62801

BLACK, PAULINE
7531 PINEAPPLE HWY
GREENVILLE, AL  36037-7253

BLACK, RANDY
7345 PINEAPPLE HWY
GREENVILLE, AL  36037

BLACK, ROBERTA
742 SHERWOOD DR
FORREST CITY, AR  72335

BLACK, SHERRY
P.O. BOX 943
CARRIER MILLS, IL  62917

BLACK, TANNER
2021 FERN DR
LOUISA, KY  41230

BLACK, TENAE D.
12734 GIFFORD WAY
VICTORVILLE, CA  92392

BLACK, TRACI J.
ADDRESS ON FILE

BLACK, TRACI
ADDRESS ON FILE

BLACKBURN, ALICIA D.
195 FERGUSON DRIVE
LEXINGTON, TN  38351

BLACKBURN, CLIFFORD
2300 MCDERMOTT RD
PLANO, TX  75025

BLACKBURN, ELLA S.
ADDRESS ON FILE

BLACKBURN, LORI A.
4225 STATE ROUTE 155
PRAIRIE DU ROCHER, IL  62277

BLACKBURN, MARK
848 KNOX RD 100E
GALESBURG, IL  61401

BLACKBURN, SHANNA S.
ADDRESS ON FILE

BLACKBURN, SHANNON M.
1660 MILES AVE NW
CANTON, OH  44708

BLACKBURN, SHERI L.
590 WILBER RD
BLAINE, KY  41124

BLACKBURN, TINA
ADDRESS ON FILE

BLACKETT, DANIELLE
ADDRESS ON FILE

BLACKFORD, NATALEE E.
ADDRESS ON FILE

BLACKHAWK MODIFICATIONS INC
7601 KARL MAY DR
WACO, TX  76708

BLACKHAWK NETWORK
ATTN: CASH APPLICATIONS STE B-105
16610 N BLACKHAWK CANYON HIGHWAY
PHOENIX, AZ  85053

BLACKLEY, BENNIE
741 E 91ST
CHICAGO, IL  60619

BLACKLINE,LLC
2217 LOCUST ST
1ST FLOOR
ST. LOUIS, MO  63103

BLACKMAN, DORRIS
1084 MITCHELL LOOP
MCKENZIE, TN  38201

BLACKMON, APRIL
1542 GAINESVILLE HWY
BLAIRSVILLE, GA  30512

BLACKMON, FRANCES,
P.O. BOX 33
ST PAULS, NC  28384-0033

BLACKMON, HAROLD D.
368 SIERRA SPRINGS DR
MURPHY, NC  28906

BLACKMON, NED
461 GLADE RD
MESQUITE, NV  89027

BLACKROCK FINANCIAL MANAGEMENT
ADVANCED SERIES TRUST - AST
BLACKROCK GLOBAL STRATEGIES
PORTFOLIO

BLACKROCK FINANCIAL MANAGEMENT
BLACKROCK CORPORATE HIGH YIELD FUND
INC

BLACKROCK FINANCIAL MANAGEMENT
BLACKROCK CREDIT ALPHA MASTER FUND
LP

BLACKROCK FINANCIAL MANAGEMENT
BLACKROCK HIGH YIELD BOND PORTFOLIO
OF BLACKROCK FUNDS V

BLACKROCK FINANCIAL MANAGEMENT
BLACKROCK HIGH YIELD PORTFOLIO OF
BLACKROCK SERIES FUND II, INC.

BLACKROCK FINANCIAL MANAGEMENT
BLACKROCK HIGH YIELD V.I. FUND OF
BLACKROCK VARIABLE SERIES FUNDS II,
INC.

BLACKROCK FINANCIAL MANAGEMENT
BLACKROCK MULTI-SECTOR INCOME TRUST

BLACKROCK FINANCIAL MANAGEMENT
BRIGHTHOUSE FUNDS TRUST I -
BLACKROCK HIGH YIELD PORTFOLIO

BLACKROCK FINANCIAL MANAGEMENT
CALIFORNIA STATE TEACHERS
RETIREMENT SYSTEM-2

BLACKROCK FINANCIAL MANAGEMENT
EMPLOYEES RETIREMENT FUND OF THE
CITY OF DALLAS

BLACKROCK FINANCIAL MANAGEMENT
HC NCBR FUND

BLACKROCK FINANCIAL MANAGEMENT
HIGH YIELD BOND FUND-2

BLACKROCK FINANCIAL MANAGEMENT
METROPOLITAN LIFE INSURANCE
COMPANY-3

BLACKROCK FINANCIAL MANAGEMENT
NAVY EXCHANGE  SERVICE COMMAND
RETIREMENT TRUST

BLACKROCK FINANCIAL MANAGEMENT
PPL SERVICES CORPORATION MASTER
TRUST

BLACKROCK FINANCIAL MANAGEMENT
THE OBSIDIAN MASTER FUND

BLACKSTOCK, BOBBY
3010 THREADGILL RD
HURON, TN  38345-7726

BLACKSTONE, CLAUDIA G.
3211 RAMSGATE RD
AUGUSTA, GA  30909

BLACKSTONE, PAUL
1538 CITATION RD
HEPHZIBAH, GA  30815

BLACKTOP INDUSTRIES
P.O. BOX 314
CATLETTSBURG, KY  41129

BLACKWELL HEALTHCARE
2201 BROOKHOLLOW PLAZA DR 165
ARLINGTON, TX  76006

BLACKWELL, DOYLE S.
ADDRESS ON FILE

BLACKWELL, GWENDA
2614 SARAVILLE RD
CREAL SPRINGS, IL  62922

BLACKWELL, HEIDI M.
5373 CLAY STREET
LOUISVILLE, OH  44641

BLACKWELL, KAJA
ADDRESS ON FILE

BLACKWELL, MICHAEL A.
15908 COUNTY RD 50
GROVEOAK, AL  35975

BLACKWELL, RICKEY JOE
4140 COUNTY ROAD 43
FYFFE, AL  35971

BLACKWELL, THYRA ELAINE
2302 DESOTO PKWY NE
FORT PAYNE, AL  35967-7902

BLACKWELL, TRACY L.
ADDRESS ON FILE

BLACKWELL, TRUETT
220 CHAT A WHILE LANE
MORGANTON, GA  30560

BLACKWOOD, JEAN
14631 UNIVERSITY AVENUE
DOLTON, IL  60419

BLACKWOOD, NOVELETTE M.
ADDRESS ON FILE

BLADDICK, AMY
5156 BUENA
GODFREY, IL  62035

BLADDICK, JOEL
3309 WILSHIRE
GRANITE CITY, IL  62040

BLADE TAYLOR
ADDRESS ON FILE

BLADE, DENNIS
628 GATEWOOD WAY
MONROE, GA  30656

BLADES, DEBRA L.
812 WEST ST. LOUIS AVENUE
PINCKNEYVILLE, IL  62274

BLADES, JENNIFER
5391 KERLEY RD
WEST FRANKFORT, IL  62896

BLADES, VIVIAN L.
2208 WEST CHERRY STREET
HERRIN, IL  62948

BLAGG, CAROL A.
524 SINQUENFIELD CR
LOUISVILLE, GA  30434

BLAGG, ROBERT
1415 2ND STREET
WINTHROP HARBOR, IL  60096

BLAGOJA, VELOFF
6324 WOODMOOR AVE NW
CANTON, OH  44718

BLAINE AUTUMN FEST
C/O JOYCE AUSTIN
1027 DAISY LANE
LOUISA, KY  41230

BLAINE CASHMORE
ADDRESS ON FILE

BLAINE ELEMENTARY SCHOOL
ATTN:FALL CARNIVAL CAMPAIGN
600 HIGHWAY 2562
BLAINE, KY  41124

BLAIR, ALEC R.
ADDRESS ON FILE

BLAIR, ALISON M.
ADDRESS ON FILE

BLAIR, AMY N.
ADDRESS ON FILE

BLAIR, ANDREA
260 HOMESTEAD ESTATES LN
TUTOR KEY, KY  41263

BLAIR, ANGELINA M.
ADDRESS ON FILE

BLAIR, ASHLEY L.
ADDRESS ON FILE

BLAIR, CHANDA
ADDRESS ON FILE

BLAIR, DEBRA L.
ADDRESS ON FILE

BLAIR, DONNA J.
ADDRESS ON FILE

BLAIR, ELIZABETH L.
4955 BARRIE ST. NW
CANTON, OH  44708

BLAIR, GARY D.
1378 PIEDMONT
SPRINGFIELD, OR  97477

BLAIR, JAMES O.
5175 RT 460
STAFFORDSVILLE, KY  41256

BLAIR, JANIS
10867 NAVARRO RD
SOUTH JORDON, UT  84009-7754

BLAIR, JESSICA
ADDRESS ON FILE

BLAIR, JESSICA
462 MILL BRANCH RD
PAINTSVILLE, KY  41240

BLAIR, KELLY L.
RR 1 BOX 170AA
ELIZABETHTOWN, IL  62931

BLAIR, MABLE G.
ADDRESS ON FILE

BLAIR, PAULA A.
ADDRESS ON FILE

BLAIR, WENDY
ADDRESS ON FILE

BLAKE BENHOFF
16915 ST ROSE ROAD
BREESE, IL  62230

BLAKE BUMANN
544 N 40TH ST
BELLEVILLE, IL  62226

BLAKE DALLAS
P O BOX 684
SILVER CITY, NM  88062

BLAKE, ALEXIA B.
ADDRESS ON FILE

BLAKE, BRIAN G.
15604 ROB ROY DR
OAK FOREST, IL  60452

BLAKE, BRIDGET
ADDRESS ON FILE

BLAKE, HEATHER
388 COUNTY RD 88
FORT PAYNE, AL  35968-3404

BLAKE, JESSICA
334 STRONG AVE
COLLINSVILLE, IL  62234

BLAKE, JOYANNA H.
ADDRESS ON FILE

BLAKE, KRISTEN
463 W. 28TH PL GARDEN UNIT
CHICAGO, IL  60616

BLAKE, SUZANNE L.
327 NM-88
PORTALES, NM  88130

BLAKE, VANESSA
ADDRESS ON FILE

BLAKE. DANIELLE
837 N 680 W
TOOELE, UT  84074

BLAKEBURN, HOLLY
8825 PARKDALE DR
CASEYVILLE, IL  62232

BLAKELY, GREGORY
125 KIRT LANE
ANNA, IL  62906

BLAKELY, WILSON
5 CR 757
WYNNE, AR  72396

BLAKEMAN, DANIELLE
409 CENTER ST
EVANSTON, WY  82930-3654

BLAKEMAN, JACOB C.
ADDRESS ON FILE

BLAKEMORE, JACK
7045 STALLION DR
EDWARDSVILLE, IL  62025

BLAKESLEE, ASHLEY
8153 CLORE ST
EVANSVILLE, IL  62242

BLAKLEY, JANONTIA D.
ADDRESS ON FILE

BLALOCK JANUARY P
ADDRESS ON FILE

BLALOCK, ANGELA W.
6202 ROBIN LN NW
FORT PAYNE, AL  35967-8909

BLALOCK, JANUARY
ADDRESS ON FILE

BLALOCK, TONYA
47 1ST AVENUE APT.6
FYFFE, AL  35971

BLANCA ALATORRE
2640 COCHRAN ST
BLUE ISLAND, IL  60406

BLANCA VILLEGASSALGADO
522 BAY CREEK CROSSING
LOGANVILLE, GA  30052-7348

BLANCHARD, RHONDA
511 MARY STREET
CENTRE, AL  35960

BLANCHETT, CHRISTIE D.
53 PENDERGRASS AVE
FYFFE, AL  35971

BLANCHETTE, THERESA C.
416 MONTEREY AVE
CAPITOLA, CA  95010

BLANCHFIELD, JULIE
ADDRESS ON FILE

BLANCO, MARY
802 APPLE HILL DR
WEST CHESTER, PA  19380

BLANCO, NORMA
10758 NAVAJO RD.
APPLE VALLEY, CA  92308

BLAND, BRODY
2000 BONNIE BEST RD
WILLIAMSTON, NC  27892-0000

BLANDFORD DEBBIE L
3567 SWEET BRIAR LN
COLUMBIA, IL  62236

BLANDFORD, AMY
6358 ALASKA LANE
CARTERVILLE, IL  62918

BLANDFORD, NINA
12996 WOOSTER NW
MASSILLON, OH  44647

BLANEY LORA L
2008 KENSINGTON PLACE
SAINT JACOB, IL  62281

BLANEY, KEVIN
2008 KENSINGTON PL
SAINT JACOB, IL  62281

BLANK, CRYSTAL L.
2012 KNOX ROAD 280 E
GALESBURG, IL  61401

BLANKENSHIP AUTO PARTS INC
217 WEST CHURCH STREET
LEXINGTON, TN  38351

BLANKENSHIP BARBARA A
1050 CO RD 567
GAYLESVILLE, AL  35973-9803

BLANKENSHIP, ANITA
P.O. BOX 1954
INEZ, KY  41224

BLANKENSHIP, CARI A.
ADDRESS ON FILE

BLANKENSHIP, CATHERINE E.
ADDRESS ON FILE

BLANKENSHIP, CERISSA
ADDRESS ON FILE

BLANKENSHIP, CHRISTINE D.
2087 DEWEY ST
EUGENE, OR  97402

BLANKENSHIP, JUNE A.
ADDRESS ON FILE

BLANKENSHIP, SANDRA G.
72 HICKORY DRIVE
LOUISA, KY  41230

BLANKENSHIP, TAIT E.
ADDRESS ON FILE

BLANKLEY, PAUL
2823 BUXTON AVE
GRANITE CITY, IL  62040

BLANSIT, KAREN RAYE
363 COUNTY RD 498
HENAGAR, AL  35978-4912

BLANSIT, MARY M
5108 B GREENHILL BLVD NW
FORT PAYNE, AL  35968

BLANSIT, NOLAN W.
3511 WOOD AVE
EUGENE, OR  97402

BLANTON JOHNNY W
274 BLANTON LANE
ELLIJAY, GA  30536

BLANTON, COLBY
650 KY ROUTE 993
PAINTSVILLE, KY  41240

BLANTON, JACINDA K.
ADDRESS ON FILE

BLANTON, JEANA L.
HC 60 BOX 614
SALYERSVILLE, KY  41465

BLANTON, JEREMY S.
ADDRESS ON FILE

BLANTON, KEITH
510 W. FIFTH STREET
CENTRALIA, IL  62801

BLANTON, RITA
47 E STRASBROUG LANE
STANSBURY PARK, UT  84074

BLASHFORD, SHAWNAMARIE A.
ADDRESS ON FILE

BLASI, ADAM T.
10431 256TH AVE
TREVOR, WI  53179

BLASI, LIV M.
1200 W MILBURN AVE
MT PROSPECT, FL  60056

BLASKO, ROBERT J.
815 FRONTIER PASS TRAIL
MESQUITE, NV  89034

BLAST MASTERS, INC
P.O. BOX 2684
BIG SPRINGS, TX  79721

BLATT, HASENMILLER, LEIBSKER
& MOORE, LLC
P.O. BOX 489
NORMAL, IL  61761

BLATT, TATUM C.
1291 CASHES VALLEY RD.
CHERRY LOG, GA  30522

BLAYLOCK, COURTNEY
305 FONTAINEBLEAU
OFALLON, IL  62269

BLAYLOCK, JEANNE
103 CE BRAWNER RD
WYNNE, AR  72396

BLAYLOCK, SANDRA
6 COACHLIGHT STA
ST PETERS, MO  63376

BLAYLOCK, TONYA
232 EMERALD WAY WEST
GRANITE CITY, IL  62040

BLAZEK, PATRICIA M.
7517 175 ST UNIT 332
TINLEY PARK, IL  60477

BLAZER, BEVERLY
130 CANAL ST W
NAVARRE, OH  44662

BLEA PACHECO, KAREN
ADDRESS ON FILE

BLEDSOE, ANDREW
144 KELLYS HAVEN LANE
HURON, TN  38345

BLEDSOE, HAILEY
1763 CHESTNUT GAP RD
BLUE RIDGE, GA  30513

BLEDSOE, ROBERT
794 INGLEWOOD ST
SALINAS, CA  93906

BLEDSOE, TRACY J.
2008 LEE 116
MARIANNA, AR  72360

BLENDA V HALL
2375 BARTON CHAPEL RD
APT  13E
AUGUSTA, GA  30906

BLENKINSOPP JOHN
ADDRESS ON FILE

BLENKINSOPP, JEREMY
224 STAGS LEAP CT
EUGENE, OR  97404

BLENKINSOPP, JOHN - ITV
6588 BRADFORD CT
CUCAMONGA, CA  91701

BLENKINSOPP, JOHN
1361 AGARITA AVE
BARSTOW, CA  92311-4581

BLENKINSOPP, JOHN
ADDRESS ON FILE

BLESSING, BRIAN
6189 BRITTANY CT
GURNEE, IL  60031

BLESSING, RHIANA G.
ADDRESS ON FILE

BLEVINS, BETH R.
ADDRESS ON FILE

BLEVINS, CATHY J.
4260 US HIGHWAY 460 LOT 40
STAFFORDSVILLE, KY  41256

BLEVINS, CLEVA D.
159 COUNTY RD 787
IDER, AL  35981-3437

BLEVINS, GARY G.
ADDRESS ON FILE

BLEVINS, HANNAH M.
900 OLD ROUTE 23
LOWMANSVILLE, KY  41232

BLEVINS, JENNIFER R.
1931 DRY RIDGE RD
ADAMS, KY  41201

BLEVINS, MATTHEW
101 CARNEGIE CT.
DOTHAN, AL  36305

BLEVINS, PEGGY L.
P.O. BOX 984
RAINSVILLE, AL  35986

BLEVINS, RAYMOND LOUIS
1631 COUNTY RD 141
FLAT ROCK, AL  35966-8428

BLEVINS, STUART
1032 FIVE FORKS ROAD
LOUISA, KY  41230

BLICKMAN INDUSTRIES
ACCOUNTS RECEIVABLE
500 US HIGHWAY 46 EAST
CLIFTON, NJ  07011

BLILER, CONNIE R.
P.O. BOX 475
LAMAR, PA  16848-0475

BLILIE, MARIA C.
ADDRESS ON FILE

BLINDS GALORE
1795 GREENWAY RD
HURON, TN  38345

BLISS, GRACE RENEE
24792 W DEMMING RD
P.O. BOX 221
ELMIRA, OR  97437

BLISS, VERN K.
P.O. BOX 2251
EVANSTON, WY  82931-2251

BLISSENBACH, MADISON A.
425 EAST PINE STREET
RED BUD, IL  62278

BLITT & GAINES PC
661 GLENN AVE
WHEELING, IL  60090

BLITT & GAINES PC
661 GLENN AVENUE
WHEELING, IL  60090-0000

BLITT & GAINES PC
661 W GLENN AVENUE
WHEELING, IL  60090-0000

BLITT & GAINES
661 GLEN OAK
WHEELING, IL  60090

BLITT & GAINES, PPC
661 W GLEN AVE
WHEELING, IL  60090

BLITT AND GAINES, P.C.
661 W GLENN AVENUE
WHEELING, IL  60090

BLIZZARD, KAREN D.
ADDRESS ON FILE

BLOCH, ANNMARIE
ADDRESS ON FILE

BLOCH, ANNMARIE
1800 CASHES VALLEY RD
CHERRY LOG, GA  30522

BLOCH, JONAHTAN
ADDRESS ON FILE

BLOCH, JONATHAN A.
ADDRESS ON FILE

BLOCHER COMPANY, INC.
P.O. BOX 310
CULLMAN, AL  35056

BLOCK ELECTRIC COMPANY INC
7107 MILWAUKEE AVE
NILES, IL  60714-4487

BLOCK IMAGING INTERNATIONAL, INC.
1845 CEDAR STREET
HOLT, MI  48842

BLOCK, LISA S.
6732 NANTUCKET COURT
GURNEE, IL  60031

BLOCK, MARYANN
16514 BLOSSOM LANE
TINLEY PARK, IL  60487

BLOCKER, MARGARET Y.
1120 ARBORWOOD RIDGE
BISHOP, GA  30621

BLOCKER, SUSAN K.
5125 BOILING SPRINGS RD
MURPHY, NC  28906

BLOESCH, VALLERIE
ADDRESS ON FILE

BLOGNA, SAMUEL
2417 TANGLEWOOD DR NE
MASSILLON, OH  44646

BLOMBERG, MARTI K.
TO THE ESTATE OF: 116 MORSE AVE
CRESWELL, OR  97426

BLOMBERG-BAYLIS, KAREN
6579 GESELL RD
KIMMUNDY, IL  62854

BLOMELEY, GEOFFREY S.
ADDRESS ON FILE

BLOMELEY, GEOFFREY S.
ADDRESS ON FILE

BLOMQUIST, JACOB
ADDRESS ON FILE

BLOMQUIST, JOSEPH
ADDRESS ON FILE

BLOMQUIST, SIERRA
78543 CEDAR PARK ROAD
COTTAGE GROVE, OR  97424

BLOOD ALICIA
29 S 5TH ST
TOOELE, UT  84074

BLOOD ASSURANCE INC
705 EAST FOURTH STREET
CHATTANOOGA, TN  37403

BLOOD ASSURANCE, INC
705 EAST 4TH STREET
CHATTANOOGA, TN  37403

BLOOD CONNECTION, THE
1099 BRACKEN RD
PIEDMONT, SC  29673

BLOOD COURRIER
P.O. BOX 110634
CLEVELAND, OH  44111

BLOOD SYSTEMS INC
P.O. BOX 53022
PHOENIX, AZ  85072-3022

BLOODWORKS NW
921 TERRY AVE
SEATTLE, WA  98104

BLOODWORTH, LINDA J.
ADDRESS ON FILE

BLOODWORTH, ROGER
222 FOREST RIDGE CT
GLEN CARBON, IL  62034

BLOOM, NORMAN C.
1365 DEBRICK RD
EUGENE, OR  97401

BLOOMBERG FINANCE LP
P.O. BOX 416604
BOSTON, MA  02241-6604

BLOOMBERG LP
BUSINESSWEEK SUBSCRIPTION
P.O. BOX 416604
BOSTON, MA  02241-6604

BLOOMFELDT JOHN NORMAN
25382 MOYER ST
ELMIRA, OR  97437

BLOSSER, ELIZABETH G.
520 OREGON ST
WATSONVILLE, CA  95076

BLOSSOM SHOPPE, THE
118 1ST ST SOUTH
FORT PAYNE, AL  35967

BLOSSOM, JAKEMA
ADDRESS ON FILE

BLOTT, JOHN
606 SANDPIPER DR SE
NEW PHILADELPHIA, PA  44663

BLOUNT, TENIEGA
4722 ARIEL DR
GRIMESLAND, NC  27837

BLOUNT, TODD P.
6649 HALLS HILL PIKE
MURFREESBORO, TN  37130

BLOW, AMBER L.
908 ILLINOIS AVE
RED BUD, IL  62278

BLOW, ELIZABETH A.
ADDRESS ON FILE

BLUE & CO LLC
2712 SOLUTION CENTER
CHICAGO, IL  60677-2007

BLUE ADVANTAGE
450 RIVERCHASE PKWY
BIRMINGHAM, AL  35298

BLUE CAP FOUNDATION, INC
2155 BROADWAY
BLUE ISLAND, IL  60406

BLUE CENTENNIAL
P.O. BOX 27838
ALBUQUERQUE, NM  87125

BLUE CROSS  BLUE SHIELD OF IL
P.O. BOX 7344
CHICAGO, IL  60680

BLUE CROSS & BLUE SHIELD OF MICHIGAN
ATTN: CORPORATE RECOVERIS 0410
P.O. BOX 366
DETROIT, MI  48231-0366

BLUE CROSS & BLUE SHIELD
MRC-552001
25553 NETWORK PLACE
CHICAGO, IL  60673-1255

BLUE CROSS AND BLUE SHIELD OF IL
25718 NETWORK PLACE
CHICAGO, IL  60673-1257

BLUE CROSS ANTHEM
P.O. BOX 92420
CLEVELAND, OH  44193

BLUE CROSS BLUE SHEILD OF IL
P.O. BOX 805107
CHICAGO, IL  60680

BLUE CROSS BLUE SHEILD
P O BOX 360899
BIRMINGHAM, AL  35236-0899

BLUE CROSS BLUE SHIELD CA
P.O. BOX 272510
CHICO, CA  95927-2510

BLUE CROSS BLUE SHIELD ILLINOIS
25718 NETWORK PLACE
CHICAGO, IL  60673-1257

BLUE CROSS BLUE SHIELD KY
P.O. BOX 105187
ATLANTA, GA  30348-5187

BLUE CROSS BLUE SHIELD KY
P.O. BOX 61010
VIRGINIA BEACH, VA  23466-1010

BLUE CROSS BLUE SHIELD NEW MEXICO
ATTN REFUND DEPT/CASH DISBURS
P O BOX 731431
DALLAS, TX  75373-1431

BLUE CROSS BLUE SHIELD OF ALABAMA
450 RIVERCHASE PKWY E
BIRMINGHAM, AL  35244

BLUE CROSS BLUE SHIELD OF GA
P.O. BOX 73651
CLEVELAND, OH  44193

BLUE CROSS BLUE SHIELD OF GEORGIA
P.O. BOX 5281
CAROL STREAM, IL  60197

BLUE CROSS BLUE SHIELD OF GEORGIA
P.O. BOX 933657
ATLANTA, GA  31193-3657

BLUE CROSS BLUE SHIELD OF IL
25718 NETWORK PLACE
CHICAGO, IL  60673-1257

BLUE CROSS BLUE SHIELD OF IL
HEALTH CARE SERVICE CORP
25553 NETWORK PLACE
CHICAGO, IL  60673-1255

BLUE CROSS BLUE SHIELD OF IL
HEALTHCARE SERV CLAIMS OVERPMT
29068 NETWORK PLACE
CHICAGO, IL  60673

BLUE CROSS BLUE SHIELD OF IL
HEALTHCARE SERVICE CORP
25553 NETWORK PLACE
CHICAGO, IL  60673-1255

BLUE CROSS BLUE SHIELD OF IL
MRC-5070
25553 NETWORK PLACE
CHICAGO, IL  60673-1255

BLUE CROSS BLUE SHIELD OF IL
P O BOX 805107
CHICAGO, IL  60680-4112

BLUE CROSS BLUE SHIELD OF IL
P.O. BOX 7344
CHICAGO, IL  60680

BLUE CROSS BLUE SHIELD OF IL
P.O. BOX 7344
CHICAGO, IL  60680-7344

BLUE CROSS BLUE SHIELD OF IL
P.O. BOX 805107
CHICAGO, IL  60680-4112

BLUE CROSS BLUE SHIELD OF IL
REFUNDS
25718 NETWORK PLACE
CHICAGO, IL  60673-1257

BLUE CROSS BLUE SHIELD OF ILLINOIS
25718 NETWORK PLACE
ATT: REFUNDS
CHICAGO, IL  60673-1257

BLUE CROSS BLUE SHIELD OF ILLINOIS
MRC-552001
25553 NETWORK PLACE
CHICAGO, IL  60673-1255

BLUE CROSS BLUE SHIELD OF MI
P.O. BOX 33248
ATTN REFUNDS
DETROIT, MI  48232-4248

BLUE CROSS BLUE SHIELD OF MN
P O BOX 64179
ST PAUL, MN  55164

BLUE CROSS BLUE SHIELD OF NC
P.O. BOX 2291
DURHAM, NC  27702

BLUE CROSS BLUE SHIELD OF NC
P.O. BOX 30048
ATTN FINANCIAL PROC SVCS
DURHAM, NC  27702-3048

BLUE CROSS BLUE SHIELD OF NM
ATTN REFUND RECOVERY
P O BOX 94075
CHICAGO, IL  60680-0000

BLUE CROSS BLUE SHIELD OF NM
P.O. BOX 27630
ALBUQUERQUE, NM  87125-7830

BLUE CROSS BLUE SHIELD OF SC
LOCKBOX AX-A31
I-20 E AT ALPINE RD
COLUMBIA, SC  29219-0001

BLUE CROSS BLUE SHIELD OF SOUTH
CAROLINA
ATTN: ACCOUNTING
P O BOX 100300
COLUMBIA, SC  29202-3300

BLUE CROSS BLUE SHIELD OF TEXAS
ATTN: REFUND DEPARTMENT
P.O. BOX 650776
DALLAS, TX  75265-9598

BLUE CROSS BLUE SHIELD OF TEXAS
P.O. BOX 120695
DEPT 0695 - REFUND & RECOVERY
DALLAS, TX  75312-0000

BLUE CROSS BLUE SHIELD OF TEXAS
P.O. BOX 731431
DALLAS, TX  75373-1431

BLUE CROSS BLUE SHIELD OF WYO
P.O. BOX 2266
CHEYENNE, WY  82003-2226

BLUE CROSS BLUE SHIELD OH
P.O. BOX 105187
ATLANTA, GA  30348-5187

BLUE CROSS BLUE SHIELD
225 NORTH MICHIGAN AVE.
CHICAGO, IL  60601

BLUE CROSS BLUE SHIELD
300 EAST RANDOLPH
CHICAGO, IL  60601-5099

BLUE CROSS BLUE SHIELD
450 RIVERCHASE PARKWAY EAST
BIRMINGHAM, AL  35244

BLUE CROSS BLUE SHIELD
450 RIVERCHASE PARKWAY
BIRMINGHAM, AL  35298

BLUE CROSS BLUE SHIELD
BRENTON H. JOHNSON, ACCOUNT
EXECUTIVE
MAJOR ACCOUNTS
1 CAMERON HILL CIRCLE
CHATTANOOGA, TN  37402

BLUE CROSS BLUE SHIELD
HEALTH CARE SERVICE CORP
DEPT CH 14368
PALATINE, IL  60055-4368

BLUE CROSS BLUE SHIELD
P O BOX 27630
ALBUQUERQUE, NM  87125-0000

BLUE CROSS BLUE SHIELD
P O BOX 805107
CHICAGO, IL  60680

BLUE CROSS BLUE SHIELD
P.O. BOX 105370
ATLANTA, GA  30348

BLUE CROSS BLUE SHIELD
P.O. BOX 2181
LITTLE ROCK, AR  72203

BLUE CROSS BLUE SHIELD
P.O. BOX 30270
SALT LAKE CITY, UT  84130-0000

BLUE CROSS BLUE SHIELD
P.O. BOX 5747
DENVER, CO  80217

BLUE CROSS BLUE SHIELD
P.O. BOX 73651
CENTRAL REGION-CCOA LOCKBOX
CLEVELAND, OH  44193

BLUE CROSS BLUE SHIELD
P.O. BOX 791021
BALTIMORE, MD  21279

BLUE CROSS BLUE SHIELD
P.O. BOX 805107
CHICAGO, IL  60680-4112

BLUE CROSS BLUE SHIELDS OF IL
ATTN: REFUNDS
25718 NETWORK PLACE
CHICAGO, IL  60673

BLUE CROSS BS OF AL
450 RIVER CHASE PKWY EAST
BIRMINGHAM, AL  35244

BLUE CROSS BS OF FLORIDA
P.O. BOX 1798
JACKSONVILLE, FL  32231

BLUE CROSS BS OF TN
1 CAMERON HILL CIRCLE STE 0040
CHATTANOOGA, TN  37402

BLUE CROSS COMMUNITY CENTENNIAL
P.O. BOX 731431
DALLAS, TX  75373

BLUE CROSS COMMUNITY HEALTH PLAN
C/O PROVIDER SERVICES
P.O. BOX 3418
SCRANTON, PA  18505

BLUE CROSS COMMUNITY HEALTH
P.O. BOX 3418
C/O PROVIDER SERVICES
SCRANTON, PA  18505

BLUE CROSS FLORIDA
P.O. BOX 121213
DEPT 1213
DALLAS, TX  75312

BLUE CROSS IL MEDICAID
P.O. BOX 4168
SCRANTON, PA  18505-6168

BLUE CROSS INDEPENDENCE PA
P.O. BOX 21974
EAGAN, MN  55121

BLUE CROSS MEDICARE ADVANTAGE
P.O. BOX 3686
SCRANTON, PA  18505-0000

BLUE CROSS MI
600 LAFAYETTE EAST
DETROIT, MI  48226

BLUE CROSS NY EMPIRE
P.O. BOX 1407
NEW YORK, NY  10008-1407

BLUE CROSS OF CALIFORNIA
P.O. BOX 5281
CAROL STREAM, IL  60197-5281

BLUE CROSS OF CALIFORNIA-PPO
P.O. BOX 4194
OVERPAYMENT DEPT.
WOODLAND HILLS, CA  91367

BLUE CROSS OF GEORGIA
P.O. BOX 105557
REFUND RECOVERY
ATLANTA, GA  30348

BLUE CROSS OF IDAHO
P.O. BOX 7408
BOISE, ID  83707-1408

BLUE CROSS OF MICHIGAN
ATT OVERPAYMENT
P.O. BOX 366
DETROIT, MI  48231-0366

BLUE CROSS OF OHIO
P.O. BOX 105187
ATLANTA, GA  30348-5187

BLUE CROSS OF TENNESSEE
P.O. BOX 2087
ATTN:HARRIS KLEIN ASSC
WOODSTOCK, GA  30188

BLUE CROSS OF TN C/O FROST ARNETT CO
P.O. BOX 198988
NASHVILLE, TN  37219

BLUE CROSS OF TN
P O BOX 180150
CHATTANOOGA, TN  37401

BLUE CROSS OF UT
P.O. BOX 3016
TACOMA, WA  98401-3016

BLUE CROSS
300 E RANDOLPH
CHICAGO, IL  60601

BLUE CROSS
P.O. BOX 2181
LITTLE ROCK, AR  72203-2181

BLUE CROSS
P.O. BOX 9907
COLUMBUS, GA  31908

BLUE CROSS/BLUE SHIELD
300 E RANDOLPH ST
CHICAGO, IL  60601

BLUE CROSS/HEALTH CARE SERVICE
REFUND DEPT/CASH DISBURSEMENTS
25718 NETWORK PLACE
CHICAGO, IL  60673

BLUE ENDO
8097 FLINT STREET
LENEXA, KS  66214

BLUE ISLAND CHAMBER OF COMMERCE, INC
2434 W VERMONT ST
BLUE ISLAND, IL  60464

BLUE ISLAND CLINIC COMPANY, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

BLUE ISLAND CLINIC COMPANY, LLC
P.O. BOX 7835
BELFAST, ME  04915-7800

BLUE ISLAND FIRE DEPARTMENT
BLUE ISLAND FIRE DEPARTME
2601 VERMONT STREET
BLUE ISLAND, IL  60406

BLUE ISLAND HBP MEDICAL GROUP, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

BLUE ISLAND HOSPITAL COMPANY, LLC
12935 S. GREGORY ST.
BLUE ISLAND, IL  60406

BLUE ISLAND ILLINOIS HOLDINGS, LLC
1573 MALLORY LANE, SUITE 100
BRENTWOOD, TN  37027

BLUE ISLAND PARK DISTRICT
12804 S HIGHLAND AVE
BLUE ISLAND, IL  60406

BLUE ISLAND POLICE FOP LODGE
13031 S. GREENWOOD AVE
BLUE ISLAND, IL  60406

BLUE MEDICARE HMO & PPO
REFUNDS
P.O.BOX 17509
WINSTON-SALEM, NC  27116-7509

BLUE MEDICARE HMO
P.O. BOX 3567
SCRANTON, PA  18503

BLUE MEDICARE PPO
P O BOX 3567
SCRANTON, PA  18503

BLUE RAVEN
65 MILLER DRIVE
DAWSONVILLE,, GA  30534

BLUE RIDGE COMM. THEATER, INC.
2591 EAST FIRST STREET
BLUE RIDGE, GA  30513

BLUE RIDGE FLOWERS
8024 BLUE RIDGE DRIVE
BLUE RIDGE, GA  30513

BLUE RIDGE GEORGIA HOLDINGS, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

BLUE RIDGE GEORGIA HOSPITAL
COMPANY, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

BLUE RIDGE HANDYMAN COMPANY LLC
42 NELS RIDGE RD
MINERAL BLUFF, GA  30559

BLUE RIDGE HANDYMANY COMPANY LLC
985 MADOLA ROAD
EPWORTH, GA  30541

BLUE RIDGE MEDICAL GROUP
101 RIVERSTONE VISTA
SUITE 111
BLUE RIDGE, GA  30513

BLUE RIDGE MEDICAL TRANSPORT
16658 MORGANTON HWY
MORGANTON, GA  30560

BLUE RIDGE MOUNTAIN ARTS ASSOC
420 W. MAIN STREET
BLUE RIDGE, GA  30513

BLUE RIDGE MOUNTIAN MOVING AND
PACKING
P.O. BOX 503
BLUE RIDGE, GA  30513

BLUE RIDGE STONE DEPOT
5051 APPALACHIAN HWY
BLUE RIDGE, GA  30513

BLUE RIDGE WATER SPORTS CLUB
4309 CLEAR CREEK RD
ELLIJAY, GA  30536

BLUE ROYAL STAFFING, LLC
400 FAIRWAY DRIVE
SUITE 107
DEERFIELD BEACH, FL  33441

BLUE SHIELD CA
ANNT: CORPORATE RECOVERY
PP BOX 241012
LODI, CA  95241

BLUE SHIELD OF CALIFORNIA - FEP
P.O. BOX 241012
LODI, CA  95241

BLUE SHIELD OF CALIFORNIA
P.O. BOX 241012
LODI, CA  95241-9512

BLUE SKY PRODUCTIONS
P.O. BOX 920700
EL PASO, TX  79902

BLUE SKY TECHNOLOGIES, LLC
5510 SOUTHWEST DR STE 9
JONESBORO, AR  72404-0000

BLUE TECHNOLOGIES
P O BOX 31475
INDEPENDENCE, OH  44131

BLUE TURTLE SVCS INC
2256 HERRICK CIRCLE
HUDSON, OH  44236

BLUE, MATT
445 SALUKI WAY
GOREVILLE, IL  62939

BLUECARE TENNESSEE
1 CAMERON HILL CIRCLE
CHATTANOOGA, TN  37402-0000

BLUECROSS BLUESHIELD OF TENNESSEE
801 PINE ST
CHATTANOOGA, TN  37402

BLUEGRASS BIOMEDICAL, INC.
P.O. BOX 296
DANVILLE, KY  40422

BLUEGRASS CARDIOLOGY, LLC
128 MAHOGANY DRIVE
RICHMOND, KY  40475

BLUEGRASS HEALTH NETWORK
ATTN:  HEATHER NICHOLS
P.O. BOX 23640
LOUISVILLE, KY  40223

BLUELINE SERVICES
448 E 6400 S STE 425
SALT LAKE CITY, UT  84107

BLUELINE SERVICES
448 EAST WINCHESTER,
STE 425
SALT LAKE CITY, UT  84107

BLUFF CITY PROVISIONS
3081 BELLBROOK CENTER DR
MEMPHIS, TN  38116

BLUFF CITY TOURS
4550 LEVIS LN
GODFREY, IL  62035

BLUM, AMY
124 ELLINGTON BLVD APT 7
GAITHERSBURG, MD  20878

BLUMENAUER, KELLY J.
1489 HORNS LANE NW
DOVER, OH  44622

BLUMENSHINE, FRANCES
2035 BULLARD ST
MONTGOMERY, AL  36106-1717

BLUMENSTOCK, JACQUELYN
23822 MEADOWLARK RD
CARRIER MILLS, IL  62917

BLUMENTHAL, LEWIS
1221 THORNAPPLE LANE
NORTHBROOK, IL  60062

BLUMER, SCOTT
5835 ISLAND DRIVE NW
CANTON, OH  44718

BLUMSTEIN, HANNAH R.
612 E 4TH ST
ALTON, IL  62002

BLUNT-GARDINER, AUNDRICA K.
7731 N PAULINA ST. A
CHICAGO, IL  60626

BLYDEN, ERROL
209 SAXON WOODS DRIVE
ATHENS, GA  30607

BM PROPERTIES OF MONMOUTH
441 E MAIN STREET
GALESBURG, IL  61401-0000

BNP/CUST (2787)
ATTN PROXY DEPARTMENT
525 WASHINGTON BLVD
9TH FLOOR
JERSEY CITY, NJ  07310

BOADLE, SANDRA
7435 ELLIOTT RD
LAKE CHARLES, LA  70605-0000

BOARD OF GOVERNONRS OF THE ST
FRANCIS COUNTY HOSPITAL SYSTEM
211 SAINT FRANCIS DR
CAPE GIRARDEAU, MO  63703

BOARD OF REG NURSING
P.O. BOX 944210
SACRAMENTO, CA  94244-2100

BOARD OF REGENTS OF THE UNIVERSITY
OF NEW MEXICO
MSC05 3200
1 UNIVERSITY OF NEW MEXICO
ALBUQUERQUE, NM  87131-0001

BOARD OF REGENTS
COLLEGE OF SOUTHERN NEVADA
3200 E CHEYENNE AVE CYE124
NORTH LAS VEGAS, NV  89030

BOARD, DENA
ADDRESS ON FILE

BOARDING HOUSE
407 PARKVIEW ST NE
MASSILLON, OH  44646

BOARS NEST BED & BREAKFAST
820 KRATZINGER HOLLOW ROAD
COBDEN, IL  62920

BOATENG, REINDORF
3270 POSSUM RUN CT S
COLUMBUS, OH  43224

BOATMAN, CHRISTINE
3810 HWY 414
MOUNTAINVIEW, WY  82939

BOATRIGHT, AMY
19915 GA HWY 46
PEMBROKE, GA  31321

BOATRIGHT, DEREK
ADDRESS ON FILE

BOATRIGHT, KRISTY
ADDRESS ON FILE

BOATWRIGHT, ANN G.
2324 CREEK VIEW DR
AUGUSTA, GA  30907

BOATWRIGHT, JONATHAN E.
ADDRESS ON FILE

BOB JONES, CO
KURT HANKS
12012 SOUTH HIDDEN VALLEY CLUB DR
SANDYR, UT  84092

BOB STOTLAR BLDG CENTER
P.O. BOX 506
MARION, IL  62959

BOB WATT, COUNTY COLLECTOR
100 SOUTH 10TH STREET, ROOM 100
MT VERNON, IL  62864

BOBAN, DENNIS
7700 W GOLF DR.
APT 1A
60463-3037

BOBBI FEE
ADDRESS ON FILE

BOBBIE WHITE
P.O. BOX 1392
GILLETTE, WY  82717-1392

BOBBIE WINK
ADDRESS ON FILE

BOBBY DYER FOR MILDRED STANFILL
170 LAKEWOOD DR
LEXINGTON, TN  38351

BOBBY MCCORMICK
620 N MECHANIC ST
MACOMB, IL  61455

BOBBY MORGAN
503 PAR DR DRIVE APT 9
MARION, AR  72364

BOBBY ROEVER
P.O. BOX 1247
BIG SPRING, TX  79720

BOBBYS FROZEN CUSTARD
P.O. BOX 678
MARYVILLE, IL  62062

BOBCAT OF ST LOUIS
401 W OUTER RD
VALLEY PARK, MO  63088

BOBO II, NICOLAS
P.O. BOX 1528
SILVER CITY, NM  88062

BOBO, ASHLEY R.
ADDRESS ON FILE

BOBO, ASHLEY
ADDRESS ON FILE

BOBO, MICHELE M.
2811 SOUTH ANDERSON RD
BIG SPRING, TX  79720

BOBO, NICOLAS C.
1853 S LAMINA LOOP P.O. BOX 1528
SILVER CITY, NM  88061

BOBO, WANDA
2320 MATTHEW CT
MONROE, GA  30655

BOCK, ALICE
14841 TRUMBULL AVE
MIDLOTHIAN, IL  60445

BOCK, LAWRENCE E.
1124 PICCOLO LN
VOLO, IL  60073

BOCK, NATHANIEL
144 REAGAN DR
TROY, IL  62294

BOCKHORN, AMIE M.
ADDRESS ON FILE

BOCKHORST, BRITNEY
114 PARK PLAZA
RED BUD, IL  62278

BOCZEK, DOUGLAS J.
ADDRESS ON FILE

BODDIE, ALEXIS L.
ADDRESS ON FILE

BODDIE, JASMINE A.
ADDRESS ON FILE

BODE DRUG, INC
P.O. BOX 110
MOUND CITY, IL  62963-0110

BODE, RANDAL
209 HAZEL ST
TROY, IL  62294

BODEKER, PATRICIA A.
ADDRESS ON FILE

BODENSTEINER, MISTY
4461 WHITT STATION RUN NW
ACWORTH, GA  30101

BODEWES-WAGGANER, BERNADINE T.
ADDRESS ON FILE

BODI, EDWARD P.
3 MICHAEL CT
BETHALTO, IL  62010

BODINE, JENNIFER
1505 JUNIPER LANE
SPRINGFIELD, OR  97477

BODITRAK SPORTS LLC
383 MARSHALL AVENUE
ST LOUIS, MO  63119

BODLE, DONALD, S.
200 RACHEL DR
BELLEFONTE, PA  16823-9622

BODOLLO, ERIKA R.
10825 ORRVILLE ST NW
MASSILLON, OH  44647

BODY, LYNDA K.
828 W ROBINSON ST.
HARRISBURG, IL  62946

BOECK, JAY
761 BOULEVARD DE CANNES
EDWARDSVILLE, IL  62025-5308

BOEHLER, DARA R.
950 CTY RD 5
GOLDEN VALLEY, ND  58541

BOEHM, THERESA A.
ADDRESS ON FILE

BOEHRINGER LABORATORIES LLC
300 THOMS DRIVE
PHOENIXVILLE, PA  19460

BOEHRINGER LABORATORIES
P.O. BOX 870
NORRISTOWN, PA  19404

BOELENS, TIFFANY D.
ADDRESS ON FILE

BOELTER COMPANIES INC, THE
P.O. BOX 734296
CHICAGO, IL  60673-4296

BOERNER WILLIAM K
P.O. BOX 183
ELLIJAY, GA  30540

BOERSMA THERESA A
ADDRESS ON FILE

BOERSMA, ROBERT R.
38662 N PINE AVERD
BEACH PARK, IL  60099

BOESCH, LAURIE E.
ADDRESS ON FILE

BOESER, KYLE
231 W. MAIN ST
ST. JACOB, IL  62281

BOETTCHER, STACY
206 KNOX ROAD 2000 N
GALESBURG, IL  61401

BOFA SECURITIES, INC. (0161, 5198, 5143)
ATTN EARL WEEKS OR PROXY DEPT.
C/O MERRILL LYNCH CORPORATE ACTIONS
4804 DEER LAKE DR. E.
JACKSONVILLE, FL  32246

BOGAN-BELL, SHARON
1250 W 112TH PL
CHICAGO, IL  60643

BOGARD, AMANDA M.
4001 HALE LN
ISLAND LAKE, IL  60042

BOGASKI, CYNTHIA
921 WOODLAND DR.
MARYVILLE, IL  62062

BOGDALA, MATTHEW J.
ADDRESS ON FILE

BOGDAN, JUDITH A.
9063 NEWCASTLE CT
TINLEY PARK, IL  60487

BOGET, LISA A.
ADDRESS ON FILE

BOGGAN, DANIEL T.
ADDRESS ON FILE

BOGGESS, ABBY
91 LARA LN
LOUISA, KY  41230

BOGGS EUGENE
P.O. BOX 253
MC KENZIE, TN  38201

BOGGS JEANIE
31 RED BIRD TRAIL
BLUE RIDGE, GA  30513

BOGGS, ABBY L.
ADDRESS ON FILE

BOGGS, BRENDA
3511 MASON ROAD
RISING FAWN, GA  30738

BOGGS, CHARLES
673 STRAIGHT FORK ROAD
CORNETTSVILLE, KY  41731

BOGGS, DELBERT
1517 MAPLE STREET
FLATWOODS, KY  41139

BOGGS, KATELYNN M.
ADDRESS ON FILE

BOGGS, KIMBERLY J.
ADDRESS ON FILE

BOGGS, MADELINE
ADDRESS ON FILE

BOGGS, RICKY
P.O. BOX 1375
INEZ, KY  41224-1375

BOGGS, RUBY MICHELLE
3660 AL HIGHWAY 40
HENAGAR, AL  35978

BOGGS, SHANA
ADDRESS ON FILE

BOGGS, SONYA M.
ADDRESS ON FILE

BOGGS, TIA
ADDRESS ON FILE

BOGLE, ROBIN M.
69 GREENWOOD LN
HENAGAR, AL  35978

BOGLINO, SEARRA E.
206 EAST WILLOW
LYMAN, WY  82937

BOGUE, DANIELLE L.
ADDRESS ON FILE

BOGUE, WILLIAM ROBERT
403 BAYVIEW CT
GLEN CARBON, IL  62034

BOGUSLOFSKI, CORY
84074

BOGUSLOFSKI, CORY
P.O. BOX 612
ALPINE, AZ  85920

BOHANEK, CARRIE
80 PAW PAW LN
MCKENZIE, TN  38201

BOHANNON, DEBBIE
ADDRESS ON FILE

BOHANNON, ELDEN LELAND
416 KELLY RD EAST
FORT PAYNE, AL  35967-7327

BOHNAK, JENNIFER K.
7849 LEBANON ROAD
TROY, IL  62294

BOHNAK, JENNIFER K.
ADDRESS ON FILE

BOHNE, MICHELE B.
12223 RICHARD AVE
PALOS HEIGHTS, IL  60463

BOHNER, SHANDA L
242 MEADOWVIEW CR DR
PAXINOS, PA  17860

BOHRER, DENISE A.
18800 ROSE LANE
MOKENA, IL  60448

BOIE, MARK
625 US HWY 51 S
ANNA, IL  62906

BOILER INSPECTION DIVISION
10421 WEST MARKHAM
LITTLE ROCK, AR  72205

BOISSONNEAULT, AMELIA R.
30035 N WAUKEGAN RD APT 107
LAKE BLUFF, IL  60044

BOK, DEBRA ALDRIDGE
365 FARMINGTON DR E
EVANS, GA  30809

BOKEMEIER, MARIE R.
11 MONTE VISTA AVENUE
WATSONVILLE, CA  95076

BOKKER, GAIL
460 SFC 434
FORREST CITY, AR  72335

BOLAND, BRIDGET
ADDRESS ON FILE

BOLAND, PHILLIP
100 S JAMES ST. APT 5
SPARTA, IL  62286

BOLANLE, ASIYANBOLA MD
1489A N VAN DORN STREET
ALEXANDRIA, VA  22304

BOLD, DAVID
119 BROOKS DR
BETHALTO, IL  62010

BOLDA, JENNIFER L.
30361 HILLCREST PO 56
BEECHER, IL  60401

BOLDEN, DEBRA A.
ADDRESS ON FILE

BOLDEN, DELISSA
763 RICE ST
WOOD RIVER, IL  62095

BOLDER OUTREACH SOLUTIONS LLC
P.O. BOX 538449
MEDICAID ELIGIBILTY & DENIAL SOLUTI
ATLANTA, GA  30353-8449

BOLDT, SHARON K.
142 E. DOPPLER RD.
ASHLEY, IL  62808

BOLDUC, ELIZABETH
596 LAKE DRIVE
WOODHULL, IL  61490

BOLDWARE, DIANE
P.O. BOX 681432
FORT PAYNE, AL  35968

BOLEN, CHRISTINA M.
ADDRESS ON FILE

BOLEN, EDITH F.
312 N 21ST
HERRIN, IL  62948

BOLEN, JODI R.
ADDRESS ON FILE

BOLEN, WHITTNEY
ADDRESS ON FILE

BOLES & COMPANY
JUDY BOLES HAMM
213 MOCKINGBIRD LN
TYLER, TX  75701

BOLES, JACQUELINE D.
311A NORTH THIRD STREET
WEST HELENA, AR  72390

BOLES, KELSEY
1105 WEST WHITE
MARION, IL  62959

BOLES, TIFFANI N.
ADDRESS ON FILE

BOLGER, GERRY
613 LUCILLE CT
EVANSTON, WY  82930

BOLIN, BRYTNY A.
ADDRESS ON FILE

BOLINDER, CODEE
ADDRESS ON FILE

BOLINDER, JASON
ADDRESS ON FILE

BOLINDER, SCOTT
5453 SCARSBOROUGH WAY
STANSBURY, UT  84074

BOLINE, MARY LYNN
3629 W. 108TH STREET
CHICAGO, IL  60655

BOLIVAR, LUCY O.
2505 METROPOLITAN AVE
WAUKEGAN, IL  60087

BOLLASINA COMMUNICATIONS
10043 GRANT MEADOW LN
ST. LOUIS, MO  63123

BOLLES, JOYCE
708 VENTANA CIR
MESQUITE, NV  89027

BOLLIER, MARTY
P.O. BOX 1482
ALPINE, TX  79831

BOLLING, EUDORA M.
1745 POPLAR ST
GRANITE CITY, IL  62040

BOLLING, ROSALYN A.
ADDRESS ON FILE

BOLLINGER, EVAN
9 GOLDEN ROD LANE
EDWARDSVILLE, IL  62025

BOLLINGER, JAMEY
710 BROWN ST
BRIGHTON, IL  62012-1195

BOLLMAN, APRIL D.
ADDRESS ON FILE

BOLLMAN, TRACI
2351 31ST STREET
SPRINGFIELD, OR  97477

BOLLMANN, DANIEL R.
ADDRESS ON FILE

BOLLMANN, DIEDRA M.
ADDRESS ON FILE

BOLLMANN, LIBBY J.
914 CLEARVIEW DRIVE
BELLEVILLE, IL  62223

BOLT, JEFFREY C.
ADDRESS ON FILE

BOLTON GREGORY S
884 RUBEN CT
GRANTSVILLE, UT  84029

BOLTON, EDNA
7307 RICHARDLAND COURT
ROSWELL, GA 30076

BOLTON, EDWARD L.
4725 HAWTHORNE DR NE
FORT PAYNE, AL 35967-3937

BOLTON, MARY A.
ADDRESS ON FILE

BOLTON, SEAN ERIC
2170 MELLOWOOD CT
SPRINGFIELD, OR 97477

BOMAN LINDA S
775 COUNTY ROAD 49
CEDAR BLUFF, AL 35959-4437

BOMAN, ANNA
P.O. BOX 377
STEVENSON, AL 35772

BOMAN, BEVERLY P.
135 MARGARET AVE
SECTION, AL 35771

BOMAN, HEATHER
ADDRESS ON FILE

BOMAN, SAGE
1124 S 1050 W
TOOELE, UT 84074

BOMAR COMMERCIAL CLEANING
3913 FARMINGTON LN
JOHNSBURG, IL 60051

BOMER, LAWRENCE
ADDRESS ON FILE

BOMER, MARTHA L.
ADDRESS ON FILE

BONACCIA, SHELLI
882 W 1100 S
PRICE, UT 84501

BONADUCE, SAMANTHA J.
717 HAWTHORN DRIVE
DOVER, OH 44622

BONAM, DIANA
1133 PROSPECT AVE SW
CANTON, OH 44706-1566

BONAR, KRISTIE
91091 SUNDERMAN RD
SPRINGFIELD, OR 97478

BOND JOANN E
279 COUNTY RD 258
FORT PAYNE, AL 35967-7018

BOND, ALLEN R
ADDRESS ON FILE

BOND, ALLISON L.
518 PEACH ORCHARD PL NW
AIKEN, SC 29801

BOND, CONNIE H.
ADDRESS ON FILE

BOND, CORTNEY
ADDRESS ON FILE

BOND, CYNTHIA
671 GOOSE CREEK
OLIVE HILL, KY 41164-8129

BOND, DEBORAH S.
ADDRESS ON FILE

BOND, GEOFFREY O.
507 W MISSISSIPPI ST
JONESBORO, IL 62952

BOND, JANET A.
365 COUNTY ROAD 600 N
NORRIS CITY, IL 62869

BOND, KEVIN D.
3805 W 138TH PL
ROBBINS, IL 60472

BOND, KYLE
5004 SHERMAN BLVD SW
NAVARRE, OH 44662

BOND, MARIA ELLANNE
5004 SHERMAN BLVD SW
NAVARRE, OH 44662

BOND, NORMAN G.
89 BIGGS BRANCH RD.
LOUISA, KY 41230

BOND, STYRON
107 PRICE ST
WILLIAMSTON, NC 27892

BONDER, KENNETH A.
4430 W 115TH PLACE
ALSIP, IL  60803

BONDS, ANNIE P
ADDRESS ON FILE

BONDURANT, SOPIDA
ADDRESS ON FILE

BONE FOAM INC
20175 COUNTRY RD 50
CORCORAN, MN  55340

BONE FOAM, INC
20175 COUNTY ROAD 50
CORCORAN, NM  55340

BONE FOAM, INC.
3650 ANNAPOLIS LANE, 105
PLYMOUTH, MN  55447-0000

BONE SOLUTIONS INC
5712 COLLEYVILLE BLVD STE 210
COLLEYVILLE, TX  76034

BONE, AMANDA B.
1029 HIDDEN LAKES RD.
WILLIAMSTON, NC  27892

BONE, AMANDA B.
ADDRESS ON FILE

BONE, CONNER
1029 HIDDEN LAKES RD
WILLIAMSTON, NC  27892

BONE, MEGAN A.
6765 LAY SPRINGS RD
GADSDEN, AL  35904

BONFLEUR, BRUCE
P O BOX 55
WHITECLAY, NE  69365-0101

BONHAM JEAN M
1199 N TERRY ST SPC 129
EUGENE, OR  97402-1443

BONHAM, CARLTON W.
444 EDITSTO DR
NORTH AUGUSTA, SC  29841-2772

BONIFIELD LEIGH A
3001 SOUTHWOOD
MILLSTADT, IL  62260

BONILLA CHAVEZ, MARICELA
36 B TREMBLEY LN
WATSONVILLE, CA  95076

BONILLA MIGUEL
3420 MICHAEL AVE
WAUKEGAN, IL  60085

BONILLA, JESSIE
151 N 4TH ST
SUNBURY, PA  17801

BONILLA, LAURO
ADDRESS ON FILE

BONKOWSKI, MICHAEL
472 MT VERNON RD
MONROE, GA  30655

BONNER, MARY
ADDRESS ON FILE

BONNER, SHELLEY
221 SOUTH MIDWAY ST
MARVELL, AR  72366

BONNERS ACOUSTICAL CONTRACTORS, INC
111 RAINBOW INDUSTRIAL BLVD
RAINBOW CITY, AL  35906

BONNEY, PATRICK J
2518 BURR OAK AVE
BLUE ISLAND, IL  60406-2027

BONNEY, PENNY
2518 BURR OAK AVE
BLUE ISLAND, IL  60406

BONNIE BROOK GOLF COURSE
2800 N LEWIS AVE
WAUKEGAN, IL  60087

BONNIE BROWN
978 KNOX HWY 27
GILSON, IL  61436

BONNIE HOWARD
ADDRESS ON FILE

BONNIE L GEHRING
154 BENDER ST NE
NAVARRE, OH  44662-8542

BONNIE LYNN HILL
5215 VAN BIBBER COURT
ASHLAND, KY  41102

BONNIE MOORE
5605 PLUM TREE DR
SOUTHHAVEN, MS  38671

BONO, KEITH
109 W MONROE ST
ANNA, IL  62906-0000

BONSKY, MEGAN M
7777 MUDBROOK ST NW
MASSILLON, OH  44646-1109

BONTHRON, STEFANIE
12909 PINOAK LANE
BENTON, IL  62812

BONTRAGER, JOHN H.
609 CNFORD NW
MASSILLON, OH  44646

BOOB INC

BOOKER, ALMA J.
ADDRESS ON FILE

BOOKER, KIMBERLY S.
ADDRESS ON FILE

BOOKER, MARCUS K.
10197 GREEN MOSS DR S
CORDOVA, TN  38018

BOOKER, PATRICIA
1038 WILDWOOD GLEN
STONE MOUNTAIN, GA  30083

BOOKER, RACHEL D.
2422 N SAMSON WAY APT 2C
WAUKEGAN, IL  60087

BOOKER, TANYA M.
17217 CALIFORNIA
HAZEL CREST, IL  60429

BOOKHOUT, BRITTANY
ADDRESS ON FILE

BOOKHOUT, KARI
ADDRESS ON FILE

BOOMER, CHRISTOPHER
ADDRESS ON FILE

BOOMSMA, WENDI
18261 CHICAGO AVE.
LANSING, IL  60438

BOONE COUNTY HOSPITAL
1015 UNION STREET
BOONE, IA  50036-4898

BOONE DIANE
12418 S UNION
CHICAGO, IL  60628

BOONE, DANIEL MATTHEW
41 PARK DR
LOCK HAVEN, PA  17745

BOONE, DIANE
12418 S UNION AVE
CHICAGO, IL  60628

BOONE, HERSHEL
1140 PILLOWVILLE GLEASON RD
GLEASON, TN  38229

BOONE, JAMES C.
2152 SUMMIT HILL RD
HOWARD, PA  16841

BOONE, JOEL
4638 WILHOITE RD
FRANKLIN, TN  37064

BOONE, LAUREN R.
ADDRESS ON FILE

BOONE, MICHAEL
3717 W 137TH ST
ROBBINS, IL  60472

BOONEVILLE SENTINEL
P O BOX 129
BOONEVILLE, KY  41314

BOOS, CYNTHIA M.
825 MULLANPHY RD
FLORISSANT, MO  63031

BOOSE, DENIA
364 PHILLIPS 113 RD
POPLAR GROVE, AR  72374

BOOSE, MARDELL
P.O. BOX 1463
744 PHILLIPS 116 RD
MARVELL, AR  72366

BOOTES, RHONDA E.
ADDRESS ON FILE

BOOTES, RONNIE
815 MONROE ST
HARRISBURG, OR  97446-0000

BOOTH, ALAYNA
ADDRESS ON FILE

BOOTH, CARLA R.
ADDRESS ON FILE

BOOTH, JOSETTE
ADDRESS ON FILE

BOOTH, KAREN M.
ADDRESS ON FILE

BOOTH, KOTNEY
322 GANNETT DR
EVANSTON, WY  82930

BOOTH, VICKIE
116 MORNINGSIDE
MARION, AR  72364

BOOTH, WILLIE E.
200 WINDERMERE DR
LOGANVILLE, GA  30052-4648

BOOTHE, CHERYL
200 THOMPSON DR
MESQUITE, NV  89027

BOOTHE, ELVIS
110 SULCER ST
PALESTINE, AR  72372

BOOTHE, KELLY
2228 WALLS MTN
HIAWASSEE, GA  30546-5131

BOOZER, DWIGHT
237 COUNTY ROAD 108
SYLVANIA, AL  35988

BORAM, ELIZABETH K.
ADDRESS ON FILE

BORAM, ELIZABETH
ADDRESS ON FILE

BORCHARD, AMY M.
89021 SUTTON LAKE RD
FLORENCE, OR  97439

BORCHARDT, ANNE C.
ADDRESS ON FILE

BORDEN DAIRY COMPANY
P.O. BOX 933179
CLEVELAND, OH  44193

BORDEOS, AILEEN T.
ADDRESS ON FILE

BORDER PEST CONTROL INC
3100 E PINE ST
DEMING, NM  88030

BORDERS HELEN
12821 S ABERDEEN
CALUMET PARK, IL  60827

BORDERS, BRAYDEN P.
226 W 200 S
TOOELE, UT  84074

BORDERS, KEITH W.
ADDRESS ON FILE

BORDERS, SHARON L.
ADDRESS ON FILE

BOREIKA, SNIEGUOLE
913 W. COURTLAND ST.
MUNDELEIN, IL  60060

BOREK, NATALIE M.
541 BLUE JAY LANE
SANTA CRUZ, CA  95065

BOREN, LINDA K
8830 HWY 284
FORREST CITY, AR  72335

BOREUP, AMANDA L.
ADDRESS ON FILE

BOREUP, AMANDA
ADDRESS ON FILE

BORGSTEDTE, SHELLY
2315 COUNTY RD C2671
STANTON, TX  79782-0000

BORHAUER, CELESTE M.
2900 CAROL DR
JOLIET, IL  60432

BORJA, ELYZSA
2101 S KIPPLING DR
DEMING, NM  88030

BORJA, NATALIE ROSEBELLE B.
ADDRESS ON FILE

BORJA, NEIL
ADDRESS ON FILE

BORJA, RELYSA MAE
ADDRESS ON FILE

BORJA, SARAH
ADDRESS ON FILE

BORK, SCOTT W.
802 EAST 2ND AVENUE
EASLEY, SC  29640

BORLAND, AMY
ADDRESS ON FILE

BORN, ASHLEY D.
P O BOX 528
COAHOMA, TX  79511

BORN, MICHELLE D.
ADDRESS ON FILE

BOROVKA, SHARON M.
17417 W DARTMOOR DR
GRAYSLAKE, IL  60030

BOROWIAKS IGA
500 SOUTH 10TH STREET
MT. VERNON, IL  62864

BORREGO, RACHEL
ADDRESS ON FILE

BORRENPOHL, ZACHARY
4054 ALMA AVE
ST. LOUIS, MO  63116

BORRUEL, SHIRLEY
27790 BRUCITE RD
BARSTOW, CA  92311-0000

BORSON, DANIEL LUSTIG
65 WEST 35TH PLACE
EUGENE, OR  97405

BORUNDA, JANNEL
6720 DERBY DR APT K
GURNEE, IL  60031

BOS, HENRIETTA
504 SO 100 WEST
JEROME, ID  83338

BOSCOPUTNAM, MARION ANNETT
436 S 68TH PLACE
SPRINGFIELD, OR  97478

BOSNICK, ANDREW T
145 MULBERRY ST
MARIANNA, AR  72360

BOSNICK, JULIE
ADDRESS ON FILE

BOSNICK, ORRIN
P.O. BOX 158
MORO, AR  72368

BOSNICK, STANLEY
618 NORTH FORREST AVE
MARIANNA, AR  72360

BOSNICK, TYLER
197 LEE 447
MORO, AR  72368

BOSS INSTRUMENTS, LTD
104 SOMMERFIELD DRIVE
GORDONSVILLE, VA  22942

BOSSARD, CASSIE
460 N 13TH ST
PHILOMATH, OR  97370

BOSTON MAGELLIA V
1986 COYOTE RIDGE DRIVE
LAS CRUCES, NM  88001

BOSTON MEDICAL PRODUCTS INC
70 CHESTNUT STREET
SHREWSBURY, MA  01545

BOSTON MEDICAL PRODUCTS
70 CHESTNUT ST
SHREWSBURY, MA  01545

BOSTON SCIENTIFIC / NAMIC
48 PINE STREET
CHURCH STREET STATION
HUDSON FALLS, NY  12839

BOSTON SCIENTIFIC CORP
P.O. BOX 512638
LOS ANGELES, CA  90051-0638

BOSTON SCIENTIFIC CORP
P.O. BOX 786205
PHILADELPHIA, PA  19178

BOSTON SCIENTIFIC CORP
P.O. BOX 786205
PHILADELPHIA, PA  19178-6205

BOSTON SCIENTIFIC CORP
P.O. BOX 8500 6205
PHILADELPHIA, PA  19178

BOSTON SCIENTIFIC CORP
P.O. BOX 8500-6205
PHILADELPHIA, PA  19178-6205

BOSTON SCIENTIFIC CORP
P.O. BOX 951653
DALLAS, TX  75395-1653

BOSTON SCIENTIFIC CORP.
C/O MICROVASIVE ENDOSCOPY
P.O. BOX 512638
LOS ANGELES, CA  90051-0638

BOSTON SCIENTIFIC CORPORATION 0186
P.O.BOX 951653
DALLAS, TX  75395-1653

BOSTON SCIENTIFIC CORPORATION
DOUG MILLS, DIRECTOR NATIONAL
ACCOUNTS
100 BOSTON SCIENTIFIC WAY
MARLBOROUGH, MA  01752

BOSTON SCIENTIFIC CRM
P.O. BOX 8500-6205
PHILADELPHIA, PA  19178-6205

BOSTON SCIENTIFIC ELECTROPHYSIOLOGY
P O BOX 8500-6205
PHILADELPHIA, PA  19178-6205

BOSTON SCIENTIFIC
100 BOSTON SCIENTIFIC WAY
MARLBOROUGH, MA  01752

BOSTON SCIENTIFIC
PO BOX 786205
PHILADELPHIA, PA  19178-6205

BOSTON, CARRIE E.
383 COLONIAL DR
MARION, AR  72364

BOSTON, CHRISTIAN
1000 N MONTGOMERY AVE
LITCHFIELD, IL  62056

BOSTON, DIANA
49 ROTTINGHAM CT
EDWARDSVILLE, IL  62025

BOSTON, LISA L.
ADDRESS ON FILE

BOSTON, TAMMY R.
7180 LIBERTY ROAD
CAMPBELLSVILLE, KY  42718

BOSTWICK, STACEY
295 MACEDONIA ROAD
MCKENZIE, TN  38201

BOSWELL PHARMACY SERVICES
131 SCHOOLHOUSE RD.
P.O. BOX 266
JENNERSTOWN, PA  15547

BOSWELL, DONNA S.
217 BROWNS FORK ROAD
LOWMANSVILLE, KY  41232

BOSWELL, EVELYN
4225 ROSE LANE
APT. 7
MT. VERNON, IL  62864

BOSWORTH COMPANY LTD, THE
2205 WEST INDUSTRIAL
P.O. BOX 3449
MIDLAND, TX  79702

BOTANA, MELIVIA
12547 GREENWOOD AVE
APT 1
BLUE ISLAND, IL  60406

BOTELLO ELSA
P.O. BOX 3945
WEST WENDOVER, NV  89883

BOTHERN, SUSAN
1056 TOBA BOWEN RD
WILLIAMSTON, NC  27892

BOTHWELL REGIONAL HEALTH CENTER
601 E. 14TH ST.
SEDALIA, MO  65301

BOTNER JOHN M
3757 KY 30 WEST
BOONEVILLE, KY  41314

BOTTARI, MICHELLE S.
19418 EVERETT LANE
MOKENA, IL  60448

BOTTELBERGHE, KATE
31 EAST CHERRY STREET
GRANTSVILLE, UT  84029

BOTTLING GROUP LLC
PEPSI-COLA
75 REMITTANCE DR - STE 1884
CHICAGO, IL  60675-1884

BOTTOM LINE SYSTEMS, INC.
541 BUTTERMILK PIKE
SUITE 401
CRESCENT SPRINGS, KY  41017

BOTTOMLEY, AMANDA L.
990 COLONIAL AVE
CANAL FULTON, OH  44614

BOTTORFF, ALLEN D.
ADDRESS ON FILE

BOTTORFF, SHANA
403 PHILLIPS 319 ROAD
WEST HELENA, AR  72390

BOUCHARD PETER ALAN
3375 UNIVERSITY ST
EUGENE, OR  97405

BOUCHER, JACK
215 S MAIN ST
SMITHTON, IL  62285

BOUDREAU, CHERIE P.
1921 MAPLEVIEW COURT
SWANSEA, IL  62226

BOUDREAUX, KAREN
1505 SUNRISE RD
BARSTOW, CA  92311

BOUDREAUX, TERESA
12650 RUNNING DEER RD
APPLE VALLEY, CA  92308

BOUGHMAN, KIMBERLY
12287 RYDER ST NW
MASSILLON, OH  44647-9660

BOUGHMAN, RUSSELL
3233 CARMONT AVE SW
MASSILLON, OH  44647

BOULA, RODNEY
13 GEISERS WAY
KEENE, NY  12942

BOULARD RANDY
67 ENGLAND AVE
TOOELE, UT  84074

BOULDIN SONYA CHEZELLE
47 UNION GROVE RD N
CROSSVILLE, AL  35962

BOULET, LISA K.
27702 WATERMAN ROAD BARSTOW CA
BARSTOW, CA  92311

BOULTON, SANDRA L.
ADDRESS ON FILE

BOUNCE HOUSE GUY, THE
27528 RIMROCK RD
BARSTOW, CA  92311

BOUND TREE MEDICAL LLC
2144 RELIABLE PARKWAY
CHICAGO, IL  60686-0021

BOUND TREE MEDICAL
P.O. BOX 8023
DUBLIN, OH  43016-2023

BOUND TREE MEDICAL, LLC
23537 NETWORK PLACE
CHICAGO, IL  60673-1235

BOUNDS, BEVERLY A.
1067 BUCKBOARD TRAIL
MESQUITE, NV  89034

BOUNDS, ERICA
100 E. JERSEY ST
OTTERVILLE, IL  62037

BOUNDS, TRACY R.
ADDRESS ON FILE

BOUNTIFUL BLOSSOMS
113 W MILL ST
WATERLOO, IL  62298

BOURGEOIS, AMANDA
1144 ELIZABETH ST
BARSTOW, CA  92311

BOURGOYNE JR FREDDIE W
12259 S YALE
CHICAGO, IL  60628

BOURLAND PRINTING
30037 FEDERAL LANE
EUGENE, OR  97402

BOURNE, HALEY A.
129 SPRINGS LAKE DR
MARTINEZ, GA  30907-1650

BOURNE, JAPATH H.
154 W BRAYTON ST
CHICAGO, IL  60628-7315

BOURQUE, MICHAEL
26159 WEST OAKRIDGE COURT
CHANNAHON, IL  60410

BOURQUIN, TODD A.
6110 HOLLYDALE AVE NE
CANTON, OH  44721-3318

BOUSER, KIMBERLY S.
ADDRESS ON FILE

BOUSHARD, TARA
705 DOUGLAS LANE
GRANITE CITY, IL  62040

BOUTWELL, COLLEEN M.
105 ORE CT
WASHINGTON, NC  27889

BOUTWELL, MARGARETTE I.
P.O. BOX 1864
ROBERTSDALE, AL  36567

BOUYA, MOHAMED
1795 RUTLAND PASS DRIVE
LAWRENCEVILLE, GA  30045

BOUYSOU, JANET
3325 FANNY THOMPSON RD
MONROE, GA  30655

BOVA, HEATHER
ADDRESS ON FILE

BOVELL, ASHA
403 E HAMILTON AVE
WYNNE, AR  72396

BOVIA SR., DONALD G.
ADDRESS ON FILE

BOVIALL, BARBARA J.
303 EAST MAIN ST.
KARNAK, IL  62956

BOW TIE PREMIUM PROVISIONS
519 D RUDDER RD
FENTON, MO  63026-0000

BOW TIE PREMIUM
PROVISIONS, INC
806 ST. LOUIS AVENUE
VALLEY PARK, MO  63088

BOWDEN CAROLYN A
6545 ATHENA DR
GLEN CARBON, IL  62034

BOWDEN, ASHLEY
ADDRESS ON FILE

BOWDEN, VIRGINIA
2898 HWY 163
CHERRY VALLEY, AR  72324

BOWDER, DAVID W.
3875 HIGHWAY O
FARMINGTON, MO  63640

BOWEN & BOWENS
1265 BIGGS LANE
WILLIAMSTON, NC  27892

BOWEN BEN
ADDRESS ON FILE

BOWEN HEAT AIR & REFRIGERATION
1120 TYNER RD
WILLIAMSTON, NC  27892

BOWEN LAVERNE
17161 S SCHOOL
SOUTH HOLLAND, IL  60473

BOWEN, ANGELA
1495 TYNER RD
WILLIAMSTON, NC  27982

BOWEN, CARLA G.
ADDRESS ON FILE

BOWEN, EDWIN
2001 EAST BOWMAN DR
GREENVILLE, IL  62246

BOWEN, JANET J.
3562 WYNN RD
ROBERSONVILLE, NC  27871

BOWEN, JEREL
24355 HWY 32 N
PLYMOUTH, NC  27862

BOWEN, JILL B.
ADDRESS ON FILE

BOWEN, KENNETH
ADDRESS ON FILE

BOWEN, KRISTEN G.
783 SAN ANDREAS ROAD
LA SELVA BEACH, CA  95076

BOWEN, MICHAEL
ADDRESS ON FILE

BOWEN, MICHELLE D.
2395 W 23RD AVE THE ESTATE OF
EUGENE, OR  97405

BOWEN, MISTI
ADDRESS ON FILE

BOWEN, REBECCA S.
P.O.BOX 2223
BIG SPRING, TX  79721

BOWEN, RUBY
5486 N US HIGHWAY 23
PAINTSVILLE, KY  41240

BOWEN, SANDRA
4115 EL NIDO
HOBBS, NM  88240

BOWEN, SHERRY W.
ADDRESS ON FILE

BOWEN, STEPHEN R.
ADDRESS ON FILE

BOWEN, TAYLOR J.
ADDRESS ON FILE

BOWEN, TERESA
P.O. BOX 142
COLLINSVILLE, AL  35961

BOWEN, TERESA
P.O. BOX 1509
INEZ, KY  41224

BOWEN, TIFFANY J.
132 WHEELER HOLLOW
FORT GAY, WV  25514

BOWEN, TIFFANY L.
17 MANDI LANE
RAINSVILLE, AL  35986

BOWENS, SHELA
ADDRESS ON FILE

BOWER, AL
3617 W. 115 PLACE
CHICAGO, IL  60655

BOWER, FRANCESKA
3 ANDREWS ROAD
BATH, ME  04530

BOWERS ABBY
18151 RT 37
JOHNSTON CITY, IL  62951

BOWERS, ANN P., MD PC
3450 SUSSEX STREET
EUGENE, OR  97401

BOWERS, BRENDA K.
2622 SALEM GLEN CROSSING
MURFREESBORO, TN  37128

BOWERS, BRENDA K.
ADDRESS ON FILE

BOWERS, HERMINA
2945 ROSEBUD RD
APT 519
LOGANVILLE, GA  30052-8961

BOWERS, JESSI
2609 WASSON RD APT 3
BIG SPRINGS, TX  79720

BOWERS, JUSTIN D.
2329 NEW LAKE ROAD
THOMPSONVILLE, IL  62890

BOWERS, KIM
7322 MOBILE ROAD
BLUE RIDGE, GA  30513

BOWERS, MATTHEW
ADDRESS ON FILE

BOWERS, RACHEL A.
293 DORTON
BAY, AR  72411

BOWERS, TIFFANY
713 CHELSEA CIR
MARIANNA, AR  72360

BOWERS, VIRGINIA
688 SFC 340
FORREST CITY, AR  72335

BOWERSIRONS, TIMOTHY W.
440 BROOK AVE
TOOELE, UT  84074

BOWES, SHELLEY
38 WALNUT ST
TRION, GA  30753

BOWIE, ALEAH L.
456 BLANCHARD ROUTE ROAD PO. BOX 89
SERAFINA, NM  87569

BOWIE, DAWN R.
637 PIPPIN LANE
WATSONVILLE, CA  95076

BOWLES, CHANDRA
ADDRESS ON FILE

BOWLES, HEATHER
1290 ACORN PARK ST
EUGENE, OR  97402

BOWLES, TONI
12401 S. WENTWORTH AVE
CHICAGO, IL  60628

BOWLING CARLA
14266 HWY 191
HAZEL GREEN, KY  41332

BOWLING, CYNTHIA
8252 TRAPHAGEN ST NW
MASSILLON, OH  44646

BOWLING, DENISE
P.O. BOX 1003
HAZARD, KY  41701

BOWLING, ELIZABETH
ADDRESS ON FILE

BOWLING, JOHN
70 COUNTRY LANE
IDER, AL  35981

BOWLING, KIRBY
7435 KY RT 3215
HAGER HILL, KY  41222

BOWLING, MARGARET
256 ELK DR
BEAR RIVER, WY  82930

BOWLING, SAUNDRA
14499 CO RD 1300 E
MCLEANSBORO, IL  62859

BOWLING, SUSAN M.
2313 ELISHA AVE APT  3
ZION, IL  60099

BOWLING, VICTORIA
ADDRESS ON FILE

BOWMAN BETTY J
ADDRESS ON FILE

BOWMAN DAVID MD
ADDRESS ON FILE

BOWMAN MFG. CO. INC.
20325 71ST AVE.NE STE.D
ARLINGOTN, WA  98223

BOWMAN SIONYL
P.O. BOX 806
MORGANTON, GA  30560

BOWMAN, ALEXUS
3160 COUNTY ROAD 44
LEESBURG, AL  35983

BOWMAN, ANNA
5473 CRICKET LN
TOOELE, UT  84074

BOWMAN, BEVERLY M.
7098 SUNRISE CR
FRANKLIN, TN  37067

BOWMAN, BONNIE
807  KY 708
BOONEVILLE, KY  41314

BOWMAN, CARL
6030 ELM LN
MATTESON, IL  60443

BOWMAN, CHANDRA
310 KEARTON DR.
FAIRVIEW HEIGHTS, IL  62208

BOWMAN, DAVID MD
ADDRESS ON FILE

BOWMAN, DAVID
ADDRESS ON FILE

BOWMAN, DAVID
5473 CRICKET LN
STANSBURY PARK, UT  84074

BOWMAN, DAWN L.
ADDRESS ON FILE

BOWMAN, DEENA
ADDRESS ON FILE

BOWMAN, JAMIE S.
3812 GRAND AVE SW
FORT PAYNE, AL  35967

BOWMAN, JANIE
ADDRESS ON FILE

BOWMAN, JON
ADDRESS ON FILE

BOWMAN, LAMESA Y.
1812 DOG TOWN ROAD
FORT PAYNE, AL  35967

BOWMAN, MARIANNE
P.O. BOX 0
ELLIJAY, GA  30540

BOWMAN, PATRICIA
224 HAYDEN AVE
EVANSTON, WY  82930-5600

BOWMAN, RACHEL N.
2024 PIEDMONT CIR
ST PETERS, MO  63304

BOWN, TYLER
ADDRESS ON FILE

BOWN, ZOEY
ADDRESS ON FILE

BOWSER, ERIN C.
ADDRESS ON FILE

BOWSER, ROSE
536 MADISON ST
PLYMOUTH, NC  27962

BOWSER, TERRY
320 WESTVIEW DR
EDWARDSVILLE, IL  62025

BOX JR, CHARLES A.
839 FOREST CT
GREENVILLE, AL  36037

BOX, DAVID H.
197 TOMAHAWK DRIVE
EVANSTON, WY  82930

BOX, JEANIE
310 COOK ST
TROY, IL  62294-1832

BOX, JENITA K.
ADDRESS ON FILE

BOX, MEREDITH R.
ADDRESS ON FILE

BOX, ROBERT
310 COOK STREET
TROY, IL  62294

BOXDORFER, VIRGINIA LEE
2632 WESTMORELAND DR
GRANITE CITY, IL  62040

BOXLER, JAMES
1942 COLONIAL PKWY NE
MASSILLON, OH  44646

BOXLEY, ROBERT
15 COUNTRY LAKES LN
WATERLOO, IL  62298

BOY SCOUTS OF AMERICA TROOP 85
P.O. BOX 597
HERRIN, IL  62948

BOYCE, HEATHER
2114 CROWN PARK DRIVE
WINDER, GA  30680

BOYCE, KEVIN G.
312 FREDERICK ST
LOCK HAVEN, PA  17745

BOYD CARLA
ADDRESS ON FILE

BOYD CASEY M
7266 DAISY ST
SPRINGFIELD, OR  97478-0000

BOYD CO UNITED WAY
P.O. BOX 2285
ASHLAND, KY  41105-2285

BOYD PROMOTIONS LLC
9013 OLD SMYRNA RD
BRENTWOOD, TN  37027

BOYD, ANGELA J.
1782 CHERRY ROAD
WASHINGTON, NC  27889

BOYD, CHARLENE
5696 TUCKERS CORNER RD
MCLEANSBORO, IL  62859

BOYD, DEBORAH J.
1150 COTTON LANE
HUNTINGDON, TN  38344

BOYD, DERON L.
ADDRESS ON FILE

BOYD, ELAINE
2535 W 79TH ST
CHICAGO, IL  60652

BOYD, JOE E
315 BRADY MILL RD
ANNA, IL  62906

BOYD, KARLA A.
ADDRESS ON FILE

BOYD, KELLY
ADDRESS ON FILE

BOYD, MARY
298 CARNEROS RD
AROMAS, CA  95004

BOYD, SADE
6756 DERBY DR
GURNEE, IL  60031

BOYD, SHANNON J.
ADDRESS ON FILE

BOYD, SHEILA
P.O. BOX 356
SHELBIANA, KY  41562

BOYD, SHIRLEY
P.O. BOX 64
HUEYSVILLE, KY  41640

BOYD, TANNER LUTHER
5454 COUNTY RD 712
IDER, AL  35981-4541

BOYD, TERRY
1090 MAGNOLIA DR
HIGHLAND HOME, AL  36041-3412

BOYD, WENDY
ADDRESS ON FILE

BOYDSTUN, HOLLIE J.
ADDRESS ON FILE

BOYDSTUN, JOHN
1014 150TH ST
BERWICK, IL  61417

BOYDSTUN, MARILYN
290 STATE ROUTE 41
SAINT AUGUSTINE, IL  61474

BOYER, BEULAH L.
14893 NAVARRE RD SW
WILMOT, OH  44689-0000

BOYER, CHRISTOPHER
20 ENGLEWOOD DR
GLEN CARBON, IL  62034

BOYER, HENRY
253 PEARL ST
MARIANNA, AR  72360

BOYER, JERRY
25 WOLF CREEK SPUR
MINERAL BLUFF, GA  30559

BOYER, LINDSAY
1060 HUNTERS CROSSING LANE
MONROE, GA  30656

BOYER, NICK
1060 HUNTERS CROSSING LN
MONROE, GA  30656-4895

BOYER, REV. ROY
120 MICHELLE DR
GLEN CARBON, IL  62034

BOYER, RUTH M.
2212 LESTER DRIVE NE  343
ALBUQUERQUE, NM  87112

BOYER, TORI E.
120 MICHELLE DR
GLEN CARBON, IL  62034

BOYER-MYERS, SALLY M.
ADDRESS ON FILE

BOYETTE, CHAD
5532 N RONNIE DRIVE
WATERLOO, IL  62298

BOYETTE, JANA W.
6207 COUNTY ROAD 72
FYFFE, AL  35971

BOYLAN, BARBARA
1158 WEST 11TH ALLEY
EUGENE, OR  97402

BOYLAN, LISA
ADDRESS ON FILE

BOYLE, ELIZABETH A.
P O BOX 1467
APTOS, CA  95001

BOYLE, JESSICA
143 HARDEN PKWY APT B
SALINAS, CA  93906

BOYLES, JEANETTE
39930 BUSINESS LOOP I 80 P.O. BOX 313
LYMAN, WY  82937

BOYS & GIRLS CLUB OF EMERALD VALLEY
P.O. BOX 1318
EUGENE, OR  97401

BOYS & GIRLS CLUB
P.O. BOX 204
BARSTOW, CA  92311

BOYS & GIRLS CLUB
P.O. BOX 383
990 NORTH MISSOURI
WEST MEMPHIS, AR  72301

BOYS & GIRLS CLUB
P.O. BOX 649
JASPER, GA  30143

BOYS AND GIRLS CLUB
P O BOX 511
HELENA, AR  72342

BOYT, SARA
255 LEE BYRD RD
LOGANVILLE, GA  30052

BOYTER, GINGER
132 LAUREN LN
SOCIAL CIRCLE, GA  30025

BOYTON ST COMMUNITY CENTER
P.O. BOX 1647
501 W. BOYTON ST
MARION, IL  62959

BPI MEDICAL INC
5417 12TH STREET E. SUITE 100
FIFE, WA  98424

BR SUPPLY INC
2706 EAST END DRIVE
HUMBOLDT, TN  38343

BRAATEN, AMBER R.
ADDRESS ON FILE

BRABAZON PUMP COMPANY LTD
2484 CENTURY ROAD
GREEN BAY, WI  54303

BRACCINO, NICHOLAS
7148 LEMURIA CIRCLE
UNIT 1201
NAPLES, FL  34109

BRACCO DIAGNOSTIC INC
P.O. BOX 978952
DALLAS, TX  75397-8952

BRACCO DIAGNOSTICS INC
PO BOX 978952
DALLAS, TX  75397-8952

BRACE, EBONY
ADDRESS ON FILE

BRACE, MICHELLE
1728 N 40 E
TOOELE, UT  84074-0000

BRACEY, TESSA M.
214 HIGH ST NW
NAVARRE, OH  44662-1132

BRACIAK, MICHAEL
2817 FORTUNE DR
GRANITE CITY, IL  62040

BRACKEBUSCH, JOYCE M., MD
360 S GARDEN WAY SUITE 200
EUGENE, OR  97401

BRACKEEN, STEVEN W.
ADDRESS ON FILE

BRACKEN, ELIZABETH S.
ADDRESS ON FILE

BRACKEN, JAMES C.
ADDRESS ON FILE

BRACKEN, LORI
1350 HUMMINGBIRD LN
BUNCOMBE, IL  62912

BRACKEN, MACKENZIE
ADDRESS ON FILE

BRACKETT, GORDON
5460 CENTER HILL CHURCH RD
LOGANVILLE, GA  30052-4236

BRACKETT, STEPHANIE C.
ADDRESS ON FILE

BRACY, TRACY D.
106 N. HAWTHRONE DR
LINDENHURST, IL  60046

BRAD CRICK REFRIGERATION
930 BIG RIDGE ROAD
HARRSIBURG, IL  62946

BRAD POSEY
ADDRESS ON FILE

BRAD TURNER
P.O. BOX 323
KNOXVILLE, IL  61448

BRADBURN CHRISTINA JE
P.O. BOX 1934
BLUE RIDGE, GA  30513

BRADBURN, ERYN
11513 W CYPRESS DR. APT 3
CARBONDALE, IL  62901

BRADBURN, KAYLA
31 MEADOW CREEK WAY
BLUE RIDGE, GA  30513

BRADBURN, LANA D.
ADDRESS ON FILE

BRADBURN, SCOTT
105 SAFFRON LANE
BLUE RIDGE, GA  30513

BRADBURY, VIRGINIA
3010 ALEXANDER CROSSING
LOGANVILLE, GA  30052

BRADDIX, DEREK C.
1233 CASHMERE LN
ST PETERS, MO  63376

BRADDY, JERRY
19624 SYMERON RD
APPLE VALLEY, CA  92307

BRADDY, KATELYNN
15831 N ANGLING LN
MT. VERNON, IL  62864

BRADDY, SHIRLEY
17842 E DIVIDE RD
TEXICO, IL  62889

BRADDY, SYLVIA M.
ADDRESS ON FILE

BRADEN SHIELDING SYSTEMS, LLC
9260 BROKEN ARROW EXPRESSWAY
TULSA, OK  74145

BRADEN, JOHN
4120 BRASWELL CHURCH RD
GOOD HOPE, GA  30641

BRADEN, NATHAN
12460 ST RT 14
MCLEANSBORO, IL  62859

BRADENSTEIN, MARGARET
4609 BUCK RUN CT
APT A
ROANOKE, VA  24018-9095

BRADFIELD, ALMA
42 MORNINGSIDE DR
LEXINGTON, TN  38351

BRADFORD FLOWER SHOP
P.O. BOX 237
BRADFORD, TN  38316

BRADFORD SYSTEMS CORP.
430 COUNTRY CLUB ROAD
BENSONVILLE, IL  60106

BRADFORD TERESA F
4792 MAIN ST POWELL
FYFFE, AL  35971

BRADFORD WOLENHAUPT
421 W. 2ND STREET
CENTRALIA, IL  62801

BRADFORD, CARL L.
34354 WHITE CLOVER CT
ROUND LAKE, IL  60073

BRADFORD, JANEEN N.
5419 NORTH MOUNT EATON R
ORRVILLE, OH  44667

BRADFORD, LASHANDA R.
ADDRESS ON FILE

BRADFORD, PHARRAH
11243 E IDLEWOOD RD
MT VERNON, IL  62864

BRADFORD, SHERITHA L.
ADDRESS ON FILE

BRADICH, JOHN
13145 S. AVENUE M
CHICAGO, IL  60633-1303

BRADIE, BREONDA
11335 S VINCENNES AVE
CHICAGO, IL  60643

BRADLEY ADAM J
916 OLD CASHES VALLEY RD
BLUE RIDGE, GA  30513

BRADLEY AND BOULT CUMMINGS LLP
1600 DIVISION ST, STE 700
NASHVILLE, TN  37203

BRADLEY ARANT BOULT CUMMINGS LLP
CORBY COCHRAN ANDERSON, PARTNER
HEARST TOWER
214 NORTH TRYON STREET, SUITE 3700
CHARLOTTE, NC  28202

BRADLEY ARANT BOULT CUMMINGS LLP
ONE FEDERAL PLACE
1819 5TH AVE N
BIRMINGHAM, AL  35203

BRADLEY ARANT BOULT CUMMINGS LLP
P.O. BOX 340025
NASHVILLE, TN  37203-0025

BRADLEY BAGWELL
112 LINWOOD DR
COLLINSVILLE, IL  62234

BRADLEY CONSTRUCTION
1205 SPRINGVILE HILL ROAD
JONESBORO, IL  62952

BRADLEY COUNTY MEDICAL CENTER
404 SOUTH BRADLEY STREET
WARREN, AR  71671

BRADLEY D FUTRELL - ITV
503 E BLACKBERRY LN
MCLEANSBORO, IL  62859

BRADLEY GAP CHURCH
1525 YATESVILLE ROAD
LOUISA, KY  41230

BRADLEY PRODUCTS INC
P.O. BOX 201405
BLOOMINGTON, MN  55420

BRADLEY PRODUCTS, INC.
1700 W 94TH ST.
BLOOMINGTON, MN  55431

BRADLEY TATE
742 NATCHEZ TRACE DR
LEXINGTON, TN  38351

BRADLEY, ADA L.
ADDRESS ON FILE

BRADLEY, ANGELA
ADDRESS ON FILE

BRADLEY, ANTONIO M.
1058 ARKANSAS
HELENA, AR  72342

BRADLEY, ASHLEE
ADDRESS ON FILE

BRADLEY, BERNICE
954 CHERRY ST
FORREST CITY, AR  72335

BRADLEY, CRYSTAL
ADDRESS ON FILE

BRADLEY, DEBORAH
ADDRESS ON FILE

BRADLEY, DIANA
ADDRESS ON FILE

BRADLEY, DOROTHY
3709 W 119TH ST
APT 112
ALSIP, IL  60803

BRADLEY, DR JESSE
ADDRESS ON FILE

BRADLEY, INDIA D.
ADDRESS ON FILE

BRADLEY, JENA
8010 COUNTY ROAD 5850
SHALLOWATER, TX  79363

BRADLEY, JESSE
ADDRESS ON FILE

BRADLEY, KAREN L.
ADDRESS ON FILE

BRADLEY, KAYLEE
ADDRESS ON FILE

BRADLEY, LUCINDA
3920 NICOLE CIRCLE
NORMAN, OK  73072

BRADLEY, PATRICIA L.
2029 GOOSE LAKE RD
PRAIRIE DU ROCHER, IL  62277

BRADLEY-RUSSELL
2804 E ARCADIA HEIGHTS CIR
SALT LAKE CITY, UT  84109-1406

BRADLY LIVINGSTON
449 MARMAC DR
GALESBURG, IL  61401

BRADSHAW DOOR CONTROLS
2395 S 2570 W
WEST VALLEY CITY, UT  84119

BRADSHAW, AMANDA L.
ADDRESS ON FILE

BRADSHAW, CARRIE
4248 LAKE DR
GRANITE CITY, IL  62040

BRADSHAW, CORA L.
5057 ARAN CR NW
NORTH CANTON, OH  44720-7401

BRADSHAW, DEBRA
1023 N. BERWICK BLVD 2
WAUKEGAN, IL  60085

BRADSHAW, JEANNETTE
ADDRESS ON FILE

BRADSHAW, KIMBERLY
419 SHERMAN
PARK FOREST, IL  60466

BRADSHAW, MYRTLE
1221 HAMILTON AVE E
WYNNE, AR  72396

BRADSHAWS UNIFORMS
1018 GAULT AVE SOUTH
FORT PAYNE, AL  35967

BRADY GOODMAN
1460 G STREET
SPRINGFIELD, OR  97477

BRADY INDUSTRIES OF TEXAS INC
7055 LINDELL RD
LAS VEGAS, NV  89118

BRADY J FISHER
1078 CAMPBELL MILL RD
LEWISBURG, PA  17837

BRADY SCHLABACH
6398 COUNTY ROAD 203
MILLERSBURG, OH  44654-8230

BRADY TRANE SERVICES, INC
P.O. BOX 13587
1915 N. CHURCH ST
GREENSBORO, NC  27415

BRADY, ALBERT
505 LEE RD 419
MARIANNA, AR  72360

BRADY, ANGELA M.
70 WEST CHESTNUT
MARIANNA, AR  72360

BRADY, BARRETT A.
ADDRESS ON FILE

BRADY, CHAD D.
ADDRESS ON FILE

BRADY, CHAD
ADDRESS ON FILE

BRADY, CHELSEA
ADDRESS ON FILE

BRADY, DAVID W.
3111 PARKWAY ST N
HAMMOND, IN  46323

BRADY, ELAINE
ADDRESS ON FILE

BRADY, JANIECE
ADDRESS ON FILE

BRADY, JUSTIN G.
ADDRESS ON FILE

BRADY, ROGER
ADDRESS ON FILE

BRAGD, KELLY
ADDRESS ON FILE

BRAGG, KYLIE D.
232 BOURDELAIS DR
SWANSEA, IL  62226

BRAID, BRYAN
P.O. BOX 302
ENERGY, IL  62933

BRAKE, BENJAMIN B.
15173 COUNTY ROAD 400 E
DAHLGREN, IL  62828-9730

BRAKEFIELD, PATRICIA A.
442 JACKSON AVE NE
BREWSTER, OH  44613

BRAMBLE, AMANDA G.
1000 PINECREST ST
WILLIAMSTON, NC  27892

BRAMBLET, MARY L.
1157 KNIGHT ROAD
ELLIJAY, GA  30540

BRAMER, ROBERT A.
ADDRESS ON FILE

BRAMLETT, CASSIE
ADDRESS ON FILE

BRAMLETT, LEIGH A.
19 LINDSEY LN
BLUE RIDGE, GA  30513

BRAMLETT, RYAN C.
ADDRESS ON FILE

BRAMLETT, SANDRA
190 DIAL ROAD
BLUE RIDGE, GA  30513-5430

BRAMM, VALERIE M.
801 WEST MARCY DR. APT. 27
BIG SPRING, TX  79720

BRAMMER, MELISSA
P.O. BOX 1661
OVERTON, NV  89040

BRAMSEN, VIRGINIA MARIE
527 NORTH 9TH STREET
SPRINGFIELD, OR  97477

BRANCH BANKING AND TRUST COMPANY
223 WEST NASH ST
WILSON, NC  27893

BRANCH REGINALD
5 TIMBER STONE CT
GLEN CARBON, IL  62034

BRANCH, ALINDA
05 TIMBER STONE CT
GLEN CARBON, IL  62034

BRANCH, ANGELA
6150 MARCH LN
MATTESON, IL  60443

BRANCH, ANGELA
6150 MARSH LN
MATTESON, IL  60443

BRANCH, DEONTA
536B COOK ST
MONROE, GA  30655-1504

BRANCH, LAKISEY
527 BRIDGEPORT PL
MONROE, GA  30655-7817

BRANCHIK, MONICA
3335 DRYSDALE COURT
EDWARDSVILLE, IL  62025

BRAND MARY JO
23468 HALL RD
CHESHIRE, OR  97419-9712

BRAND ROBERT W
260 E FIFTH ST
GALESBURG, IL  61401

BRAND STREET LLC
108 DALTON LANE
TUSCUMBIA, AL  35674-0000

BRAND SUSAN
4589 COXEYVILLE RD
COLUMBIA, IL  62236

BRAND, DANIEL
211 6TH ST NW
MASSILLON, OH  44647-5412

BRAND, ROBERT W.
260 E FIFTH ST
GALESBURG, IL  61401

BRAND, WILLIS L.
6411 OLE STILL DRIVE
WATERLOO, IL  62298

BRANDENBURG, DOROTHY
210 S MARKET ST
C/O CRAIG BRANDENBURG POA
KNOXVILLE, IL  61448

BRANDENBURG, KRISTIN
ADDRESS ON FILE

BRANDENBURG, MICHAEL W.
ADDRESS ON FILE

BRANDENBURG, NICOLE
210 S MARKET
KNOXVILLE, IL  61448

BRANDENPFELS, ALEXANDER
1338 YORK ST
SAN FRANCISCO, CA  94110-4230

BRANDES, CRAIG E.
ADDRESS ON FILE

BRANDI GUSTAFSON
ADDRESS ON FILE

BRANDI MCLENDON
6878 HWY 1S
MARIANNA, AR  72360

BRANDI SHRADER
ADDRESS ON FILE

BRANDIE ALLEN
16 LAKEVIEW DRIVE
FREEBURG, IL  62243

BRANDIE L STEFANI
2004 BROAD ST
EVANSVILLE, IL  62242

BRANDMEYER, BARBARA
P.O. BOX 314
ALBERS, IL  62215

BRANDNER, DANIEL
15405 LINDEN DRV
OAK FOREST, IL  60452

BRANDNER, JEANETTE M.
ADDRESS ON FILE

BRANDNER, JEANETTE
ADDRESS ON FILE

BRANDON GILBERT ATTY
5320 22ND AVE
MOLINE, IL  61265-3627

BRANDON MASSEY
60 MAIN ST SOUTH
SECTION, AL  35771

BRANDON WEBB, DO PRS
ADDRESS ON FILE

BRANDON WESLEY
682 MONACO CT
EDWARDSVILLE, IL  62025

BRANDON, ROBIN D.
ADDRESS ON FILE

BRANDS, FAITH K.
ADDRESS ON FILE

BRANDT & SONS MARKETING GROUP INC
311 N 3RD AVENUE
WAUSAU, WI  54401

BRANDT, SUSAN M.
603 N LINCOLN ST
SALEM, IL  62881

BRANDT, SUSAN M.
ADDRESS ON FILE

BRANDY BRITTON
ADDRESS ON FILE

BRANDY CRABILL
4318 LAFRANCE AVE
NORTH PORT, FL  34286-6990

BRANDY EICHELBERGER
ADDRESS ON FILE

BRANDY GRANT
1101 STANDFORD
BIG SPRING, TX  79720

BRANDY L HAWKINS
104 OAK CIRCLE, APT 15
IDER, AL  35981

BRANDY PONCE
324 W WEST ST
ONEIDA, IL  61467

BRANHAM, JUDY L.
70 CHESTNUT DRIVE
LOUISA, KY  41230

BRANHAM, KELLY J.
ADDRESS ON FILE

BRANHAM, MELISSA
ADDRESS ON FILE

BRANHAM, MORAYMA
ADDRESS ON FILE

BRANHAM, RHONDA
338 DRY BRANCH RD
WEST LIBERTY, KY  41472

BRANN, MEGAN L.
ADDRESS ON FILE

BRANN, WILLIAM
6731 STONE MILLDR
SLC, UT  84121

BRANNAN CARRIE D
107 COUNTY LINE ROAD 150
NORTH
THOMPSONVILLE, IL  62890

BRANNAN, BONNIE
8303 STATE ROUTE 1377
BARDWELL, KY  42023

BRANNEN JOHN C
9313 CHRISTOPHER LAKE DR
COLUMBIA, IL  62236

BRANNEN MITZIE
38 EAST RIDGE LANE
ELLIJAY, GA  30536

BRANNICK, MELISSA D.
879 SUNDANCE AVE
EVANSTON, WY  82930

BRANNON, DEWEY
3716 BRAGGS RD
GREENVILLE, AL  37037

BRANNON, EDDIE
ADDRESS ON FILE

BRANNON, KIMBERLY
118 EAGLE ROCK RD.
BLUE RIDGE, GA  30513

BRANNON, MICHELLE N.
5764 MICA ST
SPRINGFIELD, OR  97478

BRANNON, PATRICK V.
11308 S FORRESTVILLE AVE
CHICAGO, IL  60628

BRANSON GARRETT A
1669 CEMENT HOLLOW RD
EAST CARONDELET, IL  62240

BRANTLEY ALICE F
210 ADAMS ST
ROCHESTER, NY  14608

BRANTLEY, CHELSIE
783 INDEPENDENCE RD
LEXINGTON, TN  38351

BRANTLEY, GINA N.
ADDRESS ON FILE

BRANTLEY, LISA R.
124 GREENHAVEN LN APT 2A20
GURNEE, IL  60031

BRANTLEY, VANESSA
720 KNIGHT AVE APT 3
PARK CITY, IL  60085

BRANTON, KATHERINE W.
501 W BUENA VISTA ST
BARSTOW, CA  92311

BRANUM, BETTY
1079 SPRINGHILL RD
GREENVILLE, AL  36037

BRAR, GURJEET
1251 MARLTON CHASE DRIVE
LAWRENCEVILLE, GA  30044

BRASEL ELISE
1202 S OXFORDSHIRE LN
EDWARDSVILLE, IL  62025

BRASEL, JEFFRY
1202 S OXFORDSHIRE LN
EDWARDSVILLE, IL  62025

BRASEL, SARA N.
81805 MAHR LANE
CRESWELL, OR  97426

BRASEL, SARA N.
ADDRESS ON FILE

BRASFIELD, JANET C.
ADDRESS ON FILE

BRASFIELD, MEAGHAN
1317 ASBURY DRIVE
NEW JOHNSONVILLE, TN  37134

BRASHEAR, BRETT
871 MEADOR RD
IUKA, IL  62849-3547

BRASHER, HEATHER
200 PLEASANT ACRES
VIENNA, IL  62995

BRASHER, LARRY
P.O. BOX 485
DECATURVILLE, TN  38329

BRASK, BRADLEY
ADDRESS ON FILE

BRASS, ROSEMARIE
42 BRASS HILL ROAD
BLUE RIDGE, GA  30513

BRASSELER USA MEDICAL LLC
ONE BRASSELER BLVD
ATTN. ACCTS PAY-JANET
SAVANNAH, GA  31419

BRASSLER USA MEDICAL,LLC
ONE BRASSLER BLVD.
SAVANNAH, GA  31419

BRASSTOWN VALLEY RESORT, INC.
6321 US HWY 76
YOUNG HARRIS, GA  30582

BRATCHER, HOLLY N.
ADDRESS ON FILE

BRATCHER, JUDY
413 AVALON DR
TROY, IL  62294-2080

BRATEK ERIKA
26393 W FAROAK CIRCLE
ANTIOCH, IL  60002

BRATLAND PROPERTIES, LLC
P.O. BOX 1541
ROSEBURG, OR  97470

BRATTON, CHRISTOPHER AND EMILY
P.O. BOX 586
LEXINGTON, TN  38351

BRATTON, CHRISTOPHER
ADDRESS ON FILE

BRATTON, JR., JOHN
3417 CENTRAL AVE
PADUCAH, KY  42001

BRAU, MARY LOU
3120 AGATE ST
EUGENE, OR  97405-0000

BRAUCH, JESSICA N.
ADDRESS ON FILE

BRAUER, JAMES RADCLIFFE
ADDRESS ON FILE

BRAUN CHRISTOPHER
ADDRESS ON FILE

BRAUN HEMESATH, KELLY
11655 S LARAMIE AVE
ALSIP, IL  60803

BRAUN, AMANDA
505 THIRD ST
EVANSVILLE, IL  62242

BRAUN, CHRISTOPHER
4414 SOMERSET LN
MADISON, WI  53711

BRAUN, CHRISTOPHER
ADDRESS ON FILE

BRAUN, DANA
965 9TH STREET NE
MASSILLON, OH  44646

BRAUNDMEIER, JESSICA A.
2340 EDWARDS ST
ALTON, IL  62002

BRAUNER, WHITNEY
809 SOUTH AIKMAN STREET
MARION, IL  62959

BRAVARD, SHIRLEY M.
13131 N STANFORD LN
OPDYKE, IL  62872

BRAVE WAY LLC, THE
26151 N OAK AVE
MUNDELEIN, IL  60060

BRAVIN, KENNETH
1049 BOMBAY CT
LAS VEGAS, NV  89110-2603

BRAVO, RACHEL M.
ADDRESS ON FILE

BRAVO, SHEILA M.
ADDRESS ON FILE

BRAVO, TONI
1479 BULB AVE
SANTA CRUZ, CA  95062

BRAWLEY INA B
13893 MORGANTON HWY
MORGANTON, GA  30560

BRAWNER, JANET
2806 HIGHWAY 284
FORREST CITY, AR  72335

BRAWNER, JOAN
2838 HWY 284
FORREST CITY, AR  72335

BRAWNER, MARY
1806 A DODD DR
WYNNE, AR  72396

BRAWNER, ROSIE
441 E KIM
WYNNE, AR  72396

BRAXTON, LAURA
64 SEABEACH RD
HONORAVILLE, AL  36042

BRAY, BRITTANY B.
1806 LOUIS AVE NW
FORT PAYNE, AL  35967-5529

BRAY, CIDNIE V.
ADDRESS ON FILE

BRAY, JAELYN
77 OXFORD DR
JACKSON, TN  38305

BRAY, MIRANDA E.
ADDRESS ON FILE

BRAY, SERENA
7123 HORNER
APT B
ST. LOUIS, MO  63117

BRAYFIELD, AMBER K.
11060 MOSES DR
BENTON, IL  62812

BRAYFIELD, MEGAN N.
600 SOUTH 29TH
HERRIN, IL  62948

BRAZELTON, DEBORAH K.
ADDRESS ON FILE

BRAZZIL, ANJA
315 54TH STREET
SPRINGFIELD, OR  97478-6131

BREANNA JOHNSON
ADDRESS ON FILE

BREANNA RENFROE
447 SHILO BRANCH ROAD
RAINSVILLE, AL  35986

BREASSEALE, MARY J.
ADDRESS ON FILE

BREATHITT ADVOCATE
P.O. BOX 1015
JACKSON, KY  41339

BREATHITT BASEBALL
2307 BOBCAT LANE
JACKSON, KY  41339-0000

BREATHITT CO FISCAL COURT
1137 MAIN STREET
JACKSON, KY  41339

BREATHITT CO HEALTH DEPT
P.O. BOX 730
JACKSON, KY  41339

BREATHITT CO LADYCATS SOFTBALL
BREATHITT CO HIGH SCHOOL
2307 BOBCAT LANE
JACKSON, KY  41339

BREATHITT CO SENIOR CITIZENS
329 BROADWAY
JACKSON, KY  41339

BREATHITT CO. CLERKS OFFICE
1137 MAIN ST. 202
JACKSON, KY  41339-0000

BREATHITT CO. FOOTBALL
BOOSTERS CLUB
P.O. BOX 85
JACKSON, KY  41339

BREATHITT COUNTY HONEY FESTIVAL
C/O KAREN GRIFFITH
20 TWIN CEDAR ROAD
JACKSON, KY  41339

BREATHITT COUNTY SHERIFF
1137 MAIN STREET
JACKSON, KY  41339

BREATHITT COUNTY TREASURER
LICENSE FEE ADMINISTRATOR
P.O. BOX 2
JACKSON, KY  41339

BREATHITT COUNTY TREASURER
P.O. BOX 2
JACKSON, KY  41339

BREAUX, DANHA G.
ADDRESS ON FILE

BREAUX, JOHN C.
1151 HARDY DR
COVINGTON, LA  70433

BREAUX, MICHAEL
2000 GUM CREEK SPUR
LOGANVILLE, GA  30052-4201

BREDEWEG DANA J
109 W 17TH AVE
EUGENE, OR  97401-0000

BREDSKAR, JUDY L.
ADDRESS ON FILE

BREEAH SKIRTEN
1460 G STREET
SPRIGFIELD, OR  97477

BREECE, GREG
920 SE LOREN LN
TOLEDO, OR  97391

BREED, GILDA L.
336 E MAIN ST
DU QUOIN, IL  62832

BREEDEN, JOSEPH
49 OAKLAND DRIVE
BLUE RIDGE, GA  30513

BREEDING, DENNIS
1380 TYLER CT
RED BUD, IL  62278

BREEDLOVE, JAMES T.
2020 WALNUT ST 31-B
PHILADELPHIA, PA  19103

BREEDLOVES
123 W SECOND ST
KEWANEE, IL  61443

BREEZE, ERIC K.
8898 E ILLINOIS HWY 148
WALTONVILLE, IL  62894

BREEZE, LISA
1150 BYARS RD
CENTRALIA, IL  62801

BREG CORP
P.O. BOX 849991
DALLAS, TX  75284-9991

BREG, INC
P.O. BOX 849991
DALLAS, TX  75284

BREG, INC.
2885 LOKER AVENUE EAST
CARLSBAD, CA  92010

BREGENZER, AUSTIN P.
1152 BRUSSEL RD P.O. BOX 581
CARROLLTON, OH  44615

BREHM, SALLY
5801 BEATTYVILLE ROAD
JACKSON, KY  41339

BREITBARTH, LINDA S.
11601 S KEDVALE AVE
ALSIP, IL  60803

BREITENSTEIN, JACLYN M.
ADDRESS ON FILE

BREITWEISER, ELAINE
758 COUNTRY CLUB
STANSBURY PARK, UT  84074-0000

BRELAND, EVA M.
304 S. EDMONDS AVE. P.O BOX 414
MCCRORY, AR  72101

BRENDA ABETO
ADDRESS ON FILE

BRENDA BARTZ
2190 PLEASANT DR
CAMBRIDGE, WI  53523

BRENDA CARRILLO
244 MUSCAT DR
MESQUITE, NV  89027

BRENDA CORRAL
721 LEAD ST
DEMING, NM  88030

BRENDA HAHN
443 WALES RD NE
APT 5
MASSILLON, OH  44646-5878

BRENDA KERBY
P.O. BOX 60
MENTONE, AL  35984

BRENDA KERR
P.O. BOX 76
INEZ, KY  41224

BRENDA MYERS
P O BOX 413
308 CLINTON
AVON, IL  61415-0000

BRENDA PROCTOR
285 HILLVALE ST
GLOVERVILLE, SC  29828

BRENDA S BLACKBURN
52 PINE ST
WRIGHTSVILLE, GA  31096

BRENDA S SHEFFIELD
968 BELL LN
GREENVILLE, AL  36037

BRENDA SALAZAR
30791 US HIGHWAY 58
BARSTOW, CA  92311

BRENDA WHITE
RE:PATIENT REFUNDS
P.O. BOX 402
COAHMOMA, TX  79511

BRENDA WINDER
P O BOX 63
HURLEY, NM  88043

BRENDA ZACHA
ADDRESS ON FILE

BRENDLE, AMY S.
494 JOE MOODY ROAD
WARNE, NC  28909

BRENDLEY, KIMBERLY A.
ADDRESS ON FILE

BRENECKI, MARCOLINA E.
12734 CALIFORNIA
BLUE ISLAND, IL  60406

BRENNAN BURTKER LLC
1900 W LOOP SOUTH, STE 1500
HOUSTON, TX  77027

BRENNAN BURTKER LLC
20 N CLARK ST
STE 1800
CHICAGO, IL  60602

BRENNAN, JUNE A.
ADDRESS ON FILE

BRENNAN, MARISSA L.
ADDRESS ON FILE

BRENNAN, RUTH
261 THE ESPLANADE WAY SE
LOGANVILLE, GA  30052

BRENNER, JEFFREY W.
732 W BROADWAY
EUGENE, OR  97402

BRENNER, KATIE M.
2781 EAST EASTON RD
CRESTON, OH  44217

BRENT & MARY VARNER
203 KING AVE
MEDINA, TN  38355

BRENT BORCHERT
LAW OFFICE
2930 WESTWOOD BLVD 100
LOS ANGELES, CA  90064

BRENT CLYDE
3401 SOUTH HIGHWAY 89
BOUNTIFUL, UT  84010

BRENT GOSSETT
P.O. BOX 467
MCCRORY, AR  72101

BRENT LEWIS
P.O. BOX 1808
OVERTON, NV  89040-1808

BRENT WILSON
ADDRESS ON FILE

BRENTISE, JUSTINE
834 200TH AVE
MONMOUTH, IL  61462

BRENTWOOD COMMUNICATIONS, INC
215 JAMESTOWN PARK ROAD
SUITE 203
BRENTWOOD, TN  37027

BRENTWOOD COURT REPORTING
SERVICES LLC
5121 MARYLAND WAY
STE 209
BRENTWOOD, TN  37027

BRENTWOOD HEALTH AND REHABILITATION
115 BRENTWOOD DR
WAYNESBORO, GA  30830

BRENZA, RANDALL
10128 S KOLIN AVE
OAK LAWN, IL  60453

BRESKE, GLORIA
4609 KYLEMORE CT
JOLIET, IL  60431

BRESLAW, MOLLY
83100 BRADFORD RD
CRESWELL, OR  97426

BRESS, JEANNE M.
545 WOOD RIVER AVE
COTTAGE HILLS, IL  62018

BRESSENDORFF, JAMES
403 TURQUISE CT
FAYETTEVILLE, IL  62258

BREST, LAUREN J.
5953 ESSEX RD
OAK FOREST, IL  60452

BRET R STALEY
P.O. BOX 1356
OVERTON, NV  89040

BRETAN, PETER
620 CLAIRE CT
NOVATO, CA  94949

BRETT DICKEY MEMORIAL FUND
2984 MOBILE RD
MC CAYSVILLE, GA  30555

BRETT JAMES A
255 BAKER LANE
GOREVILLE, IL  62939

BRETT TAPLEY, MICAH
60 WHITTENBURG LN
TUNNEL HILL, IL  62972

BREVIG, SIDSEL M.
ADDRESS ON FILE

BREVIS CORPORATION
225 WEST 2855 SOUTH
SALT LAKE CITY, UT  84115

BREW, MATTHEW
2600 W 108TH ST
CHICAGO, IL  60655

BREW, RONALD
1657 WILSON CT
EUGENE, OR  97404

BREWER CHARLES H
222 WHISPERING PINE LANE
CHERRY LOG, GA  30522

BREWER DIANNE T
1215 KY 15 N
CAMPTON, KY  41301

BREWER, AMANDA
ADDRESS ON FILE

BREWER, BOB
P.O. BOX 1014
ALPINE, TX  79831

BREWER, BRENDA
ADDRESS ON FILE

BREWER, BRUCE
229 BERGER ST N
EAST CANTON, OH  44730-1065

BREWER, CANDIE L.
799 BODKINS RD.
GREENFIELD, TN  38230

BREWER, CANDIS
3920 VILLAGE MAIN STREET
LOGANVILLE, GA  30052

BREWER, CHERYL
ADDRESS ON FILE

BREWER, GAYLE M.
ADDRESS ON FILE

BREWER, JAMIE M.
270 BRACKIN TRACE
GRAYSON, GA  30017

BREWER, JUNE T.
118 COUNTY ROAD 18
FYFFE, AL  35971-3900

BREWER, KAITLIN
300 INDIANA AVE
EAST GALESBURG, IL  61430

BREWER, KYLE A.
ADDRESS ON FILE

BREWER, LILA R
100 HAYNES
PALESTINE, AR  72372

BREWER, LINDA J.
ADDRESS ON FILE

BREWER, LINDSAY J.
ADDRESS ON FILE

BREWER, LINDSAY
ADDRESS ON FILE

BREWER, LOWELL
RR 2 BOX 108
BOONEVILLE, KY  41314-8988

BREWER, MC
3736 KENTUCKY 1812
CAMPTON, KY  41301-8688

BREWER, MELISSA A.
117 E. UTAH AVE
TOOELE, UT  84074

BREWER, TINA
1205 K STREET
MARTIN, TN  38237

BREWER, TRENNA
P.O. BOX 1075
KERMIT, WV  25674

BREWER, WANDA F.
3514 SHELL AVE
MIDLAND, TX  79707

BREWER-SCOTT, ROSALIND
11313 S INDIANA
CHICAGO, IL  60628

BREWNER, AMANDA
4443 MEADOWLAND PARKWAY
MARION, IL  62959

BREWSTER COUNTY JAIL
201 W AVENUE
ALPINE, TX  79830

BREWSTER COUNTY TAX COLLECTOR
107 W AVE E 1
ALPINE, TX  79830

BREWSTER COUNTY TAX OFFICE
107 W AVENUE E  1
ALPINE, TX  79830

BREWSTER COUNTY TAX OFFICE
107 WEST AVENUE E 1
ALPINE, TX  79830

BREWSTER EMERGENCY MEDICINE
P.O. BOX 677979
DALLAS, TX  75267-7979

BREWSTER, ETHELYN
163 N SEMINARY ST
GALESBURG, IL  61401

BREWSTER, TAMMY A.
ADDRESS ON FILE

BREWTON, MARY
6242 W HICKORY GROVE RD
LETOHATCHEE, AL  36047

BREZOFF, LORI
1771 BANKS ST
TOOELE, UT  84074

BRIAN BAILEY
ADDRESS ON FILE

BRIAN DECK
3848 E BRIDGEPORT PKWY
GILBERT, AZ  85295

BRIAN E HENSON
7857 WHEELER RD
MARION, AR  72364

BRIAN JUDD TOURS INC.
17 EAST WINCHESTER STREET  100
MURRAY, UT  84107

BRIAN JUDD TOURS
2055 NORTH MAIN
TOOLE, UT  84074

BRIAN LANE MD
ADDRESS ON FILE

BRIAN OFLYNN
P O BOX 80
MIMBRES, NM  88049

BRIAN P. EDMISON & ASSOC
JEFF STATE BANK BUILDING
P.O. BOX 568
MT. VERNON, IL  62864

BRIAN PEOPLES
9454 SILVERDALE COURT
BRENTWOOD, TN  37027

BRIAN VANHOOSE
502 NELSON BRANCH RD
LOWMANSVILLE, KY  41232

BRIANA BRITO
P.O. BOX 1432
LAS VEGAS, NM  87701

BRIANA K. MULLINS
24 CRIPPLE CREEK RD.
JACKSON, KY  41339-0000

BRIANNA ALEXANDER
4320 STEGALL RD
HURON, TN  38345

BRIANNA NICHOLS
ADDRESS ON FILE

BRIANNA PRINCE
8281 N. IL HWY 148
MT. VERNON, IL  62864

BRIANSCOTT ENG
1118 MELODIE LANE
COLONA, IL  61241

BRIARWOOD COMMUNITY LIVING CENTER
41 HOSPITAL DRIVE
LEXINGTON, TN  38351

BRICE, DOROTHY
147 E 115TH ST    APT 1N
CHICAGO, IL  60628

BRICE, SHARI L.
5167 W BELLAIRE AVE
OAK FOREST, IL  60452

BRICENO, NICOLAS
P.O. BOX 474
MOAPA, NV  89025-0474

BRICKELY PLUMBING/ELECTRIC
203 EAST WILLOW STREET
SCOTTSBORO, AL  35768

BRICKER, DEBRA S.
20 12TH ST NW
MASSILLON, OH  44647-0000

BRIDDELL, REBECCA
2416 COPPERCREEK RD
MARYVILLE, IL  62062

BRIDER, KIWANNA L.
ADDRESS ON FILE

BRIDGEMAN, ASHLYN
1110 BEECH AVE
KEMMERER, WY  83101

BRIDGEMAN, DOUGLAS
605 BARRINGER SCHOOL LN
ANNA, IL  62906

BRIDGEMAN, RUBY J.
P.O. BOX 680392
FORT PAYNE, AL  35968-1618

BRIDGER VALLEY CHRISTMAS FESTIVAL
P.O. BOX 1345
LYMAN, WY  82937

BRIDGER VALLEY ELECTRIC ASSOCIATION
D/B/A BVEA
40014 BUISINESS LOOP I-80
LYMAN, WY  82937

BRIDGER VALLEY ELECTRIC ASSOCIATION
P.O. BOX 399
MOUNTAIN VIEW, WY  82939

BRIDGER VALLEY LAWN & LANDSCAPING,
INC.
P.O. BOX 565
LYMAN, WY  82937-0565

BRIDGER VALLEY PIONEER
P.O. BOX 538
LYMAN, WY  82937-0538

BRIDGER VALLEY SUB FOR SANTA
P.O. BOX 463
MTN VIEW, WY  82939-0463

BRIDGERS COACHES, INC.
3704 MEDALLION PLACE
NEWPORT, AR  72112

BRIDGERS, JOY M.
ADDRESS ON FILE

BRIDGES JAIMEE
119 NORWOOD CT
TROY, IL  62294

BRIDGES, DALE
139 E WOOD AVE
PALESTINE, AR  72372

BRIDGES, DELORES
214 GIBBS ST
GLEASON, TN  38229

BRIDGES, JAMES G.
41 MCALLISTER LN
ALBERTVILLE, AL  35950

BRIDGES, JANET L.
3326 LAKESIDE DR
EUGENE, OR  97401-0000

BRIDGES, JOHN
2105 WEST CHERRY STREET
PORTALES, NM  88130

BRIDGES, LAURA M.
4224 RANIER AVE NW
MASSILLON, OH  44646

BRIDGES, LEONA J.
1006 GRANITE DR.
MANTENO, IL  60950

BRIDGES, MELINDA L.
1201D EVANS ST
MOREHEAD CITY, NC  28557

BRIDGES, REBECCA
ADDRESS ON FILE

BRIDGES, SUSAN
521 PECAN LN
HAYNEVILLE, AL  36040-2787

BRIDGES, WILLIAM
3044 MOCKINGBIRD LANE
GRANITE CITY, IL  62040

BRIDGET BOLAND
ADDRESS ON FILE

BRIDGET MULLENIX
22288 CHARLES RD
STAUNTON, IL  62088

BRIDGEWAY
2323 WINDISH DR
GALESBURG, IL  61401

BRIDGEWAY
P.O. BOX 1447
GALESBURG, IL  61401

BRIDGEWAY
PO BOX 1447
GALESBURG, IL  61401

BRIGADE CAPITAL MANAGEMENT, LP
ACIS CLO 2014-3, LTD

BRIGADE CAPITAL MANAGEMENT, LP
ACIS CLO 2015-6 LTD.

BRIGANCE, STACY
1110 ST. BONIFACE
EAST ST. LOUIS, IL  62206

BRIGGINS MARLENE J
116 HILLWOOD DR
RUSSELLVILLE, KY  42276

BRIGGS CORPORATION
4900 UNIVERSITY AVE, SUITE 200
WEST DES MOINES, IA  50266

BRIGGS HEALTHCARE
4900 UNIVERSITY AVE
SUITE 200
WEST DES MOINES, IA  50266

BRIGGS HEALTHCARE
7300 WESTOWN PARKWAY, STE 100
WEST DES MOINES, IA  50266

BRIGGS MEDICAL SERVICE COMPANY
4900 UNIVERSITY AVE
STE 200
WEST DES MOINES, IA  50266

BRIGGS, CHELSEY
14 KIMBERLY CT
COLLINSVILLE, IL  62234

BRIGGS, DENISE
273 NORWOOD PLACE
EAST ALTON, IL  62024

BRIGGS, HAROLD E.
2715 GRAND AVE
GRANITE CITY, IL  62040

BRIGGS, JULIANA
805 SUNVIEW ST
EUGENE, OR  97404

BRIGGS, PATRICIA
ADDRESS ON FILE

BRIGGS, ROBERT
3 GREEN RIDGE DR
COLLINSVILLE, IL  62234

BRIGGS, RODNEY
P.O. BOX 1205
LOGANDALE, NV  89021

BRIGGS, VELMA
501 SOUTH PARK ST
GREENVILLE, AL  36037

BRIGGS,ROBERT
175 PRAIRIE SCENE
ANTIOCH, IL  60002

BRIGHT, BRITTANY
105 E WILSON ST
VALIER, IL  62891

BRIGHT, JUDITH
12853 ADA  APT 3W
CALUMET PARK, IL  60827

BRIGHTLIFE DIRECT
1110 BONIFANT ST., STE 200
SILVER SPRING, MD  20910-4548

BRIGHTVIEW LANDSCAPES, LLC
P.O. BOX 740655
ATLANTA, GA  30374-0655

BRIGITTE MARTIN
2331 CLEBURN LN
TALLAHASSEE, FL  32309

BRIGMAN, JULIE A.
100 NORTH OLD ST.LOUIS RD
HARTFORD, IL  62048

BRILL, CLINT
P.O. BOX 1195
OVERTON, NV  89040-1195

BRILL, DALE E.
2200 E 1ST STREET UNIT 1506
ALAMOGORDO, NM  88310

BRIMHAL,L JASON
P.O. BOX 232
GRANTSVILLE, UT  84029

BRIMINGHAM, RENE
2577 FRANKS CORNER RD.
EARLE, AR  72331

BRIMM, MELISSA Y.
ADDRESS ON FILE

BRINAGER, SHARON
RT. 65 BOX 359
WILLIAMSON, WV  25661

BRINDIS, OCTAVIO
255 GLENN ST APT 2A
GRAYSLAKE, IL  60030

BRINEGAR, DANIEL VERNON
106 PINE HOLLOW LN
COLLINSVILLE, IL  62234

BRINER, ALLEN
3405 PRINCETON
GRANITE CITY, IL  62040

BRINGER, KAREN
236 IOWA
GRANITE CITY, IL  62040

BRININGER, CONNIE A.
3221 NITTANY VALLEY DR
HOWARD, PA  16841

BRINK, KELLIE J.
ADDRESS ON FILE

BRINK, KELLY
ADDRESS ON FILE

BRINK, LISA
3120 LIME AVE
MT. VERNON, IL  62864

BRINKER, GILLIAN
11600 PURPLE SAGE RD SW
DEMING, NM  88030

BRINKERHOFF, CHRISTINA
ADDRESS ON FILE

BRINKERHOFF, LINDSAY
220 LUPINE DR
EVANSTON, WY  82930

BRINKLEY CHAMBER OF COMMERCE
217 WEST CYPRESS
BRINKLEY, AR  72021

BRINKLEY, CYNTHIA A.
18033 TARPON CT
HOMEWOOD, IL  60430

BRINKLEY, DANIEL
1740 PURDY RD
HUNTINGDON, TN  38344

BRINKLEY, DARLENE
20 GARRETT ISLAND RD
PLYMOUTH, NC  27892

BRINKLEY, F NANCY
4960 CARMONT AVE SW
NAVARRE, OH  44662

BRINKMANN, NATHAN
5701 KONARCIK RD
WATERLOO, IL  62298-3167

BRINKS INCORPORATED
7373 SOLUTIONS CENTER
CHICAGO, IL  60677

BRINKS INCORPORATED
7373 SOLUTIONS CENTER
CHICAGO, IL  60677-7003

BRINSON DEBORAH
556 HARVEST POINT RD
ELIZABETH CITY, NC  27909

BRISBOIS, KEITH J.
ADDRESS ON FILE

BRISCOE THOMAS A
2425 N MCAREE RD
WAUKEGAN, IL  60087

BRISCOE, STEPHANIE
501 N. MCLAREN ST APT B
MARION, IL  62959

BRISCOLINO, WILLIAM
140 KNOLL DR
KIRKWOOD, IL  61447

BRISENDINE, DANITA M.
7071 COUNTY RD 43
FORT PAYNE, AL  35967-4341

BRISENDINE, LINDA GAIL
1250 SKYLINE AVE E
FORT PAYNE, AL  35967-7471

BRISENDINE, RACHEL
135 DAVIDSON DRIVE NE
FORT PAYNE, AL  35967

BRISSETTE, LARRY
38514 HIGHWAY 58
DEXTER, OR  97431-9627

BRISTOL WEST AUTO INSURANCE
P.O. BOX 258806
OKLAHOMA CITY, OK  73125-8806

BRISTOL, NANCY M.
2070 BRISTOL AVE
ANDREWS, NC  28901

BRISTOW, BURTIS
1034 COUNTY ROAD
1900 NORTH
WEST SALEM, IL  62476

BRITNEY LEVY
P.O. BOX 1017
LOGANDALE, NV  89021

BRITO MELISSA
257 W 230 N
TOOELE, UT  84074

BRITO, JOSHUA R.
321 COUNTY RD A11A
LAS VEGAS, NM  87701

BRITO, RICK
840 W ROYBAL DR
LAS VEGAS, NM  87701

BRITSCH WAYNE L
15 BELMONT PL
MARYVILLE, IL  62062

BRITT DEVON ALEXANDER
1645 US ROUTE 9
SCHROON LAKE, NY  12870

BRITT JR., MELVIN L.
637 BRIARCLIFF CIRCLE
JACKSON, MS  39212

BRITT, ELIZABETH L.
ADDRESS ON FILE

BRITTA, STACEY
296 N PLEASANT AVE
GALESBURG, IL  61401

BRITTANY ADAMS
ADDRESS ON FILE

BRITTANY LAWSON
ADDRESS ON FILE

BRITTANY MILLERS
355 HAMILTON AVE
EUGENE, OR  97404

BRITTANY MOSQUEDA
1402 S WHITTIER DR
DEMING, NM  88030

BRITTANY NOBLE
P.O. BOX 1544
BOONEVILLE, KY  41314

BRITTANY PETTY
ADDRESS ON FILE

BRITTANY R GRACE
23 OAK VALLEY DRIVE
CARBONDALE, IL  62901

BRITTANY ROPER
280 RIVERSIDE RD
APT 5E
MESQUITE, NV  89027

BRITTANY WEBER
2595 ST RT 21 E
TIPTONVILLE, TN  38079

BRITTINGHAM, PATRICIA D.
339 W LOSEY ST
GALESBURG, IL  61401

BRITTNAY ALEXANDER
1913 E BAY ST
HOSCHTON, GA  30548

BRITTNEY CAMPANELLA
ADDRESS ON FILE

BRITTNEY CARTER
117 KOHLER LANE
ANNA, IL  62906

BRITTNEY VOYDA
ADDRESS ON FILE

BRITTON SABRINA K
22163 ALABAMA HWY 117
IDER, AL  35981

BRITTON, BRANDY S.
ADDRESS ON FILE

BRITTON, FRED
ADDRESS ON FILE

BRITTON, JENNA
3020 TUNNEL HILL RD
VILLA RIDGE, IL  62996

BROACH, JILLIAN
651 ROSCOE DAVIS RD
MONROE, GA  30656

BROADBENT, LINDA
362 N 100 W
TOOELE, UT  84074

BROADBENT, RAY
96 RANDALL WAY
EVANSTON, WY  82930-4744

BROADCAST MUSIC INC
10 MUSIC SQUARE EAST
NASHVILLE, TN  37203

BROADDUS DOUGLAS
36947 US HIGHWAY 11
VALLEY HEAD, AL  35989-3715

BROADDUS, STEPHEN
ADDRESS ON FILE

BROADEN, KHYLISHIA
2409 ILLINOIS AVE
EAST ST LOUIS, IL  62205

BROADHEAD, ANGELA
125 CANYON HOLLOW DR
EVANSTON, WY  82930-4789

BROADHEAD, CASSIE K.
775 LAKEVIEW
STANSBURY PARK, UT  84074

BROADHEAD, CASSIE
484 E VANCOTT WAY
STANSBURY PARK, UT  84074

BROADHURST, DARRELL L
514 AMERICAS WAY 4866
3017 EAGLE DR SE
BOX ELDER, SD  57719

BROADIE, ARINE
P.O.BOX 1707
ROBERSONVILLE, NC  27871

BROADRIDGE INVESTOR COMMUNICATION
SOLUTIONS INC
P.O. BOX 416423
BOSTON, MA  02241-6423

BROADSPIRE SERVICES
P.O. BOX 14645
LEXINGTON, KY  40512

BROADSPIRE
P.O.BOX 14348
LEXINGTON, KY  40512

BROADWAY, CYNTHIA G.
975 SHILOH ROAD
COBDEN, IL  62920

BROADY, JOHN
6149 N. LOG CABIN LN
OPDYKE, IL  62872-3305

BROCCO, CRISTI M.
1111 CARLACE DR
COLLINSVILLE, IL  62234

BROCCOLI, JOHN
280 PINE CREST DR.
COPPERHILL, TN  37317

BROCHIN, STEVE
1321 NORTH LOOP
SILVER CITY, NM  88061

BROCK & SCOTT PLLC
1315 WESTBROOK PLAZA DR
WINSTON-SALEM, NC  27103

BROCK KATHLEEN M
2713 WALNUT ST
BLUE ISLAND, IL  60406

BROCK, BECKY A.
ADDRESS ON FILE

BROCK, DANIELLE M.
ADDRESS ON FILE

BROCK, MARTHA
1027 S A ST
MONMOUTH, IL  61462

BROCK, MARY E.
ADDRESS ON FILE

BROCK, MICHAEL E.
ADDRESS ON FILE

BROCK, RACHEL
1300 LEE PETERS RD
LOGANVILLE, GA  30052

BROCK, SCOTT
N 20 W 22149 NORTH AVE
WAUKESHA, WI  53186-0000

BROCK, SHERRIE L.
ADDRESS ON FILE

BROCK, WANDA
3604 PARKWAY RD
BIG SPRING, TX  79720

BROCKETT, KYLE D.
1844 NEW LAKE RD
THOMPSONVILLE, IL  62890

BROCKETT, STACY R.
ADDRESS ON FILE

BROCKHUM, KENNETH
1682 MAIN ST
JAMESVILLE, NC  27846

BROCKLAND, BOB
580 OLD STATE RTE 3
COLUMBIA, IL  62236

BROCKMAN, KENDYL
159 S PLEASANT BLVD UNIT 21
PLEASANT GROVE, UT  84062

BROCKMAN, MARTIN D.
ADDRESS ON FILE

BROCKMANN, MARILYN
624 COUNTRY CLUB DR
MONROE, GA  30655

BROCKMANN, MAXWELL H.
441 E 17TH AVE APT 14
EUGENE, OR  97401

BROCKMEYER, JAMIE
ADDRESS ON FILE

BROCKUP, CRYSTAL
217 LINCOLN GREEN ROAD
FYFFE, AL  35971

BROCKWAY, JENNIFER
ADDRESS ON FILE

BRODE, JOHN
3001 NORTHTOWN PL
MIDLAND, TX  79705-0000

BRODERS, KIETRA
ADDRESS ON FILE

BRODMAN, LINDA S.
1231 ANDREW LANE
SANTA CRUZ, CA  95062

BRODRICK, ERIN
ADDRESS ON FILE

BRODSTON, MIRANDA R
1258 E 270 S
TOOELE, UT  84074

BROEDY RENNER
409 E COURT ST
FARMINGTON, IL  61531

BROEKER, DALLAS R.
421 N 23RD ST
HERRIN, IL  62948

BROEKER, JEFFREY
443 CARTER DRIVE
DUPO, IL  62239

BROEKING, EDWARD AND RAYMOND

BROFKA LINDA A
1603 LISA LANE
MARION, IL  62959

BROGAN, JENNIFER
4205 BELDEN AVE SE
CANTON, OH  44707

BROGDEN, BETH
989 COUNTY LINE RD
MCKENZIE, AL  36456

BROGDEN, ERIN
465 CROSS CREEK RD
GREENVILLE, AL  36037

BROKEN ARROW ARCHERY CLUB
16251 NORTH HIGHWAY 3
LOUISA, KY  41230

BROKENSHIRE, CINDY L.
420 SHARRY LYNN CIR
PADUCAH, KY  42003-8808

BROKER CONSOLIDATED
ERA PROPERTY MGMT
550 PIONEER BLVD 102
MESQUITE, NV  89027

BROMLEY, ROBIN L.
ADDRESS ON FILE

BRONNBAUER, JEREE
512 REESE DR
COLLINSVILLE, IL  62234

BRONNBAUER, LAURA L.
ADDRESS ON FILE

BRONSON REGINA M
ADDRESS ON FILE

BRONSON, PATTY SUE
2384 LOCH DR
SPRINGFIELD, OR  97477

BROOK, CODY
12649 W. GRAVES
BEACH PARK, IL  60087

BROOKE ROWOLD
220 N. MAIN ST
TRENTON, IL  62293

BROOKFIELD, MYRITA G.
1208 IOWA ST
MADISON, IL  62060

BROOKHART, JESSICA
245 THOMPSON DRIVE
GOREVILLE, IL  62939

BROOKMAN, RONDA D.
19296 NORTH HARMONY RD
BLUFORD, IL  62814

BROOKS ANGELA
ADDRESS ON FILE

BROOKS ANGELA
2585 VILLAGE PARK DR APT 307
WAUKEGAN, IL  60087

BROOKS JAY W
P.O. BOX 22
206 S MEADOW
ROYALTON, IL  62983

BROOKS LINDA R
106 HODGES ST
RAINSVILLE, AL  35986-6706

BROOKS, ANGEL
ADDRESS ON FILE

BROOKS, ANGIE
1712 E 15 TH STREET
BIG SPRING, TX  79720

BROOKS, ARIEL
4385 ALABAMA HWY 273
LEESBURG, AL  35983

BROOKS, ASHLEY
1531 THIBODO RD
VISTA, CA  92081

BROOKS, BETTY
10122 S NORMAL AVE
CHICAGO, IL  60628

BROOKS, CHARLES
701 WISCONSIN
WAUKEGAN, IL  60085

BROOKS, CHRIS
87 INDUSTRIAL BLVD
BLUE RIDGE, GA  30513

BROOKS, DANNY
2056 COUNTY ROAD 382
HENAGAR, AL  35978

BROOKS, DELORA
ADDRESS ON FILE

BROOKS, DENNIS
1829 BEAR PEN ROAD
CAMPTON, KY  41301-9495

BROOKS, INDIA A.
2129 WILLIAMS STREET
FORREST CITY, AR  72335

BROOKS, JEFF
P.O. BOX 272
FYFFE, AL  35971

BROOKS, JORDAN
75 DANIEL DR
EUGENE, OR  97404

BROOKS, JOSLYNN S.
16 MONTCLAIR DR
FAIRVIEW HEIGHTS, IL  62208

BROOKS, JUSTIN S.
ADDRESS ON FILE

BROOKS, KELSIE
ADDRESS ON FILE

BROOKS, LINDA R.
106 HODGES ST
RAINSVILLE, AL  35986

BROOKS, LORETHA
316 ANDREWS DR
MARIANNA, AR  72360

BROOKS, LORI A.
ADDRESS ON FILE

BROOKS, MARTHA
790 DAVIS ROAD
BLUE RIDGE, GA  30513

BROOKS, MICHELLE M.
10966 W YORKHOUSE RD
BEACH PARK, IL  60087

BROOKS, MICHELLE
ADDRESS ON FILE

BROOKS, PAULA L.
ADDRESS ON FILE

BROOKS, PAULA
ADDRESS ON FILE

BROOKS, RENNEE
380 MARATHON RD
ALPINE, TX  79830

BROOKS, ROBERT T.
10966 W YORKHOUSE RD
BEACH PARK, IL  60087

BROOKS, RON
P.O. BOX 385
CAOHOMA, TX  79511-0000

BROOKS, SANDY
2230 NUNNALLY FARM RD
MONROE, GA  30655-5547

BROOKS, STEPHANIE M.
ADDRESS ON FILE

BROOKS, STEPHANIE
ADDRESS ON FILE

BROOKS, TERRY
303 WALNUT ST
P.O. BOX 413
NEW WINDSOR, IL  61465

BROOKS, THOMAS
274 HERMOSA WAY
MESQUITE, NV  89027-5174

BROOKS, TIFANEY S.
ADDRESS ON FILE

BROOKSBY, CHELSEE ANN
3155 S HIDDEN VALLEY 290
ST GEORGE, UT  84790

BROOKSHIRE CYNTHIA
13040 MORGANTON HWY
MORGANTON, GA  30560

BROOKSHIRE JASON
93 JERSEY COURT UNIT 7332
ELLIJAY, GA  30540

BROOKSHIRE, CYNTHIA
237 PLEASANT HILL RD
COPPERHILL, TN  37317

BROOKSHIRE, TOSHA M.
ADDRESS ON FILE

BROOKSIDE COUNTRY CLUB
1800 CANTON AVE NW
CANTON, OH  44708

BROOKS-SHRUM, KRISTIN M.
ADDRESS ON FILE

BROOME, TYLER
ADDRESS ON FILE

BROOME, TYLER
ADDRESS ON FILE

BROPHY, JASON A.
ADDRESS ON FILE

BRORBY, ALEXANDER
ADDRESS ON FILE

BROSIUS, EUGENE
571 DUKE ST
NORTHUMBERLAND, PA  17857

BROSKA, DANIEL
612 BUCKINGHAM DR
TROY, IL  62294

BROSSARD, JANE B.
14526 S KEELER AVE
MIDLOTHIAN, IL  60445

BROSWICK, DOLORES
ADDRESS ON FILE

BROTHERS MARY K
1251 COUNTY RD 443
DAWSON, AL  35963-3619

BROTHERS PLUMBING INC
P.O. BOX 445
CRESWELL, OR  97426

BROTHERS, HARVEY
2181 GRAND AVE
GALESBURG, IL  61401

BROTHERS, JEAN M.
2930 PATTON PL NW
CANTON, OH  44708

BROTHERS, RANDY
902 S. FEAZEL STREET
HARRISBURG, IL  62946

BROTHERTON, CAROL L.
1980 MICHIGAN AVE
ENGLEWOOD, FL  34224-5425

BROTHERTON, HUGH J.
1980 MICHIGAN AVE
ENGLEWOOD, FL  34224-5425

BROTT, NICOLE E.
ADDRESS ON FILE

BROTZ, TRACEY
627 MCCARTHY
RED BUD, IL  62278

BROUGHER, GARY J.
ADDRESS ON FILE

BROUGHTON, JUSTIN
9625 CHAMPIONS DR
GRANBURY, TX  76049-0000

BROUILLETTE, DANETTE
298 MEADOW TRAIL
CHERRY LOG, GA  30522

BROUSSARD, MARVETTE
12717 S JUSTINE
CALUMET PARK, IL  60827

BROUSSEAU, GAVIN J.
ADDRESS ON FILE

BROW, JAMES A.
9833 W 144TH PLACE
ORLAND PARK, IL  60462

BROWDER, CHASITY H.
1530 BRUSH CREEK DR
MONROE, GA  30655-3700

BROWDER, RANDY
ADDRESS ON FILE

BROWDER, SHONNA K.
511 DAVID AVE
SCOTTSBORO, AL  35768

BROWDER, VICTOR
ADDRESS ON FILE

BROWER, SCOTT
1308 CEDARWOOD DRIVE SW
FORT PAYNE, AL  35968

BROWN & CROUPPEN PC
ONE METROPOLITAN SQUARE
211 N BROADWAY STE 1600
ST LOUIS, MO  63102

BROWN BROTHERS HARRIMAN & CO. (0010)
ATTN CORPORATE ACTIONS / VAULT
140 BROADWAY
NEW YORK, NY  10005

BROWN BURTON L
565 LONE OAK AVE
EUGENE, OR  97404

BROWN COURTNEY L
964 WEATHERVANE LANE
TROY, IL  62294

BROWN DONALD J
1156 COUNTY RD 523
FYFFE, AL  35971-4339

BROWN ELECTRIC INC
437 ROUTE 37
P O BOX 220
GOREVILLE, IL  62939

BROWN FOOD SERVICE
500 EAST CLAYTON LANE
P.O. BOX 690
LOUISA, KY  41230-9801

BROWN INDUSTRIES INC
344 W FRONT ST
MEDIA, PA  19063

BROWN INDUSTRIES, INC
344 WEST FRONT STREET
MEDICA, PA  19063-2640

BROWN JACQUELINE
ADDRESS ON FILE

BROWN KARL L
127 EAGLE CREEK
COLLINSVILLE, IL  62234

BROWN KIMBERLY
ADDRESS ON FILE

BROWN LAURA K
123 BRIDGEWATER DR
JACKSON, GA  30233

BROWN LYDIA K
807 COUNTY RD 849
SYLVANIA, AL  35988-2058

BROWN MANDEE
ADDRESS ON FILE

BROWN MARY ANN
9626 FOX HUNT CIR W
DOUGLASVILLE, GA  30135

BROWN MARY E
ADDRESS ON FILE

BROWN MARY R
12812 JUSTINE
CALUMET PARK, IL  60827

BROWN NICOLE
ADDRESS ON FILE

BROWN RANDY L
ADDRESS ON FILE

BROWN SERENA
256 CALLABOOSE ROCKY BR
CAMPTON, KY  41301

BROWN STANLEY W
509 S ADAMS
WEST FRANKFORT, IL  62896

BROWN TINA
3558 COUNTY RD 151
HENAGAR, AL  35978-6425

BROWN, ALAN R.
ADDRESS ON FILE

BROWN, ALAN
ADDRESS ON FILE

BROWN, ALANA
916 N CHERRY ST
GALESBURG, IL  61401

BROWN, ALLEN
207 W. ROBINSON RD
BIG SPRING, TX  79720

BROWN, ALMA
134 ALLENDALE RD
FOREST HOME, AL  36030

BROWN, AMANDA W.
2161 DANIELS BRIDGE ROAD
ATHENS, GA  30606

BROWN, AMI
613 LAKERIDGE CT
MESQUITE, NV  89027-7602

BROWN, AMY M.
ADDRESS ON FILE

BROWN, AMY N.
339 OLD SHILOH RD
ADAMSVILLE, TN  38310

BROWN, AMY
ADDRESS ON FILE

BROWN, ANDREA M.
2722 LONDON LN
BELLEVILLE, IL  62221

BROWN, ANN LACY

BROWN, ANN MARIE
496 HEATHER CT
LINDENHURST, IL  60046

BROWN, ANTHONY E.
200 COUNTY ROAD 715
BRYANT, AL  35958

BROWN, ARLENE FOR MARY BROWN
400 JOHNNY JAMES RD
CEDAR GROVE, TN  38321

BROWN, ASHLEY N.
135 PHILLIPS ROAD 223
LEXA, AR  72355

BROWN, AUDREY J.
409 PARLIAMENT RD
AUGUSTA, GA  30907-3043

BROWN, BECKY
1095 CANAL ST
WILLIAMSTON, NC  27892

BROWN, BEN
ADDRESS ON FILE

BROWN, BENITA
2715 MERRILL STREET
SHREVEPORT, LA  71109

BROWN, BOBBIE
148 STAFFORD RD
PROCTOR, AR  72376

BROWN, BOBBY
ADDRESS ON FILE

BROWN, BOBBY
ADDRESS ON FILE

BROWN, BONNIE
978 KNOX HWY 27
GILSON, IL  61436

BROWN, BRANDI M.
220 N TAYLOR ST
RED BUD, IL  62278

BROWN, BRETT EUGENE
183 S 47TH ST
SPRINGFIELD, OR  97478

BROWN, BROCK
366 2ND SOUTH ST
MESQUITE, NV  89027

BROWN, CASSANDRA J.
12720 S LOOMIS STREET
CALUMET PARK, IL  60827

BROWN, CASSANDRA
1900 DILL RD APT 110
BARSTOW, CA  92311

BROWN, CHELSEA
ADDRESS ON FILE

BROWN, CHERRELLE
247 SHELBY DR
MARIANNA, AR  72360

BROWN, CHERYL
12402 EAST LOOP ROAD
MT. VERNON, IL  62864

BROWN, CHRISTY S.
ADDRESS ON FILE

BROWN, CONNIE
446 OAK ST
GALESBURG, IL  61401

BROWN, CORY A.
5026 REVERE AVE NW
MASSILLON, OH  44647

BROWN, COURTNEY C.
ADDRESS ON FILE

BROWN, COURTNEY S.
ADDRESS ON FILE

BROWN, CYNTHIA J.
ADDRESS ON FILE

BROWN, DAMION A.
ADDRESS ON FILE

BROWN, DARLENE J.
190 BALCOM ROAD
ANNA, IL  62906

BROWN, DARLENE
ADDRESS ON FILE

BROWN, DAVID V.
240 COUNTRY CLUB DR
GREENVILLE, AL  36037

BROWN, DEBORAH S.
ADDRESS ON FILE

BROWN, DEE
471 PAN WILL RD
MINERAL BLUFF, GA  30559

BROWN, DENISE M.
136 WEBB STREET
CALUMET CITY, IL  60409

BROWN, DIANA
ADDRESS ON FILE

BROWN, DIANNA M.
1235 BEN FULTON RD
NORTH LAWRENCE, OH  44666

BROWN, DOKOTA
7810 17TH AVE
KENOSHA, WI  53143

BROWN, DOUGLAS
711 HOMESTEAD POINTE
ORRVILLE, OH  44667

BROWN, EBONY
ADDRESS ON FILE

BROWN, ELISHA
205 ROSELAWN AVE
FAIRVIEW HEIGHTS, IL  62208

BROWN, ELIZABETH
307 S HAMILTON AVE
SCOTTSBORO, AL  35768

BROWN, ELLA M.
41 LAWSON LANE
DIXMOOR, IL  60426

BROWN, GOLDA LACY

BROWN, HEATHER J.
49 BLANCA LANE 1004
WATSONVILLE, CA  95076

BROWN, HEATHER L.
160 COUNTY ROAD 786
FORT PAYNE, AL  35967

BROWN, HEATHER R.
ADDRESS ON FILE

BROWN, HELEN
785 OLD BABB RD
ROCKY FACE, GA  30740

BROWN, HUGH M.
ADDRESS ON FILE

BROWN, HUNTER D.
ADDRESS ON FILE

BROWN, JACQUELINE L.
ADDRESS ON FILE

BROWN, JAMES P.
1640 N. SIMPSON ST.
PORTLAND, OR  97217

BROWN, JAMIE L.
1510 DANNEHOLD FARMS DRIVE
WATERLOO, IL  62298

BROWN, JAMIE L.
ADDRESS ON FILE

BROWN, JAMIE
413 EAST WASHINGTON
MILLSTADT, IL  62260

BROWN, JARAD
2041 COUNTY ROAD 788
IDER, AL  35981

BROWN, JAVONER
117A ALBEMARLE DR
PLYMOUTH, NC  27962

BROWN, JAVONER
ADDRESS ON FILE

BROWN, JAZMAN A.
10398 W ILLINOIS AVE
BEACH PARK, IL  60099

BROWN, JESSE M.
15285 W PINE LAKE RD
SALEM, OH  44460

BROWN, JESSICA
ADDRESS ON FILE

BROWN, JESSICA
ADDRESS ON FILE

BROWN, JOVANTAE N.
55 MARQUETTE STREET
PARK FOREST, IL  60466

BROWN, JOY C.
ADDRESS ON FILE

BROWN, JUDITH
502 E WOODS ST
AVON, IL  61415

BROWN, KAEL COURTENEY
ADDRESS ON FILE

BROWN, KATHLEEN
ADDRESS ON FILE

BROWN, KEVIN G.
ADDRESS ON FILE

BROWN, KIM
16784 BULGER AVE
1ST FLOOR
HAZEL CREST, IL  60429

BROWN, KIMBERLY A.
ADDRESS ON FILE

BROWN, KIMBERLY M.
ADDRESS ON FILE

BROWN, LARRY J
232 N 9TH
WEST HELENA, AR  72390

BROWN, LASHONDA
ADDRESS ON FILE

BROWN, LATISHA
823 GREENOCK WAY
MARION, AR  72364

BROWN, LAURIE J.
691 APPLE TREE LANE
MESQUITE, NV  89027

BROWN, LEROICA
1000 ROYAL HEIGHTS RD APT. 23
BELLEVILLE, IL  62226

BROWN, LESTER
3235 CORNELL AVE
BIG SPRING, TX  79720-0000

BROWN, LOUIS L.
2225 OLD HUNTINGDON RD
LEXINGTON, TN  38351-6590

BROWN, LYZA T.
ADDRESS ON FILE

BROWN, MAGAN L.
ADDRESS ON FILE

BROWN, MANDEE L.
ADDRESS ON FILE

BROWN, MANDY N.
3500 N DIRKSEN PKWY LOT 101
SPRINGFIELD, IL  62702

BROWN, MARGARET FOR RALPH OVERMAN
301 HORSESHOE HOLLOW LN
LEXINGTON, TN  38351

BROWN, MARIAN MARTHA
84153 HILLTOP DR
PLEASANT HILL, OR  97455

BROWN, MARIE
9919 S MERRILL AVE
CHICAGO, IL  60617

BROWN, MARY E.
ADDRESS ON FILE

BROWN, MASHELL
14716 LEXINGTON AVENUE
HARVEY, IL  60426

BROWN, MATTHEW D.
910 N BENTLEY ST APT E
MARION, IL  62959

BROWN, MATTHEW
ADDRESS ON FILE

BROWN, MICHELLE L.
ADDRESS ON FILE

BROWN, MIRANDA L.
ADDRESS ON FILE

BROWN, MIRIAM
1610 1ST ST NE
AMHEARST MEADOWS
MASSILLON, OH  44646

BROWN, MORGAN R.
1910 CHRISTIAN CHAPEL RD
DONGOLA, IL  62926

BROWN, NANCY E.
ADDRESS ON FILE

BROWN, NICOLE C.
15436 OROGRANDE DR
OAK FOREST, IL  60452

BROWN, NICOLE K.
200 45TH ST NE APT 35
FORT PAYNE, AL  35967

BROWN, NICOLE K.
ADDRESS ON FILE

BROWN, NICOLE
12540 S. THROOP STREET
CALUMET PARK, IL  60827

BROWN, NICOLE
ADDRESS ON FILE

BROWN, PAMELA S.
133 BRECKENRIDGE DR
NORTH AUGUSTA, GA  29841-4471

BROWN, PAYTON
P.O. BOX 54
LYMAN, WY  82937

BROWN, REBECCA A.
ADDRESS ON FILE

BROWN, RHONDA M.
251 TRACY DR
MONTICELLO, AR  71655

BROWN, RICKIE F.
84 FOREST HILLS DRIVE
TOMPKINSVILLE, KY  42167

BROWN, SAMUEL L.
ADDRESS ON FILE

BROWN, SANDRA
25 PARKWOOD DRIVE
COVINGTON, GA  30016

BROWN, SARA E.
ADDRESS ON FILE

BROWN, SARAH A GILFILLAN
1583 210TH AVE
GALESBURG, IL  61401

BROWN, SARAH B.
ADDRESS ON FILE

BROWN, SARAH E.
31 W OGARA ST.
HARRISBURG, IL  62946

BROWN, SARAH J.
ADDRESS ON FILE

BROWN, SHAKIRA N.
12234 S EMERALD AVE.
CHICAGO, IL  60628

BROWN, SHANIKA
870 E OLD WILLOW RD APT 145
PROSPECT HEIGHTS, IL  60070

BROWN, SHARA J.
7033 TATMAN ROAD SE
UHRICHSVILLE, OH  44683

BROWN, SHARONDA D.
ADDRESS ON FILE

BROWN, SHAWNA
2396 EDISON ST. NW
UNIONTOWN, OH  44685

BROWN, SHEILA B.
2940 CTY RD 162
PISGAH, AL  35765

BROWN, SHIKITA
ADDRESS ON FILE

BROWN, STEPHANIE L.
7818 PILOT KNOB AVENUE
LOUISVILLE, OH  44641

BROWN, STEPHANIE M.
ADDRESS ON FILE

BROWN, STEPHANIE M.
821 WALLER RD
CEDAR GROVE, TN  38321

BROWN, STEVEN
ADDRESS ON FILE

BROWN, SUSAN B.
ADDRESS ON FILE

BROWN, SUSAN B.
219 WISTERIA DRIVE
FRANKLIN, TN  37064

BROWN, SUSAN
ADDRESS ON FILE

BROWN, TACAIRA
512 BRIGHTON PARK DR APT7
GREENVILLE, NC  27834

BROWN, TALITHA
ADDRESS ON FILE

BROWN, TAMIKA
ADDRESS ON FILE

BROWN, TANYA M.
6309 VIRGINIA LANE
MATTESON, IL  60443

BROWN, TARA
1415 FLINTRIDGE AVE
EUGENE, OR  97401

BROWN, TERESA D.
ADDRESS ON FILE

BROWN, TERESA
ADDRESS ON FILE

BROWN, TERESA
1460 G STREET
ATTN. ACCTS PAY-JANET
SPRINGFIELD, OR  97477

BROWN, TERRIE L.
212 FARMER CIRCLE
MINERAL BLUFF, GA  30559

BROWN, THERESE
826 NOTRE DAME DR.
MATTESON, IL  60443

BROWN, TIMOTHY M.
527 OLIVE ST
GALESBURG, IL  61401

BROWN, TINA E.
17246 S SCHOOL ST
SOUTH HOLLAND, IL  60473

BROWN, TONI M.
1965 CR 812
GAYLESVILLE, AL  35973

BROWN, TRISHA
106 BORNITE P.O. BOX 102
TYRONE, NM  88065

BROWN, TRISHA
P.O. BOX 102
TYRONE, NM  88065

BROWN, VALERIE
18649 OAKWOOD AVENUE
COUNTRY CLUB HILLS, IL  60478

BROWN, VANESSA M.
3635 153RD ST
MIDLOTHIAN, IL  60445

BROWN, VELMA
ADDRESS ON FILE

BROWN, VICTORIA L.
2935 ROSEBUD ROAD APT 404
LOGANVILLE, GA  30052

BROWN, VINCENT
12633 MARSHFIELD AVE
CALUMET PARK, IL  60827

BROWN, VONYA L.
2595 BEAR TRAP ROAD
WILLIAMSTON, NC  27892

BROWN, WILLIAM P.
14670 ELTON ST SW
NAVARRE, OH  44662

BROWN-BROWN, RANDALL L.
ADDRESS ON FILE

BROWNING, ANGELA J.
ADDRESS ON FILE

BROWNING, BROOKE
117 W HUNTERS RIDGE
VALMEYER, IL  62295

BROWNING, HOLLY L.
ADDRESS ON FILE

BROWNING, JESSICA R.
ADDRESS ON FILE

BROWNING, JODI L.
22264 E HEARD LN
MACEDONIA, IL  62860

BROWNING, MARLA
894 MASON ROAD
BRASSTOWN, GA  28902-8101

BROWNING, NORA E.
16153 DAMEN AVE
MARKHAM, IL  60428

BROWNING, PATTI J.
121 W SIMMONS ST APT 115
GALESBURG, IL  61401

BROWNING, PAULA
211 SERVICE DR
PALESTINE, AR  72372

BROWNING, WILLA D.
ADDRESS ON FILE

BROWN-KIKER, SUSAN G.
ADDRESS ON FILE

BROWNLEE, AMANDA
676 WILLIAMSTOWN RD
MINERAL BLUFF, GA  30559

BROWNLEE, CHERRI S.
ADDRESS ON FILE

BROWNLEE, DEMARCO
ADDRESS ON FILE

BROWNLEE, THOMAS
702 N STATE ST UNIT H
FREEBURG, IL  62243

BROWNLESS, RACHEL
1471 KNOX ROAD 1550 N
DAHINDA, IL  61428

BROWNRILEY, SHIRLEY
8606 S BLACKSTONE
CHICAGO, IL  60619

BROWNS ALLCARE INC
P.O. BOX 139
COLT, AR  72326

BROWNS EQUIPMENT & RENTAL LLC
P.O. BOX 2598
WEST HELENA, AR  72390

BROWNS LAWN CARE
P O BOX 139
COLT, AR  72326

BROWNS MINI STORAGE
1601 STATE STREET
BARSTOW, CA  92311

BROWNSWORD, JEAN
4445 7TH ST NW
CANTON, OH  44708-3627

BROWNSWORD, MICHELLE R.
2591 ASHWELL AVE SW
MASSILLON, OH  44646

BROWN-TRUDEL, LINDA
3465 E MAGIC HILLS CIRCLE
SALT LAKE CITY, UT  84121

BROWNWOOD REGIONAL MEDICAL CENTER
P.O. BOX 760
BROWNWOOD, TX  76804

BROWNYARD, JAMI M.
2451 MOUNT LEBANON RD
DECATURVILLE, TN  38329

BROYLES ANGELA DARLENE
734 COUNTY RD 560
FORT PAYNE, AL  35968-4703

BROYLES, REBECCA
ADDRESS ON FILE

BRU, INGRID D.
144 N THIRD ST. 6
TOOELE, UT  84074

BRUAL, MARUJITA Y.
ADDRESS ON FILE

BRUBAKER, PAYTON S.
129 DEARING DR
BOALSBURG, PA  16827

BRUCE CONCRETE CONST, INC
4401 HIGHWAY 162
GRENAITE CITY, IL  62040

BRUCE O PERKINS
6311 INNISBROOK DR
PROSPECT, KY  40059-9285

BRUCE MURRAY
8 POINT LANE
FORREST CITY, AR  72335

BRUCE SCHAEFER
203 S MAIN ST
SMITHTON, IL  62285

BRUCE, AMANDA L
P MILL RD
SELINGROVE, PA  17870

BRUCE, AMBER S.
ADDRESS ON FILE

BRUCE, AMBER
ADDRESS ON FILE

BRUCE, ASHLEY
ADDRESS ON FILE

BRUCE, CAROL
308 DOTSON ROAD
MURPHY, NC  28906

BRUCE, ELLA
1646 WEST 104TH PL
CHICAGO, IL  60643

BRUCE, JONATHEN
1646 WEST 104TH PL
CHICAGO, IL  60643

BRUCE, KATHRYN G.
680 AUDEL AVE.
EUGENE, OR  97404

BRUCE, MELANIE
ADDRESS ON FILE

BRUCE, RITA
525 NOTTINHAM DR
TROY, IL  62294

BRUCKERT, GRUENKE & LONG, P.C.
1002 EAST WESLEY DRIVE
SUITE 100
OFALLON, IL  62269

BRUCKNER, NICK C.
3027 HUMMINGBIRD LN
EUGENE, OR  97405

BRUECKMAN, DEBBIE A.
ADDRESS ON FILE

BRUEGGEMANN, REBEKAH S.
ADDRESS ON FILE

BRUEGGER, SHARON
3100 LAS CRUCES ST
DEMING, NM  88030

BRUMBACK, LANA DALE
2490 BOWTIE AVE
EUGENE, OR  97404

BRUMBAUGH, MICAH
371 POINT OF VIEW DR
EDWARDSVILLE, IL  62025

BRUMBELOE, ALICIA
ADDRESS ON FILE

BRUMBELOE, JERIKA B.
ADDRESS ON FILE

BRUMFIELD, BO
17 EAST CLAYTON LANE
LOUISA, KY  41230

BRUMFIELD, KEVIN
200 PARKWOOD
WATERLOO, IL  62298

BRUMFIELD, KIMBERLY R.
ADDRESS ON FILE

BRUMLEVE, JEANNE
1282 WING HILL RD
COBDEN, IL  62920

BRUMLEVE, MAGEN
342 BRUMLEVE ROAD
COBDEN, IL  62920

BRUMLEY, KATHERYN D.
2514 GUNTER CIRCLE
BIG SPRING, TX  79720

BRUMLEY, RAMONA C.
1828 HWY 193
WYNNE, AR  72396

BRUMMETT, JAMES
11602 E. BLACK WARD RD
MT. VERNON, IL  62864

BRUMMITT, ALICE F.
ADDRESS ON FILE

BRUNDELET, JAMES
8273 MILMONT ST NW
MASSILLON, OH  44646

BRUNER, TERRY
943 N CHERRY ST
GALESBURG, IL  61401

BRUNGARD, LINDSEY A
29 SPEED LN
MILL HALL, PA  17751

BRUNKHARDT, ALLEN
199 LAKEVIEW DR
WATAGA, IL  61488

BRUNKHORST, KATHY
ADDRESS ON FILE

BRUNNER, BRUCE
ADDRESS ON FILE

BRUNO, LAURIE A.
15932 LATROBE AVE
OAK FOREST, IL  60452

BRUNO, MARYLYNN S.
803 ORIOLE DRIVE
PEOTONE, IL  60468

BRUNO, SANDRA A.
3821 W 106TH ST
CHICAGO, IL  60655

BRUNO, STACEY L.
1612 KINSELLA AVE
SWANSEA, IL  62226

BRUNO, YVES R.
ADDRESS ON FILE

BRUNS, BETTY
2345 N SEMINARY ST
SEMINARY MANOR
GALESBURG, IL  61412

BRUNS, DANIEL ROBERT
19304 S MOSIER RD
OREGON CITY, OR  97045

BRUNS, RUBY
DBA PROFESSIONAL CONCEPTS ADVERT.
401 E. 17TH ST.
BIG SPRING, TX  79720

BRUNSON, NANCY E.
2311 AVE N SNYDER
SNYDER, TX  79549

BRUNSWIG, JENNA
ADDRESS ON FILE

BRUNSWIG, JENNIFER D.
ADDRESS ON FILE

BRUNT, AMBER
931 GUY HART RD
REAGAN, TN  38368

BRUSH, JENNY
ADDRESS ON FILE

BRUSS, ETAIN M.
ADDRESS ON FILE

BRUZZI, VINCENT
403 E 11TH AVE
ESCONDIDO, CA  92025

BRYAN DELANEY
ADDRESS ON FILE

BRYAN EXHAUST SERVICE INC.
2808 N NAOMI STREET
BURBANK, CA  91504

BRYAN LAZAROFF
9490 JULIA DR
ST JOHN, IN  46373

BRYAN, AMY T.
4584 N MT ZION RD
HONORAVILLE, AL  36042-5419

BRYAN, CAROL
1141 BLASINGAME ROAD NE
MONROE, GA  30655

BRYAN, DAVID E.
6950 WASHINGTON AVE
UNIVERSITY CITY, MO  63130

BRYAN, JASON W.
602 E NATIONS AVE
ALPINE, TX 79830

BRYAN, JOAN
210 MILL HOLE RD
WASHINGTON, NC 27889

BRYAN, LISA D.
92 MAY STREET
HAYESVILLE, NC 28904-9660

BRYAN, SHARON M.
ADDRESS ON FILE

BRYAN, TAMARA
3255 IVORY RD NW
CARROLLTON, OH 44615

BRYAN, WILLIAM
15123 N. SEAGULL LANE
BLUFORD, IL 62814

BRYANT DEBRA LEIGH
14167 SURF COURT
SOUTH BEBIT, IL 61080

BRYANT EYE CLINIC
309 ELM ST
HELENA, AR 72342

BRYANT HARDIN
511 SOUTH 5TH STREET
LOVEJOY, IL 62059

BRYANT LEE E
5815 DESOTO PARKWAY NE
FORT PAYNE, AL 35967

BRYANT MELISSA S
564 BIBLE BAPTIST RD
ELLIJAY, GA 30536

BRYANT, AMBER D.
4400 RIGHT FK WILSON CK
WAYNE, WV 25570

BRYANT, AMBER
4400 RT. FORK WILSON CREEK
WAYNE, WV 25570

BRYANT, BRITTANY
ADDRESS ON FILE

BRYANT, DEBBIE H.
1020 HARRISON LANE
WILLIAMSTON, NC 27892

BRYANT, DEBORAH L.
ADDRESS ON FILE

BRYANT, DEBRA L.
14167 SURF CT.
SOUTH BELOIT, IL 61080

BRYANT, DUANE H.
ADDRESS ON FILE

BRYANT, DUSTIN C.
ADDRESS ON FILE

BRYANT, DUSTIN
ADDRESS ON FILE

BRYANT, JANAE
ADDRESS ON FILE

BRYANT, JERRY LEE
2609 CHEYENNE DR
BIG SPIRNG, TX 79720

BRYANT, JODI L.
ADDRESS ON FILE

BRYANT, JOYCE
554 DEAN RD
MINERAL BLUFF, GA 30559

BRYANT, KATHY R.
433 BUENA VISTA ST
EDWARDSVILLE, IL 62025

BRYANT, KELLY J.
ADDRESS ON FILE

BRYANT, KIERA
3610 W LEXINGTON
CHICAGO, IL 60624

BRYANT, LOUIS
210 SFC 420
FORREST CITY, AR 72335

BRYANT, MARIE
P.O. BOX 465
MINERAL BLUFF, GA 30559-0465

BRYANT, MELISSA W.
2053 COUNTY RD 108
RAINSVILLE, AL 35986

BRYANT, RICHARD M.
270 OLD RIDGE RD
MCCAYSVILLE, GA  30555-2038

BRYANT, SHANTELL A.
331 W 200 S
TOOELE, UT  84074

BRYANT, STACY
ADDRESS ON FILE

BRYANT, SUSAN L.
1677 COUNTY ROAD 550
GROVE OAK, AL  35975

BRYANT, TARA
300 E. CLEARFIELD LANE
APPLETON, WI  54913

BRYANT, TAYLOR L.
ADDRESS ON FILE

BRYANT, THOMAS EDWARD
559 MOORE RANCH LANE
P.O. BOX 85
DAYS CREEK, OR  97429

BRYANT, VALERIE
ADDRESS ON FILE

BRYANT, VALERIE-KAY
ADDRESS ON FILE

BRYDER HEATING & COOLING
2535 EDISON AVE
GRANITE CITY, IL  62040

BRYDON, ELIZABETH
P.O. BOX 1453
ELLIJAY, GA  30540

BRYLKOWSKA, BARBARA
833 TIMBER LAKE DR
ANTIOCH, IL  60002

BRYNER, JOANN
P.O. BOX 593
FYFFE, AL  35971

BRYON WITZEL
ADDRESS ON FILE

BRYSIEWICZ, CHERYL
421 BRITTANY LANE
LINDENHURST, IL  60046

BRYSON SANDRA
668 GA HIGHWAY 180
BLAIRSVILLE, GA  30512

BRYSON, BAILEY
ADDRESS ON FILE

BRYSON, MATTHEW F.
221 GREENWOOD DRIVE
HENAGAR, AL  35978

BRYTON CORPORATION
P.O. BOX 68177
INDIANAPOLIS, IN  46268

BSC SUPPLY LLC
200 5TH AVE
STE 3020
WALTHAM, MA  02451

BSC SUPPLY
200 FIFTH AVE
STE 3020
WALTHAM, MA  02451

BSN JOBST INC
P.O. BOX 751766
CHARLOTTE, NC  28275-1766

BSN MEDICAL, INC
P.O. BOX 751766
CHARLOTTE, NC  28275-1766

BSN SPORTS
P.O. BOX 660176
DALLAS, TX  75266

BSN SPORTS
PO BOX 660176
DALLAS, TX  75266

BTI CONTRACTING, INC
P.O. BOX 314
CATLETTSBURG, KY  41129

BTU BUILDING MATERIALS, INC
P.O. BOX 578
RATON, NM  87740

BTU COMPANY, INC
770 PASQUINELLI DR STE 414
WESTMONT, IL  60559

BUB, PATRICIA G.
3744 GREEN STREET
STEGER, IL  60475

BUBB, KATHLEEN
360 E PARK ST
APT 511
LOCK HAVEN, PA  17745-2951

BUBELIS, ZILVINAS
2690 MISTY WOODS RD
BUFFALO GROVE, IL  60089

BUCA, JOHN
12244 GREGORY ST
BLUE ISLAND, IL  60406

BUCANE MEDICAL INC
340 RIVERVIEW AVENUE
LOGAN, WV  25601

BUCEY, MICHELE
7502 LINCOLN ST SE
EAST CANTON, OH  44730-9564

BUCEY, MICHELLE A
349 HOLLYWOOD NE
CANTON, OH  44704

BUCH, KAREN S.
ADDRESS ON FILE

BUCHALTER  A PROFESSIONAL
CORPORATION
1000 WILSHIRE BLVD, STE 1500
LOS ANGELES, CA  90017-1730

BUCHANAN GENERAL HOSPITAL
1535 SLATE CREEK ROAD
GRUNDY, VA  24614

BUCHANAN SANITATION
P.O. BOX 310
HAZEL GREEN, KY  41332

BUCHANAN SONIA
1650 PARTRIDGE
WAUKEGAN, IL  60087

BUCHANAN, ASHLEY L.
1014 N ILLINOIS AVE
SALEM, IL  62881

BUCHANAN, CANDACE
2730 MARKET ST
EAST SAINT LOUIS, IL  62207

BUCHANAN, CHARLOTTE
P. O. BOX 264
COAHOMA, TX  79511

BUCHANAN, CICILLA
90 BEASLEY DR
LEXINGTON, TN  38351

BUCHANAN, CRISTY L.
752 COUNTY ROAD 300 NORTH
WAYNE CITY, IL  62895

BUCHANAN, MELANIE E.
210 SOUTH JOHNSON STREET
NORRIS CITY, IL  62869

BUCHANAN, ROCHELLE D.
ADDRESS ON FILE

BUCHANAN, TINA M.
4045 BAUM RD
FULTS, IL  62244

BUCHANAN, TINA M.
ADDRESS ON FILE

BUCHE, LAURA M.
5508 W 129TH ST
CRESTWOOD, IL  60418

BUCHELE, NINA
2595 S PINE ST
CENTRALIA, IL  62801

BUCHEN, BRAD
ADDRESS ON FILE

BUCHER, NANCY J.
13926 ELTON RD SW
NAVARRE, OH  44662

BUCHER, ROBERT P.
164 MAIN ST SE
BREWSTER, OH  44613

BUCHER, ROBERT
11215 SHETLER RD NW
BOLIVAR, OH  44612-8523

BUCHER, SHARON
112 WING
COLLINSVILLE, IL  62234

BUCHHOLZ, ASHLEY N.
ADDRESS ON FILE

BUCHMEIER, ROBIN LEE
47529 SCHOOL ST
OAKRIDGE, OR  97463

BUCHMEIER, ROBIN
109 ARTHUR CT
GILBERTSVILLE, KY  42044

BUCHTA, LEO
106 SAINT NICHOLAS LN
BUNCUMBE, IL  62912

BUCHTA, TAMMY L.
10684 W EASTWOOD RD
BEACH PARK, IL 60087

BUCHWALTER, ROGER
711 E MAIN ST
DALTON, OH 44618-9610

BUCK BUILDING SUPPLY
574 EAST CHURCH STREET
LEXINGTON, TN 38351

BUCK, BETHANY B.
68 NORTHWOOD DRIVE
HORSESHOE LAKE, AR 72348

BUCK, CINDY D.
ADDRESS ON FILE

BUCK, HAILEY ANNICE
39282 UPPER CAMP CREEK RD
SPRINGFIELD, OR 97478

BUCK, HANNAH
23245 US HWY 64
WILLIAMSTON, NC 27892

BUCK, LINDA
916 SEBRING DRIVE
WINTERVILLE, NC 28590

BUCK, LORRI A.
ADDRESS ON FILE

BUCK, LORRI A.
50 LIBERTY LN
HIGHLAND, IL 62249

BUCK, LOUISA
1086 N SEMINARY ST
GALESBURG, IL 61401

BUCK, WHITNIE
ADDRESS ON FILE

BUCKELEW, KEVIN
1199 RAMSEY RD
JACKSONVILLE, NC 28546-4114

BUCKELS, MELISSA A.
212 WATSON ST
MADISON, IL 62060

BUCKEM, HOLLY R.
39874 DEERHORN RD
SPRINGFIELD, OR 97478

BUCKEYE COMMUNITY HEALTH PLAN
P.O. BOX 6200
FARMINGTON, MO 63640-3805

BUCKEYE HEALTH PLAN
75 REMITTANCE DRIVE
CHICAGO, IL 60675

BUCKHOLTZ SHELLEY J
P.O. BOX 284
RUSSELL, IL 60075

BUCKHOLTZ, JORDAN L.
ADDRESS ON FILE

BUCKI, JONATHAN
13260 S. COUNTY CLUB CT 2A
PALOS HEIGHTS, IL 60463

BUCKINGHAM DOOLITTLE & BURROUGHS
LLC
3800 EMBASSY PKWY
STE 300
AKRON, OH 44333

BUCKINGHAM, BIRGIT R.
70 JANINE CT
GRANITE CITY, IL 62040

BUCKINGHAM, KERRY
261 W AMSTERDAM
STANSBURY PARK, UT 84074

BUCKLES, MARCY
1117 EAST THIRD STREET
TRENTON, IL 62293

BUCKLEW, DORA M.
2962 THACKERAY AVE. NW
MASSILLON, OH 44646

BUCKLEY JANE E
1922 CEDAR BROOK DR
EUGENE, OR 97402-0000

BUCKLEY, JULIA E.
16302 TRUMBULL
MARKHAM, IL 60428

BUCKLEY, MICHAEL FOR KALIB CHUMNEY
129 WILLOW COURTS
LEXINGTON, TN 38351

BUCKLEY, SARAH
804 N 9TH 1/2 ST
MONMOUTH, IL 61462

BUCKLEY, SCOTT
ADDRESS ON FILE

BUCKLEY, SCOTT
ADDRESS ON FILE

BUCKMAN, BRENDA L
219 BAUER LN
MARYVILLE, IL  62062

BUCKMAN, JARON
422 MAIN ST
MAQUON, IL  61458

BUCKMAN, KELLY
ADDRESS ON FILE

BUCKNER, BROCK W.
ADDRESS ON FILE

BUCKNER, CONNIE L.
P O BOX 1687
DEMING, NM  88031

BUCKTAIL MEDICAL CENTER
1001 PINE ST
RENOVO, PA  17764

BUCKWAY, KEVIN M.
876 N 1340 E
TOOELE, UT  84074

BUDD, LINDSEY
13402 LAKE TURNBERRY CIRCLE
ORLANDO, FL  32828

BUDD, ROBERT
2314 N ANDERSON RD
BIG SPRING, TX  79720

BUDDE, CRAIG
6185 GRIGGS RD
RED BUD, IL  62278

BUDDELL, CHRISTINE
905 CAMPBELL AVE
CHICAGO HEIGHTS, IL  60411

BUDDY KNOTT
309 HWY 190
MCKENZIE, TN  38201

BUDGET TAXI
P.O. BOX 21155
EUGENE, OR  97402

BUDISCAK, SUSAN H.
3025 CHALFORD CIRCLE NW
NO CANTON, OH  44720

BUDRYS, MICHAEL
516 SCENIC ROAD
FORT PAYNE, AL  35967

BUDWELL, ALLISON
211 W MAIN ST
APT B
STAUNTON, IL  62088

BUDZIER, DORRIS
2490 POLK ST
EUGENE, OR  97405-1837

BUEHLER, EVELYN L.
37278 ROZANNE DR
NEWBERRY SPRINGS, CA  92365

BUEHNERKEMPLER, EDITH
1727 OAKDALE LN
WYNNE, AR  72396

BUEHRLE, VINCENT
207 1ST AVE
EDWARDSVILLE, IL  62025

BUEL, CAROLYN ELAINE
865 W 17TH AVE
EUGENE, OR  97402

BUELL, JENNIFER
ADDRESS ON FILE

BUENTELLO, EULALIA
433 N BUTRICK ST
WAUKEGAN, IL  60085

BUERGER MOSELEY & CARSON PLC
306 PUBLIC SQUARE
FRANKLIN, TN  37064

BUERGER MOSELEY & CARSON PLC
345 PARK AVE
NEW YORK, NY  10154

BUERGER, JANICE L.
670 LAKEVIEW DRIVE
CREAL SPRINGS, IL  62922

BUESCHEL, JOHN
409 PAUL DRIVE
WATERLOO, IL  62298

BUESCHER, KERRI A.
14851 REMINGTON RD
MARION, IL  62959

BUESKING, MICHAEL
9314 CHRISTOPHER LAKE DR
COLUMBIA, IL  62236

BUETTNER, JENNIFER M.
ADDRESS ON FILE

BUETTNER, MARY
836 N MARKET ST
WATERLOO, IL 62298

BUETTNER, STACEY
5733 KASKASKIA RD
WATERLOO, IL 62298

BUEZO CONCEPCION
279 VARONEN AVE
WAUKEGAN, IL 60087

BUFFALO ENERGY
P.O. BOX 446
MAN, WV 25635

BUFFALO FILTER DIV MEDTEK
5900 GENESEE ST
LANCASTER, NY 14095-9024

BUFFALO FILTER
29298 NETWORK PLACE
CHICAGO, IL 60673-1292

BUFFALO ROCK COMPANY
P.O. BOX 2247
BIRMINGHAM, AL 35201

BUFFINGTON, MARK
17175 N IDLEWOOD LN
MT VERNON, IL 62864

BUFFINGTON, NATHANIEL
1609 FOREST AVENUE NW
FORT PAYNE, AL 35967

BUFORD, JON
8339 KUHN STATION RD
EDWARDSVILLE, IL 62025

BUFORD, KATHERINE
8339 KUHN STATION RD
EDWARDSVILLE, IL 62025

BUFORD, ROSALIND C.
342 HAVEN DR UNIT V6
GREENVILLE, NC 27834

BUGGER, JESSE
2900 INDIAN MEADOWS
EDWARDSVILLE, IL 62025

BUGSMITH PEST CONTROL
11611 GAYNESWOOD ST
VICTORVILLE, CA 92392

BUHL, KAYLIE
2449 DEER RUN DR
P.O. BOX 426
STOCKTON, UT 84071

BUHLER JESSE A
291 N RACE ST APT 2
GRANTSVILLE, UT 84029

BUHLER, MARIA
606 EASTCREST AVE
TOOELE, UT 84074

BUHLMAN, JEFFREY
39 MEADOWLARK CIR
GRANTSVILLE, UT 84029

BUHR, TARA A.
ADDRESS ON FILE

BUI, HEINRIK
401 PACIFIC AVE. APT 214
SANTA CRUZ, CA 95060

BUI, LAUREL M.
ADDRESS ON FILE

BUILD A TEAM CONSULTANTS, LLC
82 PINEVIEW RIDGE COURT
ST. CHARLES, MO 63303

BUITRON, DOROTHY
ADDRESS ON FILE

BUKOVAC, JOSEPH
7427 CREEK RIDGE LANE
EDWRDSVILLE, IL 62025

BUKOVSKY, PAMELA J.
25532 W BROOKS FARM RD
ROUND LAKE, IL 60073

BULBMAN RENO
P.O. BOX 12280
RENO, NV 89510

BULGER, CHRIS
1556 COPPERSTONE DR
BRENTWOOD, TN 37027

BULGER, J C.
207 HANGING STAR LANE
GEORGETOWN, TX 78633

BULL MOTOR COMPANY
P.O. BOX 1107
WYNNE, AR 72396

BULL, MABEL E.
450 BOARDWALK PL
COTTAGE GROVE, OR  97424

BULLARD KELLY
1229 N 17TH ST
24
BELLEVILLE, IL  62226

BULLARD, DAVID
132 NORTHWOOD DR
MCKENZIE, TN  38201

BULLARD, GEORGE
354 GEELAN DR
MARION, AR  72364

BULLARD, GERALD
9481 ROADRUNNER PATH
SNYDER, TX  79549-0000

BULLARD, JEANNIE
703 N MAPLE STREET
BENTON, IL  62812

BULLARD, LINDA
ADDRESS ON FILE

BULLARD, MALISHA G.
1393 COUNTY RD 46
GAYLESVILLE, AL  35973

BULLDOG PEST CTRL INC
71 WEST FIRST NORTH
MESQUITE, NV  89027

BULLFROG ENTERPRISES
1581 SOUTH A STREET
SPRINGFIELD, OR  97477

BULLINGTON, CAROLYN R.
908 ELLIS DRIVE APT.1H
MOUNT VERNON, IL  62864

BULLINGTON, WILLIAM L.
104 MANLEY ST
MCKENZIE, TN  38201

BULLOCK COURIER SERVICE
FRANK H BULLOCK
3452 NC HWY 43 NORTH
GREENVILLE, NC  27834-6142

BULLOCK MARY L
5041 FORT BRANCH RD
OAK CITY, NC  27857

BULLOCK, BARBARA A.
2700 HARRISON RD
WILLIAMSTON, NC  27892

BULLOCK, DONNIE
P.O.BOX 214
ROBERSONVILLE, NC  27871-0000

BULLOCK, DOROTHY
691 MAJESTY CROSSING
WINDER, GA  30680

BULLOCK, FRANZISKA
954 W 420 S
TOOELE, UT  84074

BULLOCK, JOSEPHINE E.
P O BOX 447
313 BROAD STREET
ROBERSONVILLE, NC  27871

BULLOCK, MANDY L.
108 SUNSET DRIVE
WILLIAMSTON, NC  27892

BULLOCK, MATTHEW V.
91 DORY LANE
STANSBURY PARK, UT  84074

BULLOCK, REBECCA
ADDRESS ON FILE

BULLOCK, RITA
P.O. BOX 643
FT DEPOSIT, AL  36032

BULLOCK, RUBY
233 N HOMETOWN CT
TOOELE, UT  84074-0000

BULLOCK, SCOTT D.
ADDRESS ON FILE

BULLOCK, TREVOR
P.O. BOX 204
DOWELL, IL  62927

BULLOCK-GLASS, REBECCA
ADDRESS ON FILE

BULLOCKS, TINA
ADDRESS ON FILE

BULLSEYE TOTAL MEDIA
1506 KANAWHA  BLVD WEST
CHARLESTON, WV  25387

BULMON, GERALD
554 RT FK JETTS CREEK RD
BOONEVILLE, KY  41314

BULTSMA, DEBBIE
4303 BARRY LN
OAK FOREST, IL  60452

BUMANN, BLAKE E.
P.O. BOX 23474
BELLEVILLE, IL  62223

BUMGARDNER, LORRAINE
650 HARLOW RD 133
SPRINGFIELD, OR  97477-1216

BUNCH, BARBARA L.
102 TROEKLER LANE
GRANITE CITY, IL  62040

BUNCHER, BREANA
1819 MEADOW LANE
EDWARDSVILLE, IL  62025

BUNDERSON, BREANNA
ADDRESS ON FILE

BUNDOCK, KIMBERLY
3427 EDWARDSVILLE RD
EDWARDSVILLE, IL  62025

BUNDREN, MARCY
117 WILLIFORD RD
JONESBORO, IL  62952

BUNDY, ELISA
42044 N EAST ROAD
ANTIOCH, IL  60002

BUNGAL, NONETTE
731 N LINDEN AVE APT 1E
WAUKEGAN, IL  60085

BUNK ALEXIS
13884 SHIPMAN ROAD
SHIPMAN, IL  62685

BUNKER, ASHLEY E.
5267 N 1740 W
SAINT GEORGE, UT  84770

BUNKER, JOCELYN
ADDRESS ON FILE

BUNKER, SHARON
2630 ODIN RD
ODIN, IL  62870

BUNN, KEVIN J.

BUNN, KEVIN J.
2711 BRAMBLE DR
MONROE, LA  71201

BUNTING, KIMBERLY K.
14931 BUCKLEY RD
MARION, IL  62959

BUNTON, APRIL
ADDRESS ON FILE

BURAK, FRANK
1704 MACARTHUR DR
WAUKEGAN, IL  60087

BURBACH, RODNEY
6314 MILLER DR
EDWARDSVILLE, IL  62025

BURBANK, JANE
98 S MCMICHAEL
GRANTSVILLE, UT  84029

BURBATT, WENDY C.
749 ARCE STREET
WATSONVILLE, CA  95076

BURBICH, JULIANNE
629-211TH PLACE
DYER, IN  46311

BURBIDGE ANDREA
2250 CHURCHWOOD DR
TOOELE, UT  84074

BURBIDGE TAYA
2250 CHURCHWOOD DR
TOOELE, UT  84074

BURBIDGE, JESSICA
342 W 440 S
TOOELE, UT  84074

BURBOL, KAYLA J.
654 FORTNER ROAD
FORT PAYNE, AL  35968

BURCH, CAROL A.
1560 KEUPER BLVD NE
MASSILLON, OH  44646

BURCH, DONALD
3410 CABERNET LANE
EUGENE, OR  97404

BURCH, ERIN R.
1290 BOWDEN RD
HUNTINGDON, TN  38344

BURCH, REBECCA
ADDRESS ON FILE

BURCHAM, JAMIE
753 SALAMANDER RD SE
JEFFERSON, OR  97352

BURCHAM, JANET
369 BETHEL CT
MCKENZIE, TN  38201

BURCHETT, ANDREA J.
ADDRESS ON FILE

BURCHETT, NICOLE
ADDRESS ON FILE

BURCHUM, JACQUELINE
410 SAND PIT LOOP
CAMDEN, TN  38320

BURDESS, TYSON
122 SKYLINE DR
EVANSTON, WY  82930

BURDETT, CAROLYN
230 STARBOARD LANE
STANSBURY PARK, UT  84074

BURDETT, CONNOR
1909 W WINDSOR DR
ROUND LAKE, IL  60073

BURDGE, OPAL
365 52ND PL
SPRINGFIELD, OR  97478

BURDIC, ANN T.
ADDRESS ON FILE

BURDIC, ANN
ADDRESS ON FILE

BURDICK NORMAN R
285 N CHAMBERS ST
GALESBURG        IL, IL  61401

BURDICK, NORMAN R.
285 N CHAMBERS ST
GALESBURG        IL, IL  61401

BUREAU FOR CHILD SUPPORT
ENFORCEMENT
P.O. BOX 247
CHARLESTON, WV  25321

BUREAU OF DISABILITY
P.O. BOX 19250
SPRINGFIELD, IL  62794

BUREAU OF EMERGENCY MEDICAL
SERVICES
P.O. BOX 142004
SALT LAKE CITY, UT  84114-2004

BUREAU OF TENNCARE
310 GREAT CIRCLE ROAD, 4-EAST
NASHVILLE, TN  37243

BUREAU OF TENNCARE
FISCAL 4-EAST
310 GREAT CIRCLE RD
NASHVILLE, TN  37243

BUREAU OF WORKERS COMPENSATION
P.O. BOX 15429
COLUMBUS, OH  43215-0429

BURFORD, JAMES LEWIS
160 WETLEAU DR
LOWELL, OR  97452

BURGART, TERESA
90 ADAM SUTTON DR
MURPHY, NC  28906

BURGE, HENRY
324 JENNIFER COURT
TROY, IL  62294

BURGE, WENDY
324 JENNIFER COURT
TROY, IL  62294

BURGER, ELIZABETH
253 HAMELIN ROAD
AIKEN, SC  29805

BURGER, GLENDA
ADDRESS ON FILE

BURGER, STEPHEN K.
ADDRESS ON FILE

BURGER, TERESA
411 PARK VIEW DR
LEBANON, IL  62254

BURGER, THERESA L.
1416 GENOA ROAD SW
MASSILLON, OH  44646

BURGESS ARIEL P
1 DUNLAP COVE
EDWARDSVILLE, IL  62025

BURGESS MARILYN A
ADDRESS ON FILE

BURGESS, DANA
4201 GODFREY AVE NE
FORT PAYNE, AL  35967-7854

BURGESS, DIANA C.
ADDRESS ON FILE

BURGESS, JASON P.
ADDRESS ON FILE

BURGESS, MARILYN
ADDRESS ON FILE

BURGESS, PEARL E.
18633 BERNADINE
LANSING, IL  60438

BURGESS, RANDA M.
620 S CARBON ST
MARION, IL  62959

BURGESS, RUSSELL
302 OAK ST
ANNA, IL  62906

BURGESS, RUTH MARY
3370 HAWTHORNE AVE
EUGENE, OR  97402

BURGESS, SHIRLEY
ADDRESS ON FILE

BURGESS, TAMMY S.
ADDRESS ON FILE

BURGESS, TAMMY S.
ADDRESS ON FILE

BURGESS, TIMOTHY W.
ADDRESS ON FILE

BURGESS, TRYSTA A.
ADDRESS ON FILE

BURGESS, TRYSTA
ADDRESS ON FILE

BURGOS, CHRISTINE L.
34948 CEDAR RD
BARSTOW, CA  92311

BURGOS, GUADALUPE
5340 A HENRY COURT
GURNEE, IL  60031

BURGOS, VIOLETA C.
ADDRESS ON FILE

BURK WINSTON R
203 DOGWOOD DR
EAST ELLIJAY, GA  30539

BURK, BARBARA
2432 TIMBER CREEK
ST. JACOB, IL  62281

BURK, CAROL A.
912 LOW AVE
WAUKEGAN, IL  60085

BURK, CAROL A.
ADDRESS ON FILE

BURK, CATHY
270 WESTWOOD
WEST HELENA, AR  72390

BURKARD, JESSICA G.
ADDRESS ON FILE

BURKART THOMAS W
7882 JERUSALEM
EDWARDSVILLE, IL  62025

BURKAVAGE DESIGN ASSOCIATES INC
BDA ARCHITECTS LLC
200 ABINGTON EXECUTIVE PARK
CLARKS SUMMIT, PA  18411-2260

BURKE CLEANERS
936 WEST FOURTH ST
DAVENPORT, IA  52802

BURKE DANIEL
677 N 350 W
TOOELE, UT  84074

BURKE KELSEY
236 IMPROVEMENT BR
EAST JENKINS, KY  41537

BURKE, ASHER
10 CREEKSIDE RD
LEXINGTON, TN  38351

BURKE, CINDY
1080 BLAINE CREEK ROAD
LOUISA, KY  41230

BURKE, CONNIE
ADDRESS ON FILE

BURKE, DAWN M.
ADDRESS ON FILE

BURKE, EMILY
447 WELLS ST.
MURPHYSBORO, IL  62966

BURKE, JOHN D., SR.
360 FOXCHASE CR
NORTH AUGUSTA, GA  29860-8184

BURKE, KARA
13632 S HIGHWAY 3
LOUISA, KY  41230

BURKE, LAURA
ADDRESS ON FILE

BURKE, PATRICK MICHAEL
38808 UPPER CAMP CREEK RD
SPRINGFIELD, OR  97478

BURKENBINE, DR. CANDY
13501 EMBUDITO VIEW COURT NE
ALBUQUERQUE, NM  87111

BURKETT RICHARD W
843 PRICKETT AV
EDWARDSVILLE, IL  62025

BURKETT, HEATHER M.
ADDRESS ON FILE

BURKETT, KENNETT
612 SHADOW LN
PRATTVILLE, AL  36066-5018

BURKETT, ROSEMARIE
1095 SIR LIONEL
DYERSBURG, TN  38024

BURKEY, LINDSAY L.
5882 EASTVIEW ST NE
LOUISVILLE, OH  44641

BURKHARDT-CRIPPS, PATRICIA
ADDRESS ON FILE

BURKHOLDER, MATTHEW
126 BROOKSTOWN AVE
APT 432
WINSTON SALEM, NC  27101

BURKLEY, TERESA K.
164 CASENTINI ST APT B
SALINAS, CA  93907

BURKS MICROSCOPE SALES & SERV
7300 HWY 641 N
PURYEAR, TN  38251

BURKS MICROSCOPE SALES
7300 HWY 641 N
PURYEAR, TN  38251

BURKS, CHANTEL
408 MOCKINGBIRD LN
NIXA, MO  65714

BURKS, LAURIE E.
508 RODEO RD
BIG SPRING, TX  79720

BURKS, LYNN W.
137 PIZARRO DRIVE
HOT SPRINGS VILLAGE, AR  71909

BURKS, MELISSA K.
ADDRESS ON FILE

BURKS, PAULA
ADDRESS ON FILE

BURKS, PAULA
ADDRESS ON FILE

BURKY, CHRISTINE R.
2416 CARLENE AVE SW
MASSILLON, OH  44647

BURLEIGH, JULIE
201 BROKEN CIRCLE DR
EVANSTON, WY  82930

BURLEIGH, SIERRA
121 ALECIAS WAY
EVANSTON, WY  82930-0000

BURLEW, HOLLY
ADDRESS ON FILE

BURLEY, MEGAN
ADDRESS ON FILE

BURLING, KENDALL F.
308 E HARRIET AVE
ALPINE, TX  79830

BURLINGAME, SHANNON
ADDRESS ON FILE

BURLISON, BARBARA
652 TREZEVANT ST
ATWOOD, TN  38220

BURLISON, JENNIFER A.
ADDRESS ON FILE

BURLSON, SUE A.
5945 RICHVILLE DR SW
NAVARRE, OH  44662

BURMESTER, CATHERINE
5422 RICHFIELD ROAD
RED BUD, IL  62278

BURNELIS, PAM
9752 STONEGLEN DRIVE
COLORADO SPRINGS, CO  80920

BURNELL ODOM
200 OLD WHISKEY RD NW
NEW ELLENTON, SC  29809

BURNELL, PAGE
1326 N WASHINGTON ST
FORREST CITY, AR  72335

BURNER, MARY
1006 S. JACKSON ST
HARRISBURG, IL  62946-2819

BURNETT MD, OTIS
106 MONCLAIR CIRCLE
DURHAM, NC  27713

BURNETT SARAH R
18539 W COUNTRY LN
GRAYSLAKE, IL  60030

BURNETT, ANA P.
ADDRESS ON FILE

BURNETT, ANA
ADDRESS ON FILE

BURNETT, CARL
101 W MAPLE ST
BRINKLEY, AR  72021

BURNETT, GLENNELL
P.O.BOX 253
OAK CITY, NC  27857

BURNETT, JOHN E.
1424 LANTZ CT
EDWARDSVILLE, IL  62025

BURNETT, MISTY C
990 ROSELAND LN
SOUTHSIDE, AL  35907

BURNETT, MISTY C
ADDRESS ON FILE

BURNETT, RODNEY
10211 HWY 32 N
ROPER, NC  67105

BURNETTE, CHRISTINA K.
820 BUCK BRANCH ROAD
MANSFIELD, TN  38236

BURNETTE, CODY A.
228 LICK BRANCH RD
FORT GAY, WV  25514

BURNETTE, EVELYN J.
P.O. BOX 884
COPPERHILL, TN  37317

BURNETTE, G E.
ADDRESS ON FILE

BURNETTE, SHARON
ADDRESS ON FILE

BURNETTE, SHARRON L.
5 COUNTY ROAD 341
WYNNE, AR  72396

BURNETTE, SHAWNA
P.O. BOX 498
FORT GAY, WV  25514

BURNETT-MOSS, KATRINA J.
9516 S. VANDERPOEL AVE
CHICAGO, IL  60643

BURNHAM EMILY S
292 BEAR FOOT DRIVE
BLUE RIDGE, GA  30513

BURNHAM EMILY S
ADDRESS ON FILE

BURNHAM, STACIE
411 TRAYLOR STREET E
FYFFE, AL  35971

BURNINE, HOLLY D.
120 BERTHA ST.
MCKENZIE, TN  38201

BURNS LESLIE A
611 DILLON OAKS DR
MURPHY, NC  28906

BURNS WHITE LLC
48 26TH ST
PITTSBURGH, PA  15222

BURNS WHITE LLC
716 WEST MAIN ST, STE 300
LOUISVILLE, KY  40202

BURNS, ASHLYN
53 MEADOWBROOK CIRCLE
MARION, AR  72364

BURNS, BOBBY KYLE
1390 W 10TH AVE
P.O. BOX 1415
SPRINGFIELD, OR  97477

BURNS, COURTNEY L.
ADDRESS ON FILE

BURNS, CYNTHIA A.
ADDRESS ON FILE

BURNS, DYENICSHA S.
205 MAPLE DRIVE
FRANKLIN, TN  37064

BURNS, GARNER
1102 CAROLINE CT
LOGANVILLE, GA  30052

BURNS, JENNIFER
1837 HWY 78 W
MORO, AR  72368

BURNS, JESSICA N.
7538 GREENS MILL DR
LOGANVILLE, GA  30052

BURNS, KAREE S.
37149 WALLACE CREEK ROAD
SPRINGFIELD, OR  97478

BURNS, KAREE
1460 G STREET
ATTN. ACCTS PAYABLE-JANE
SPRINGFIELD, OR  97477

BURNS, KRISTEN M.
ADDRESS ON FILE

BURNS, LYNDA
2717 LAKEBRIDGE CT
MARYVILLE, IL  62062

BURNS, MARSHA
51 LEPERE CT
DUPO, IL  62239

BURNS, MARVIN B.
P.O. BOX 53
BLUE RIDGE, GA  30513

BURNS, MCKENNA A.
37149 WALLACE CREEK ROAD
SPRINGFIELD, OR  97478

BURNS, PATRICIA A.
ADDRESS ON FILE

BURNS, PATRICIA
ADDRESS ON FILE

BURNS, PEGGY
2446 N MILLBORNE RD
WOOSTER, OH  44691-9539

BURNS, RONALD
P.O. BOX 103
MARIETTA, MS  38856

BURNS, STACY
ADDRESS ON FILE

BURNS, SUSAN
1831 FULLER RD
DYERSBURG, TN  38024

BURNS, TAMMY K.
270 ROCKHOUND RD. SW
DEMING, NM  88030

BURNSHICKS, DOROTHY
16540 WOODLAWN WEST AVE
SOUTH HOLLAND, IL  60473

BURNSIDE, LEWIS
832 COUNTRY CLUB
STANSBURY, UT  84074

BURNSON, NANCY J.
2346 CLYDE TERRACE
HOMEWOOD, IL  60430

BURRELL TARAH M
490 COPPERHEAD RD
BLAIRSVILLE, GA  30512

BURRELL, ALICIA
ADDRESS ON FILE

BURRELL, ALICIA
2808 STANTONSBURG ROAD
APT 1D
GREENVILLE, NC  27834

BURRIS EQUIPMENT CO
2216 N GREENBAY RD
WAUKEGAN, IL  60087

BURRIS, ANGELA M.
ADDRESS ON FILE

BURRIS, ASHLEY
715 HARVEL LANE
JONESBORO, IL  62952

BURRIS, DIANA L.
2513 DEVONSHIRE ROAD
SPRINGFIELD, IL  62703

BURRIS, DONALD
1050 S LEGRAND DR
GRANTSVILLE, UT  84029

BURRIS, LARRY
PO BOX 544
KEMMERER, WY  83101-0544

BURRIS, RUTH A.
3134 LAKE DR
MARINA, CA  93933

BURROW, JAMES
162 S HARTWELL AVE
WAUKESHA, WI  53186

BURROW, LAURA
2198 DALLY TRL
COVINGTON, GA  30014

BURROW, PATRICIA L.
204 N BAXTER ST
BRINKLEY, AR  72021

BURROWS, DWAYNE T.
ADDRESS ON FILE

BURRTEC WASTE INDUSTRIES INC
9890 CHERRY AVE
FONTANA, CA  92335

BURRTEC WASTE INDUSTRIES INC
P.O. BOX 6240
BUENA PARK, CA  90622-6240

BURRUM, SHERRY L.
9307 160TH STREET COURT EAST
PUYALLUP, WA  98375

BURRUS, ELAINE
508 MONTCLAIRE AVE
EDWARDSVILLE, IL  62025-0000

BURSETT, DENISE
3013 WILLOW BRANCH LANE
HERRIN, IL  62948

BURSEY & ASSOCIATES
6740 N ORACLE RD SUITE 151
TUCSON, AZ  85704

BURSICH KATHRYN N
3 EQUESTRIAN CT S
GLEN CARBON, IL  62034

BURT KELLEY D
64 SOLA CIRCLE NE
FORT PAYNE, AL  35967

BURT, CAROLYN
ADDRESS ON FILE

BURT, JODY
799 RODEO DRIVE
GRANTSVILLE, UT  84029

BURT, KRISTOPHER S.
ADDRESS ON FILE

BURT, LAURA L.
ADDRESS ON FILE

BURT, VALERIE C.
ADDRESS ON FILE

BURT, WANDA
ADDRESS ON FILE

BURTIN, DALENA
5532 HARRISON ST.
MERRILLVILLE, IN  46410

BURTON & BURTON
325 CLEVELAND RD
BOGART, GA  30622

BURTON MURPHY, CINDY V.
ADDRESS ON FILE

BURTON, ANTHONY W.
38703 SHERIDAN RD 191
BEACH PARK, IL  60099

BURTON, BRIAN W.
ADDRESS ON FILE

BURTON, CAROL
6807 BOWKER DR.
STANSBURY PARK, UT  84074

BURTON, CATHERINE L.
2434 FOX HOUND TRACE
MONROE, GA  30655

BURTON, CHRISTINA
251 WARDS CHAPEL RD
GLEASON, TN  38229

BURTON, CRAIG M.
84 GRASSY MEADOW LANE
CARBONDALE, IL  62902

BURTON, ELIZAH
381 SFC 503
WIDENER, AR  72394

BURTON, JESSIE
217 WEST JACKSON APT 51
WEST MEMPHIS, AR  72301

BURTON, JOSEPH
183 MIMOSA ROAD
LOUISA, KY  41230

BURTON, JOSEPHINE A.
ADDRESS ON FILE

BURTON, JUDY C.
515 LONG IRON LN
MESQUITE, NV  89027

BURTON, KELLY M.
ADDRESS ON FILE

BURTON, KELLY M.
ADDRESS ON FILE

BURTON, MAKAILEY
193 ARROWHEAD CIR
EVANSTON, WY  82930

BURTON, MONIQUE
105 RANDOLPH RD
WASHINGTON, NC  27889

BURTON, MONIQUE
ADDRESS ON FILE

BURTON, RACHEL
151 ALICIA DRIVE
WINDER, GA  30680

BURTON, RACHEL
ADDRESS ON FILE

BURTON, RHONDA J.
3104 BALD KNOB RD
HOLLADAY, TN  38341

BURTON, SARA
312 NELLIES RIDGE
VALMEYER, IL  62295

BURTON, SHERRY
1120 SUMMERSET DRIVE
JAMESVILLE, NC  27846

BURTON, SHERRY
2291 US 64 WEST
PLYMOUTH, NC  27962

BURTON, TREY
313 MARTY GRATEN CT
HAMEL, IL  62046

BURTON, WILSON
139 10TH ST
RENOVO, PA  17764

BURTS, BRIAN
1750 W BROADWAY TRLR2022
BLUE ISLAND, IL  60406

BURWELL, BRIDGET J.
5989 EAST HOUSTON ROAD
WOODLAWN, IL  62864

BUSATTO, LORI
919 W MAIN ST
WILLIAMSTON, NC  27892

BUSBY STORAGE UNITS
215 B EAST VIENNA ST
ANNA, IL  62906

BUSBY, KRISTY R.
ADDRESS ON FILE

BUSBY, LYNN Z.
17369 MEADOW DR.
BRIDGEVILLE, DE  19933

BUSBY, TARSHIA R.
1406 AIRPARK RD
WYNNE, AR  72396

BUSCEMI, ANTHONY
14430 COUNTRY HOLLOW CT
HESPERIA, CA  92344

BUSCEMI, M.D., MARIE A
ADDRESS ON FILE

BUSCH, JANET L.
5100 S MAIN AVE APT D303
SPRINGFIELD, MO  65810

BUSCH, STEVEN D.
654 BRIAR DRIVE
SYCAMORE, IL  60178

BUSCHE, THOMAS
1300 COOS RIVER HWY
COOS BAY, OR  97420

BUSCHMAN, GUY
4 RENWICK COURT
SAN ANTONIO, TX  78218

BUSER KIMBERLY
P.O. BOX 14
VERGENNES, IL  62994

BUSEY BANK
ATTN: ALEX DOOLITTLE
3502 MARYVILLE ROAD
GRANITE CITY, IL  62040

BUSH, AUBRIE
2548 16TH ST
SPRINGFIELD, OR  97477

BUSH, CORTNEY T.
ADDRESS ON FILE

BUSH, DEANA L.
209 SUNSHINE DR
RIO, IL  61472

BUSH, DONNA
ADDRESS ON FILE

BUSH, EUGENE N.
ADDRESS ON FILE

BUSH, GLEN L.
5782 GREEN RD
SOUTHSIDE, AL  35907

BUSH, GRACE V.
P.O. BOX 748
CAMPTON, KY  41301

BUSH, HALEY
ADDRESS ON FILE

BUSH, JAIME N.
225 WATERMELON HILL RD
LOUISA, KY  41230

BUSH, JENNIFER
ADDRESS ON FILE

BUSH, LENORA A.
1933 HWY 3193
JACKSON, KY  41339

BUSH, LISA
12528 TREE LINE DR
HIGHLAND, IL  62249

BUSH, NICOLE G.
2310 CR 49
SECTION, AL  35771

BUSH, PAMELA
ADDRESS ON FILE

BUSH, PAMELA
ADDRESS ON FILE

BUSH, RICHARD
P.O. BOX 2465
OVERTON, NV  89040-2465

BUSH, SAMUEL
1606 N GARLAND RD
MCKENZIE, AL  36456

BUSH, TAMMY
P.O. BOX 104
MCKENZIE, AL  35456-0104

BUSH, TRAYRICE
903 GOVERNORS RD
WINDSOR, NC  27983

BUSHELL, SHENETTE CORBIE
506 TALL OAKS EAST
MONROE, GA  30655

BUSHEY, CINDY
ADDRESS ON FILE

BUSHUR, JOSEPH
509 DAKOTAH
ST JACOB, IL  62281-1569

BUSHWAY, SUSAN
237 KORMAN N.E.
MASSILLON, OH  44646

BUSIC RICHARD M
6436 DOGWOOD ST
SPRINGFIELD, OR  97478

BUSINESSOLVER.COM INC
1025 ASHWORTH RD 101
WEST DES MOINES, IA  50265

BUSINESSOLVER.COM INC
P.O. BOX 310411
DES MOINES, IA  50331-0411

BUSKIRK, ANNA
P.O. BOX 303
PRESTONSBURG, KY  41353-0303

BUSKIRK, GENEVA M.
P.O. BOX 1
INEZ, KY  41224

BUSKIRK, VANESSA L.
17 BAKER AVE
RUMA, IL  62278

BUSSE, SARAH
1708 MEADOW LANE
EDWARDSVILLE, IL  62025

BUSSEY LAURA S
204 APPLE LANE
ANNA, IL  62906

BUSSEY, JOYCE
1010 7TH AVE
AUGUSTA, GA  30901-4014

BUSTAMANTE, IRMA
3310 GAIL HWY
BIG SPRING, TX  79720

BUSTAMANTE, JOHN G.
ADDRESS ON FILE

BUSTAMANTE-PIROLI, ELIZABETH
P.O. BOX 400086
HESPERIA, CA  92340

BUSTER, EUNICE LILLIAN
1759 S ST
SPRINGFIELD, OR  97477

BUSTER, TRACI
ADDRESS ON FILE

BUSTOS, MARY CHRISLYN Y.
ADDRESS ON FILE

BUSY BEE PRINTING LLC
334 WEST MAIN ST
HENDERSONVILLE, TN  37075

BUSY BS CLEANING SERVICE
3928 COUNTY ROAD 94
LOT 7
FYFFE, AL  35971

BUTCHER, MARCIA
49 SPRING BRANCH RD
WILLIAMSPORT, KY  41271

BUTCHER, PAIGE L.
ADDRESS ON FILE

BUTERICK, FRANCES P.
1075 E VICTORY DR
LINDENHURST, IL  60046

BUTLER & ASSOCIATES PA
3706 S TOPEKA BLVD
SUITE 300
TOPEKA, KS  66609

BUTLER COUNTY PROBATE JUDGE
700 COURT SQUARE 4
GREENVILLE, AL  36037

BUTLER RHIT, TERESA T., CTR
2521 NEW HOPE RD
HENDERSONVILLE, TN  37075

BUTLER SUPPLY
P.O. BOX 17415
ST. LOUIS, MO  63178-7415

BUTLER, ALPHA (RENEE)
ADDRESS ON FILE

BUTLER, ALPHA R.
ADDRESS ON FILE

BUTLER, ALVIN
35 TANAGER DR
DECATUR, IL  62526

BUTLER, ARIAH
285 WEST MILLCREEK WAY
TOOELE, UT  84075

BUTLER, BETSY
7019 REMMINGTON CT
EDWARDSVILLE, IL  62025

BUTLER, BRIDGET A.
55 WINSTON AVE
MCKENZIE, TN  38201

BUTLER, CATHERINE
5948 S ST RT 14
MCLEANSBORO, IL  62859

BUTLER, CHANTELLE
301W TREE HOUSE LANE
ROUND LAKE, IL  60073

BUTLER, CLAIR
122 PRIMROSE LN
HOWARD, PA  16841

BUTLER, CRYSTAL
1310 COX RD
MADISON, GA  30650

BUTLER, DESHIA
435 CALVERT RD
FORREST CITY, AR  72335

BUTLER, EBONY N.
3544 COUNTY ROAD 106
MENTONE, AL  35984

BUTLER, ERNEST R.
16642 PUMP HOUSE ROAD
TAMMS, IL  62988

BUTLER, ESTILL
78 HADDIX CHURCH DRIVE
JACKSON, KY  41339

BUTLER, IRIS E.
3119 MARYVILLE RD
GRANITE CITY, IL  62040

BUTLER, JADE T.
1014 CAMELOT COVE
WEST MEMPHIS, AR  72301

BUTLER, JAMIE
ADDRESS ON FILE

BUTLER, JOHNATHON C.
ADDRESS ON FILE

BUTLER, JOYCE A.
ADDRESS ON FILE

BUTLER, KELVIN L.
19 RIEGEL RD
JOHNSTON, SC  29832-2715

BUTLER, LAVETTE
3140 BELLE ST
ALTON, IL  62002-4333

BUTLER, LINDA M.
ADDRESS ON FILE

BUTLER, LISA
P.O. BOX 865
GRANTSVILLE, UT  84029

BUTLER, LYNNSIE
22 MERRY LANE APT. A
GREENVILLE, NC  27858

BUTLER, MALLORY A.
ADDRESS ON FILE

BUTLER, MARK M.
49 W 2100 N
TOOELE, UT  84074

BUTLER, NATALIE A.
ADDRESS ON FILE

BUTLER, NOELLE J.
ADDRESS ON FILE

BUTLER, NOELLE
ADDRESS ON FILE

BUTLER, OLENA I.
ADDRESS ON FILE

BUTLER, RICHARD E.
125 SEA OAKS COURT
NOLENSVILLE, TN  37135

BUTLER, TANISHA
ADDRESS ON FILE

BUTLER, TOMMIE
535 S 15TH ST
WEST MEMPHIS, AR  72301

BUTLER, WENDA L.
419 E CHURCH ST
LOCK HAVEN, PA  17745

BUTLER, WILLIAM E.
P.O. BOX 4
OAK CITY, NC  27857

BUTRUM, CHARLETA
P.O. BOX 2184
BIG SPRING, TX  79721

BUTT, ANAM
241 SUPERIOR CIR
BARTLETT, IL  60103

BUTT, STEVEN MD
ADDRESS ON FILE

BUTTARS GAYLON
275 VALLEY VIEW DRIVE
TOOELE, UT  84074

BUTTRAM BRYLIE
223 CAMP LANE
FYFFE, AL  35971-2318

BUTTRY, PATRICK
695 CR 1100E
NORRIS CITY, IL  62869

BUTTS SHANNEN
2265 N ESSEX LN
ROUND LAKE BEACH, IL  60073

BUTTS, BAILIE E.
ADDRESS ON FILE

BUTTS, JUTTA B.
ADDRESS ON FILE

BUTTS, KARLA M.
ADDRESS ON FILE

BUTTS, LISA C
608 WOODVALLEY RD
GREENVILLE, AL  36037

BUTTS, NACY E.
ADDRESS ON FILE

BUTTS, THOMAS
505 VALLEY VIEW DR
EDWARDSVILLE, IL  62025-3304

BUTUSOV, SPRING T.
2316 GRAYSTONE DR
JOLIET, IL  60431

BUTZ, PHILLIP
4795 STAGECOACH TRL SE
DEMING, NM  88030

BUXTON, LINDA
442 CRYSTAL CANYON DR
MESQUITE, NV  89027

BUYERS DIRECT
P.O. BOX 818
ELM CITY, NC  27822

BUYERS DIRECT
PO BOX 818
ELM CITY, NC  27822

BUZA, MAUREEN J.
14616 MICHIGAN AVE
DOLTON, IL  60419

BUZAN, CARLA A.
ADDRESS ON FILE

BUZAN, JESSICA
ADDRESS ON FILE

BUZIANIS, JUSTIN SCOTT
1407 MIDDLE CANYON RD
TOOELE, UT  84074

BW MAINTENANCE, INC
P O BOX 1174
BENTON, IL  62812

BWANA LLC
1507 E 53RD ST
CHICAGO, IL  60615

BWIRABUCIZA, KITUMAINI
208 TOWLER SHOALS DR
LOGANVILLE, GA  30052

BYARS, DORIS J.
P.O. BOX 843
MARIANNA, AR  72360

BYARS, MARCERALLO
450 HIGHWAY 140 W
PURYEAR, TN  38251

BYARS, MILDRED
11050 HIGHWAY 77
HUNTINGDON, TN  38344

BYASSEE MUSIC AND SOUND
521 W MAIN STREET
MARION, IL  62959

BYASSEE, LINDA
517 S. COURT
MARION, IL  62959

BYCHOWSKI, JOHN W.
12109 W 33RD ST
BEACH PARK, IL  60099

BYER, GARY
113 SOUTH ST NW
NAVARRE, OH  44662

BYER, GARY
113 SOUTH ST NW
NAVARRE, OH  44662-1152

BYER, LISA J.
2526 DUANE AVE NW
MASSILLON, OH  44647

BYERLEY, DIANE M.
3115 FLINTLOCK COURT
DACULA, GA  30019

BYERLY, ANGIE
2811 MACAUSLAN ST
BIG SPRING, TX  79720

BYERLY, ERICH, M.D.
2811 MACAUSLAN ST
BIG SPRING, TX  79720

BYERLY, LEE E.
2811 MACAUSLAN
BIG SPRING, TX  79720

BYERS DAN
940 105TH AVE
BERWICK, IL  61417

BYERS DANIEL
940 105TH AVE
BERWICK, IL  61417

BYERS, BETTY
P.O. BOX 1474
LYMAN, WY  82937

BYERS, DAN
940 105TH AVE
BERWICK, IL  61417

BYERS, JAQUITA
484 VALLEY VIEW CIR
MESQUITE, NV  89027-3111

BYERS, KELLY R.
13 E DAYTON AVE
HARRISBURG, IL  62946

BYERS, ROBERT
P.O. BOX 1474
LYMAN, WY  82937

BYFIELD, M.D., CLYDE E.
ADDRESS ON FILE

BYFORD, CHRISTINE
12607 GREENWOOD AVE
BLUE ISLAND, IL  60406

BYLINE FINANCIAL
BIN 88205
MILWAUKEE, WI  53288

BYLYKBASHI, BRISILDA
ADDRESS ON FILE

BYNUM, JAMES VANCE
405 COUNTY ROAD 551
GROVEOAK, AL  35975

BYNUM, JESSICA
204 COLLEGE ST
VIENNA, IL  62995

BYNUM, REGENA
405 COUNTY RD 551
GROVEOAK, AL  35975-4846

BYRAM, DEIDRE
94 PORTER ROAD
TRENTON, GA  30752

BYRANT HOLLINGSWORTH
172 BLACKBERRY HILL CIR
LEXINGTON, TN  38351

BYRD, ALLASICA
424 COAHOMA AVENUE
CLARKSDALE, MS  38614

BYRD, ANTIONETTE
ADDRESS ON FILE

BYRD, BRENT
905 NORTH AVE N. E.
MASSILLON, OH  44646

BYRD, CHARLES S.
2104 PRESTWOOD AVE NW
FORT PAYNE, AL  35967-3477

BYRD, HAROLD
16782 HIGHWAY 121 S
MARIANNA, AR  72360

BYRD, JAMIE
570 CABIN TRAIL
BLUE RIDGE, GA  30513

BYRD, JENNIFER
1525 FISCHER ROAD
FORT PAYNE, AL  35967

BYRD, JOEL K.
3985 HWY 104 N
CEDAR GROVE, TN  38321

BYRD, LATOYA
502 GRAND AVENUE
HELENA, AR  72342

BYRD, NELLIE
1629 VASCO ADCOCK RD
MONROE, GA  30655

BYRD, RACHEL R.
11870 TRITTS ST NW P.O. BOX 535
CANAL FULTON, OH  44614

BYRD-WATSON DRUG
P.O. BOX 1179
MT. VERNON, IL  62864

BYRNE, DONNA M., M.D.
ADDRESS ON FILE

BYRNE-GILBO, MARY LYNN
2420 W 113TH STREET
CHICAGO, IL  60655

BYRNES, WILLIAM
10812 S KENNETH AVE
OAK LAWN, IL  60453

BYRON MABES
ADDRESS ON FILE

BYRUM, CONNIE
6231 TAMMY LITTLE DRIVE
SECTION, AL  35771

BYRUM, JANET
4455 COUNTY RD 121
FORT PAYNE, AL  35968-5129

BYRUM, MARGARET SQUIRES
1762 FT BRANCH RD
OAK CITY, NC  27857

BYRUM, NEKESHIA
514 CAIN AVENUE
RAINSVILLE, AL  35986

BYRUM, ROBYN
744 BROWN STREET
FYFFE, AL  35971

BYSTRACK, LAUREN E.
306 PAMLICO DR
WASHINGTON, NC  27889

BYTHEWAY, MINDY N.
317 TRAPPERS POND CT.
TOOELE, UT  84074

C & B LIFT TRUCK SERVICES
6250 KNOX IND. DRIVE
ST  LOUIS, MO  63139

C & C DOORS, LLC
P.O. BOX 23
WINFIELD, WV  25213

C & C LOCKSMITH
516 N 4TH ST
WEST HELENA, AR  72390

C & C QUALITY PRINTING
4636 GRAVOIS RD
ST. LOUIS, MO  63116

C & C RENTALS, INC.
1599 AIRPORT ROAD W.
FORT PAYNE, AL  35968

C & C TECHTRONICS
1356 DUNLEITH DR 303
MEMPHIS, TN  38103

C & O HOSPITAL
511 MAIN STREET 2ND FLOOR
CLIFTON FORGE, VA  24422-1166

C AND C PUMPS & SUPPLY
P.O. BOX 308
13085 RT 37
MARION, IL  62959

C AND H DISCOUNT DRUGS
1916 GAULT AVENUE NORTH
FT PAYNE, AL  35967

C DOWELL, SAMUEL
236 23RD ST NW
CANTON, OH  44709

C GLENNON RAU TRUST
1312 FIELDCREST DR
RED BUD, IL  62278

C HEIDY, BARBARA
4809 CHOCTAW TRL NW
ALBUQUERQUE, NM 87120

C J ERICKSON
4141 W 124TH PLACE
ALSIP, IL 60803

C LOMAX, JULIE
2057 MOSSY OAK CIRCLE
CLARKSVILLE, TN 37043-0000

C LUNG, ROBERT
5106 SUMMITVIEW CR NW
CANTON, OH 44708

C R BARD - BARD ACCESS SYSTEMS
P.O. BOX 75767
CHARLOTTE, NC 28275

C R BARD - BARD PERIPHERAL VAS
P.O. BOX 75767
CHARLOTTE, NC 28275

C R BARD INC
P.O. BOX 75767
CHARLOTTE, NC 28275

C R BARD PERIPHERAL VASC
P.O. BOX 75767
CHARLOTTE, NC 28275

C R BARD
DAVOL
P.O. BOX 75767
CHARLOTTE, NC 28275

C R BARD, INC (BARD ACCESS)
P O BOX 75767
CHARLOTTE, NC 28275-5767

C R BARD, INC
P.O. BOX 75767
CHARLOTTE, NC 28275

C R BARD, INC.
MICHAEL CURTIS
NATIONAL ACCOUNT EXECUTIVE
4308 W 66TH STREET
PRAIRIE VILLAGE, KS 66208

C R BARD, INC.
P.O. BOX 75767
CHARLOTTE, NC 28275-5767

C T CORPORATION SYSTEM
P.O. BOX 4349
CAROL STREAM, IL 60197-4349

C&B LINEN
P.O. BOX 478
WAYNESBORO, TN 38485

C&L CLEANING SERVICE
P.O. BOX 624
GALESBURG, IL 61401

C. R. BARD MEDICAL/UROLOGICAL
P.O. BOX 75767
CHARLOTTE, NC 28275

C.R. BARD (DAVOL)
P.O. BOX 75767
CHARLOTTE, NC 28275

C.R. BARD INC
P O BOX 75767
CHARLOTTE, NC 28275

C.R. BARD INC
P.O. BOX 75767
CHARLOTTE, NC 28275

C.R. BARD INC. MED DIVISION
P.O. BOX 75767
CHARLOTTE, NC 28275

C.R. BARD INC.
P.O. BOX 75767
CHARLOTTE, NC 28275

C.R. BARD PERIPHERAL VASCULAR
P.O. BOX 75767
CHARLOTTE, NC 28275

C.R. BARD
BARD MEDICAL DIVISION
PO BOX 75767
CHARLOTTE, NC 28275

C.R. BARD, INC
P.O. BOX 75767
CHARLOTTE, NC 28275

C.R. BARD, INC.
P.O. BOX 75767
CHARLOTTE, NC 28275

C.R. BARD, UROLOGICAL
P.O. BOX 75767
CHARLOTTE, NC 28275

C.SIMON, RUSSELL
P O BOX 2199
MEMPHIS, TN 38101-2199

CA DEPARTMENT OF INDUSTRIAL
RELATIONS
DIVISION OF LABOR STANDARDS
ENFORCEMENT
2031 HOWE AVENUE, SUITE 100
SACRAMENTO, CA 95825

CA DEPARTMENT OF PUBLIC HEALTH LAB
FIELD SERVICES
850 MARINA RAY PKWY BLDG P
1ST FLOOR
RICHMOND, CA 94804-6403

CA DEPARTMENT OF PUBLIC HEALTH
850 MARINA BAY PARKWAY
BLDG P 1ST FLOOR
RICHMOND, CA  94804-6403

CA DEPT OF PUBLIC HEALTH
GENETIC DISEASE BRANCH
P.O. BOX 2516
EL CERRITO, CA  94530-3651

CA STATE BOARD OF PHARMACY
1625 N. MARKET BLVD N219
SACRAMENTO, CA  95834

CA STATE DISBURSEMENT UNIT
P.O. BOX 989067
WEST SACRAMENTO, CA  95798-9067

CA. DEPT OF TOXIC SUBSTANCES CTRL
1001 "I" ST
P.O. BOX 806
SACRAMENTO, CA  95814-2828

CAAHEP
25400 US HIGHWAY 19 NORTH
SUITE 158
CLEARWATER, FL  33756

CABALLERO NORMA
DBA PRINT WORKZ
1416 S SANTA MONICA ST
DEMING, NM  88030

CABALLERO, JUAN
3710 PACIFIC ST.
NORTH BEND, OR  97459

CABALLERO, LUCIO L
P O BOX 788
DEMING, NM  88031

CABALLERO, NORMA
1416 SANTA MONICA
DEMING, NM  88030

CABALLO, MARYANN
7960 W SEQUOIA CT
ORLAND PARK, IL  60462

CABANAS, REBECCA
ADDRESS ON FILE

CABARRUBIA, AURORA V.
ADDRESS ON FILE

CABARRUS, KIM
221 HORTONTOWN RD
ROPER, NC  27970

CABELL, LORETTA
12324 S BENCK DR
APT 203
ALSIP, IL  60803

CABINET FOR HEALTH & FAMILY SERVICES
DEPT FOR MEDICAID SERVICES
275 EAST MAIN STREET 6C-B
FRANKFORT, KY  40621

CABLE, JOHN M.
2084 HARDSCRABBLE RD
MINERAL BLUFF, GA  30559

CABLES & SENSORS
5874 S SEMORAN BLVD
ORLANDA, FL  32822

CABLES & SENSORS, LLC
5874 S SEMORAN BLVD
ORLANDO, FL  32822-0000

CABOT, MARIA M.
14 LA JOLLA ST
WATSONVILLE, CA  95076

CABOTAJE, CATHERINE M.
ADDRESS ON FILE

CABRAL, SUSAN
110 PAULINE DR.
WATSONVILLE, CA  95076

CABRALES, ORALIA
9934 S. COMMERCIAL AVE
CHICAGO, IL  60617

CABRERA, ELVIA B.
130 FUCHSIA DR.
FREEDOM, CA  95019

CABRERA, FRANCHESCA
ADDRESS ON FILE

CABRERA, JOHN N.
3502 SPYGLASS CIRCLE
PALOS HEIGHTS, IL  60463

CABRERA, JOSEPHA NINA F.
521 W BRIAR PLACE APT 512
CHICAGO, IL  60657

CABRERA, JULIA
14553 KILDARE AVE
MIDLOTHIAN, IL  60445

CABRERA, JULIA
14716 KARLOV AVE. UNIT 2
MIDLOTHIAN, IL  60445

CABRERA, MARIA E.
10 VALDEZ LANE
WATSONVILLE, CA  95076

CABRERA, MARTHA C.
2007 S LEAD ST
DEMING, NM  88030

CABRIELES, BRIZA
1145 JACKSON ST
NORTH CHICAGO, IL  60064

CABUAY, GEMMA R.
ADDRESS ON FILE

CACHE VALLEY ELECTRIC COMPANY
12550 SW 68TH AVE
PORTLAND, OR  97223

CACHE VALLEY ELECTRIC COMPANY
875 NORTH 1000 WEST
LOGAN, UT  84321

CACTUS CAFE LLC
218 WEST CEDAR
DEMING, NM  88030

CADE HENDERSON, JAMES D.
777 HAYNES ROAD
ALTOONA, AL  35952-0000

CADE, CRAIG
NM  87701-0000

CADET LEADERSHIP & EDUCATION
2665 HWY 30 WEST
JACKSON, KY  41339

CADILLAC COFFEE COMPANY
7221 INNOVATION BLVD
FORT WAYNE, IL  46818

CADWELL LABORATORIES INC.
909 NORTH KELLOGG STREET
KENNEWICK, WA  99336

CADY-HUBER, MELISSA A.
ADDRESS ON FILE

CAESAR, CHARLES
526 LEGACY DR
WATERLOO, IL  62298

CAESAR, CHARLES
526 LEGACY DRIVE
WATERLOO, IL  62298

CAFARELLI, MIKE
235 E COUNTRY HAVEN LN
GRANTSVILLE, UT  84029

CAFE, ROBERT PAUL
1008 DOVER CT
GURNEE, IL  60031

CAFFEY, CORA
1600 JACKSON ST
NORTH CHICAGO, IL  60064

CAFFEY, MARQUETO
ADDRESS ON FILE

CAFFROY, CHANDRA
P.O. BOX 515
ANCHOR POINT, AK  99556-0515

CAGAMPANG, MARIA LOURDES D.
1855 8TH ST APT 11
LAS VEGAS, NM  87701

CAGLE, ADAM
468 N BROAD ST
LEXINGTON, TN  38351

CAGLE, DONNA
468 N BROAD ST
LEXINGTON, TN  38351-1678

CAGLE, JASON P.
ADDRESS ON FILE

CAGLE, JEREMY
ADDRESS ON FILE

CAGLE, MELISSA
284 S CHEROKEE RD
SOCIAL CIRCLE, GA  30025

CAGLE, SHANE G.
ADDRESS ON FILE

CAGUITLA, KEVIN B.
ADDRESS ON FILE

CAHABA MEDICARE PART A
P.O. BOX 7247
LOCKBOX 6028
PHILADELPHIA, PA  19170-6029

CAHABA MEDICARE PART B
P.O. BOX 7247
LOCKBOX 6029
PHILADELPHIA, PA  19170-6029

CAHILL HEATING, A/C, ELECTRIC
28983 HERKY DR
LAKE BLUFF, IL  60044

CAHILL, CHRIS
5453 OLD NATCHEZ TRACE
PRIMM SPRINGS, TN  38476

CAHILL, CHRISTOPHER L.
ADDRESS ON FILE

CAHILL, JAMES
1242 WEST MAIN ST
GALESBURG, IL  61401

CAHILL, VIRDEN A.
15 TULIP COURT
GRANITE CITY, IL  62040

CAHOON, KENNETH
ADDRESS ON FILE

CAHOON, TONYA R.
24369 NC HIGHWAY 32 N
PLYMOUTH, NC  27962

CAILA, TAYLOR
7810 NW 79TH PL
KANSAS CITY, MO  64152

CAILTEAUX, JOANN
4576 DUTCH HALE RD
CLAY CITY, IL  62824

CAIN, ALLISA
258 CANEY CREEK RD
MURPHY, NC  28906-8860

CAIN, AMY L.
ADDRESS ON FILE

CAIN, BARBARA M.
ADDRESS ON FILE

CAIN, DELORES
2718 TENNYSON PL
HAZEL CREST, IL  60429

CAIN, HANNAH
ADDRESS ON FILE

CAIN, HEATHER A.
1601 WEST COPELAND STREET
MARION, IL  62959

CAIN, JOHN W.
9750 CRESCENT PARK CIRCLE UNIT 523
ORLAND PARK, IL  60462

CAIN, JOHN W.
ADDRESS ON FILE

CAIN, LARRY R.
402 WEST FAYETTE
PATOKA, IL  62875

CAIN, MARY A.
3215 23RD STREET N.W.
CANTON, OH  44708

CAIN, MISTY
9644 COLTON RD
WINDHAM, OH  44288-9567

CAIN, RACHEL L.
165 24TH ST NW
MASSILLON, OH  44647

CAINE & WEINER
P O BOX 5010
WOODLAND HILLS, CA  91365-5010

CAINE & WEINER
P.O. BOX 55848
SHERMAN OAK, CA  91413-0848

CAINE & WEINER
P.O. BOX 55848
SHERMAN OAKS, CA  91413

CAINES, TIFFANY P.
ADDRESS ON FILE

CAINES, TIFFANY
ADDRESS ON FILE

CAIRS
4801 SOUTHWICK DRIVE
SUITE 610
MATTESON, IL  60443

CAITLIN MUELLER
100 BURNS FARM BLVD
EDWARDSVILLE, IL  62025

CAITLIN VAN ABBEMMA
ADDRESS ON FILE

CAITLYN WALDEN
460 N 10TH STREET
HARRISBURG, OR  97446-9519

CAJERO, LUIS
13023 MAPLE AVE
BLUE ISLAND, IL  60406

CAJUN EXPRESS
5082 HWY 78N
WHEATLEY, AR  72392

CAL COAST OPTHALMIC INSTRUMENTS
527 VAN NESS AVE
TORRANCE, CA  90501

CALABRETTA BELINDA
901 RIDGEWAY CHURCH RD
ELLIJAY, GA  30540

CALABRETTA, SHIRLINA
209 COUNTRY HILL DRIVE
MARION, AR  72364

CALABRO-PAYNE, ANTONIA
453 CLEAR CREEK RD
ELLIJAY, GA  30536

CALAHAN, AMBER R.
ADDRESS ON FILE

CALAI, BETTY
3140 WATTOVA RD NW
MASSILLON, OH  44646-3077

CALAIS REGIONAL HOSPITAL
24 HOSPITAL LANE
CALAIS, ME  04619-1329

CALANCHI, ANDREW
1700 4TH ST NE
DEMING, NM  88030

CALANDRO, BRITTNEY N.
ADDRESS ON FILE

CALANDRO, KAYLA R.
ADDRESS ON FILE

CALAWAY, TANYA
ADDRESS ON FILE

CALAWAY, TONYA S.
ADDRESS ON FILE

CALDERA MEDICAL INC
5171 CLARETON DR
AGOURA HILLS, CA  91301-4523

CALDERA MEDICAL
5171 CLARETON DRIVE
AGOURA HILLS, CA  91301

CALDERON ROSARIO
131 NAUTICAL DR
STANSBURY PARK, UT  84074

CALDERON, ANTONIO J.
717 HAFEN LN UNIT 7C
MESQUITE, NV  89027

CALDERON, DORA A.
1615 ARRINGTON DR
NORTH CHICAGO, IL  60064

CALDERON, GRACIELA
ADDRESS ON FILE

CALDONIA SMITH
10737 S UNION
CHICAGO, IL  60628

CALDWELL ANNE M
805 FAIRWAY RD NW
FORT PAYNE, AL  35967

CALDWELL COUNTY HOSPITAL
100 MEDICAL CENTER DRIVE
P.O. BOX 410
PRINCETON, KY  42445

CALDWELL FIRE DEPT
P O BOX 139
CALDWELL, AR  72322-0193

CALDWELL IV, WILLIAM S.
3520 HERBERT DRIVE
FRANKLIN, TN  37067

CALDWELL IV, WILLIAM S.
ADDRESS ON FILE

CALDWELL ROOF RESTORATION INC
8435 SW 52 AVE
PORTLAND, OR  97219

CALDWELL, ANNA M.
1746 MASHFORK RD
SALYERSVILLE, KY  41465

CALDWELL, ARTHUR
1854 GARY RD
CHESANING, MI  48616

CALDWELL, BRENDA
ADDRESS ON FILE

CALDWELL, ERIN M.
ADDRESS ON FILE

CALDWELL, ERIN
ADDRESS ON FILE

CALDWELL, JEANNA
P.O. BOX 2214
HAZARD, KY  41702

CALDWELL, JOHN W.
1578 COUNTY ROAD 103
EVANSTON, WY  82930-9052

CALDWELL, KENNEDY
46 DAVE KENNEDY LN
CAMDEN, AL  36726

CALDWELL, MARITA G.
ADDRESS ON FILE

CALDWELL, RICKY D.
ADDRESS ON FILE

CALDWELL, SUSAN
1905 EUBANKS RD
BIG SPRING, TX  79720-0000

CALDWELL, TERRENCE
403 JACKSON AVE NE
BREWSTER, OH  44613-1119

CALDWELL, TORI
P.O. BOX 154
DELLROY, OH  44620

CALDWELL, WILLIAM
ADDRESS ON FILE

CALDWELL, WILLIAM
ADDRESS ON FILE

CALDWELL, WILLIAM
ADDRESS ON FILE

CALE WEBER
1943 DUKE ST
EDWARDSVILLE, IL  62025

CALEB ARNOLD
1331 OSAGE ST
WYNNE, AR  72396

CALEB NEWELL
520 NEWMAN ST
KNOXVILLE, IL  61448

CALEB OREAR - ICEO
ALTA VISTA REGIONAL HOSPITAL
104 LEGION DR
LAS VEGAS, NM  87701

CALESS, SARA Y.
ADDRESS ON FILE

CALHOON, KENNETH W
ADDRESS ON FILE

CALHOUN, COLETTE
179 ALLEN ROAD
COPPERHILL, TN  37317

CALHOUN, JESSYKA
ADDRESS ON FILE

CALHOUN, MARC
4039 W 127ST ST
APT 8
ALSIP, IL  60803-1954

CALHOUN, SUZANNE
2198 MASHVILLE RD
GREENVILLE, AL  36037-6459

CALIBOSO, TINA L.
3488 DAWSON RD
SEDALIA, CO  80135

CALIBOSO, TINA
14695 KING CANYON RD
VICITORVILLE, CA  92392

CALICA, CONNIE
ADDRESS ON FILE

CALICUTT, ASHLEY
4200 THE WOODS DR APT 401
SAN JOSE, CA  95136

CALIF. STATE DISBURSEMENT UNIT
P.O. BOX 989067
WEST SACRAMENTO, CA  95798-9067

CALIFORNIA AIR RESOURCES BOARD
1001 "I" ST
P.O. BOX 2815
SACRAMENTO, CA  95812

CALIFORNIA AIR RESOURCES BOARD
1001 "I" ST
P.O. BOX 2815
SACRAMENTO, CA  95814

CALIFORNIA ANESTHESIA PROVIDERS, A
MEDICAL CORP
7032 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

CALIFORNIA BOARD OF EQUALIZATION
450 N ST
P.O. BOX 942879
SACRAMENTO, CA  95814

CALIFORNIA BOARD OF REGISTERED
NURSING
P.O. BOX 944210
SACRAMENTO, CA  94244-2100

CALIFORNIA CHAMBER OF COMMERCE
P.O. BOX 537016
SACRAMENTO, CA  95853-7016

CALIFORNIA DEPARTMENT CONSUMER
AFFAIRS
CONSUMER INFORMATION DIVISION
1625 N MARKET BLVD STE N 112
SACRAMENTO, CA  95834

CALIFORNIA DEPARTMENT OF HEALTH
CARE SERVICES
ACCTG SECTION UNIT-MAIL STOP 1101
1501 CAPITOL AVE - STE 71.2048
SACRAMENTO, CA  95814-5005

CALIFORNIA DEPARTMENT OF HEALTH
CARE SERVICES
PROVIDER ENROLLMENT DIVISION
P.O. BOX 997412, MS 4704
SACRAMENTO, CA  95899-7412

CALIFORNIA DEPARTMENT OF
HEALTHCARE SERVICES
ATTN: JENNIFER KENT, DIRECTOR
DEPARTMENT OF HEALTH SERVICES
P.O. BOX 997413, MS 0000
SACRAMENTO, CA  95899-7413

CALIFORNIA DEPARTMENT OF PUBLIC
HEALTH
1615 CAPITOL AVENUE, MS 0503
SACRAMENTO, CA  95814

CALIFORNIA DEPARTMENT OF PUBLIC
HEALTH
ATTN: DONNA MCCALLUM
LABORATORY FIELD SERVICES BRANCH
FACILITY LICENSING SECTION
850 MARINA BAY PARKWAY BLDG P, 1ST
FLOOR
RICHMOND, CA  94804

CALIFORNIA DEPARTMENT OF PUBLIC
HEALTH
LICENSING AND CERTIFICATION
P.O. BOX 997377, MS 3000
SACRAMENTO, CA  95899-7377

CALIFORNIA DEPARTMENT OF PUBLIC
HEALTH
P.O. BOX 997377, MS 0500
SACRAMENTO, CA  95899-7377

CALIFORNIA DEPARTMENT OF PUBLIC
HEALTH
RADIOLOGIC HEALTH BRANCH
LICENSING SECTION
P.O. BOX 997414, M.S. 7610
SACRAMENTO, CA  95899-7414

CALIFORNIA DEPARTMENT OF PUBLIC
HEALTH
RADIOLOGIC HEALTH BRANCH
REGISTRATION UNIT, MAMMOGRAPHY
CERTIFICATION PROGRAM
P.O. BOX 997414, MS 7610
SACRAMENTO, CA  95899-7414

CALIFORNIA DEPT OF CONSERVATION
801 K ST, MS 24-01
SACRAMENTO, CA  95814

CALIFORNIA DEPT OF HEALTH SRV
RADIOLOGIC HLTH BRNCH
P.O. BOX 997414
SACRAMENTO, CA  95899-7414

CALIFORNIA DEPT OF TAX AND FEE
ADMINISTRATION
P.O. BOX 942879
SACRAMENTO, CA  94279-0001

CALIFORNIA DEPT OF WATER RESOURCES
1416 9TH ST
SACRAMENTO, CA  95814

CALIFORNIA DEPT OF WATER RESOURCES
P.O. BOX 94236
SACRAMENTO, CA  94236

CALIFORNIA ENVIRONMENTAL PROTECTION
AGENCY
1001 I ST
P.O. BOX 2815
SACRAMENTO, CA  95812-2815

CALIFORNIA FIRST NATIONAL BANK
28 EXECUTIVE PARK
IRVINE, CA  92614

CALIFORNIA FRANCHISE TAX BOARD
121 SPEAR ST
STE 400
SAN FRANCISCO, CA  94105-1584

CALIFORNIA FRANCHISE TAX BOARD
1515 CLAY ST
STE 305
OAKLAND, CA  94612-1445

CALIFORNIA FRANCHISE TAX BOARD
300 S SPRING ST
STE 5704
LOS ANGELES, CA  90013-1265

CALIFORNIA FRANCHISE TAX BOARD
3321 POWER INN RD
STE 250
SACRAMENTO, CA  95826-3893

CALIFORNIA FRANCHISE TAX BOARD
600 W SANTA ANA BLVD
STE 300
SANTA ANA, CA  92701-4543

CALIFORNIA FRANCHISE TAX BOARD
7575 METROPOLITAN DR
STE 201
SAN DIEGO, CA  92108-4421

CALIFORNIA FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
P.O. BOX 2952
SACRAMENTO, CA  95812-2952

CALIFORNIA FRANCHISE TAX BOARD
P.O. BOX 942840
SACRAMENTO, CA  94240-0002

CALIFORNIA FRANCHISE TAX BOARD
P.O. BOX 942867
SACRAMENTO, CA  94257

CALIFORNIA HEALTH FOUNDATION & TRUST
1215 K ST - STE 800
SACRAMENTO, CA  95814

CALIFORNIA HEALTH FOUNDATION AND
TRUST
FIVE STAR BANK
6810 FIVE STAR BLVD, SUITE 100
ROCKLIN, CA  95677

CALIFORNIA INTEGRATED WASTE MGMT
BOARD
1001 I ST
P.O. BOX 4025
SACRAMENTO, CA  95812-4025

CALIFORNIA NURSES ASSOCIATION
155 GRAND AVE, STE 100
STE 1100
OAKLAND, CA  94612

CALIFORNIA NURSES ASSOCIATION
225 WEST BROADWAY, 3500
GLENDALE, CA  91204

CALIFORNIA NURSES ASSOCIATION
2700 ATLANTIC AVE
LONG BEACH, CA  90806

CALIFORNIA NURSES ASSOCIATION
8455 COLESVILLE RD
SUITE 1100
SILVER SPRING, MD  20910

CALIFORNIA NURSES ASSOCIATION
980 9TH ST, STE 700
SACRAMENTO, CA  95814

CALIFORNIA NURSES ASSOCIATION
NNOC / NNU
850 W JACKSON BLVD
STE 750
CHICAGO, IL  60607

CALIFORNIA NURSES ASSOCIATION
NNU
8455 COLESVILL RD, STE 1100
SILVER SPRING, MD  20910

CALIFORNIA NURSES ASSOCIATION
SOUTHERN UNITED NURSES (SUN)
P.O. BOX 4007
LOUISVILLE, KY  40204-2044

CALIFORNIA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
1515 CLAY STREET, SUITE 1901
OAKLAND, CA  94612

CALIFORNIA QUALITY PLASTICS, INC.
2226 CASTLE HARBOUR PLACE SOUTH
ONTARIO, CA  91761

CALIFORNIA SECRETARY OF STATE
1500 11TH ST
SACRAMENTO, CA  95814

CALIFORNIA SECRETARY OF STATE
P.O. BOX 5616
MONTGOMERY, AL  36103-5616

CALIFORNIA STATE BOARD OF PHARMACY
1625 NORTH MARKET BOULEVARD, SUITE
N219
SACRAMENTO, CA  95834

CALIFORNIA STATE BOARD OF PHARMACY
2720 GATEWAY OAKS DR, STE 100
SACRAMENTO, CA  95833

CALIFORNIA STATE COMPTROLLER
UNCLAIMED PROPERTY DIVISION
P.O. BOX 942850
SACRAMENTO, CA  94250-5873

CALIFORNIA STATE CONTROLLER
10600 WHITE ROCK RD, STE 141
RANCHO CORDOVA, CA  95670

CALIFORNIA STATE CONTROLLER
ATTN: BETTY T. YEE, CALIFORNIA STATE
CONTROLLER
CALIFORNIA STATE CONTROLLERS OFFICE
UNCLAIMED PROPERTY DIVISION
P.O. BOX 942850,
SACRAMENTO, CA  94250-5873

CALIFORNIA STATE DEPARTMENT OF
HEALTH CARE SERVICE
1501 CAPITOL AVE - STE 71.2048
HQAF-CASHIER UNIT MAILSTOP 1101
SACRAMENTO, CA  95814-5005

CALIFORNIA TECHNICAL EMPLOYEES'
COALITION

CALIMAN II, ALLAN J.
9901 SPAULDING AVE
EVERGREEN PARK, IL  60805

CALL, JAN
1379 EAST 1710 SOUTH
ST. GEORGE, UT  84790

CALL, JR, RICHARD H.
271 SHIELDS RD
MINERAL BLUFF, GA  30559

CALL, KATRINA T.
ADDRESS ON FILE

CALL, NATALIE
ADDRESS ON FILE

CALLADITTO, KIMBERLEE R.
ADDRESS ON FILE

CALLAHAN CAROL
906 HADLEY
COLLINSVILLE, IL  62234

CALLAHAN, ANNETTE B.
200 13TH STREET SW
FORT PAYNE, AL  35967

CALLAHAN, BRIAN
476 CHESTNUT GAP LANE
BLUE RIDGE, GA  30513

CALLAHAN, CATHERINE
ADDRESS ON FILE

CALLAHAN, EVELYN M.
1446 RIVER FALLS VIEW
MONROE, GA  30655

CALLAHAN, LORA
1365 SPRUCE STREET 104
FLORENCE, OR  97439

CALLAN, PEGGY A.
319 N. MARION AVE.
LOUISVILLE, OH  44641

CALLED & DELIVERED
COURIER SERVICES
2727 DILLINGER RD
CARBONDALE, IL  62901

CALLEJAS, DAVID A.
416 OAK ST
WAUKEGAN, IL  60085

CALLEJAS, MARISA
1654 PARTRIDGE ST
WAUKEGAN, IL  60087

CALLEJAS, MARISA
ADDRESS ON FILE

CALLES, JOSHUA
15162 RIDGEBRIAR LN
VICTORVILLE, CA  92394

CALLES, RAQUEL
810 S COPPER ST
DEMING, NM  88030

CALLIE STEWART
1500 CAMINO DOCE
DEMING, NM  88030

CALLIHAN, CHICITA L.
ADDRESS ON FILE

CALLIHAN, DOROTHY J.
97 OLD SILVER MINE RD
MCCAYSVILLE, GA  30555

CALLIHAN, MORRIS
P.O. BOX 1542
BLUE RIDGE, GA  30513

CALLIHAN, NATHAN
ADDRESS ON FILE

CALLIHAN, NATHAN K.
ADDRESS ON FILE

CALLIS, JOSEPH D.
239 E CRESTVIEW
COLUMBIA, IL  62236

CALLIS, SANDRA G.
720 HIGHWAY 190
TREZEVANT, TN  38258

CALLISON, JUDI
2220 E ST
SPRINGFIELD, OR  97477

CALLISON, JUDITH
2220 E STREET
SPRINGFIELD, OR  97477

CALLISTER, JADE
ADDRESS ON FILE

CALLISTO COMMUNICATIONS, LLC
18075 EDISON AVE.
CHESTERFIELD, MO  63005

CALLMULTIPLIER, INC
201 ROBERT S KERR AVENUE
OKLAHOMA CITY, OK  73102

CALLMULTIPLIER, INC
201 ROBERT S KERR AVENUE
SUITE 210
OKLAHOMA, OK  73102

CALLNET CALL CENTER SERVICES
P.O. BOX 1345
BLOOMINGTON, IN  47402

CALLNET CALL CENTER SVCS, INC.
P.O. BOX 1345
BLOOMINGTON, IN  47401-0000

CALLO-RAMIREZ, ANA MARIE M.
ADDRESS ON FILE

CALLOWAY, BETHANY D.
516 EAST MAPLE STREET
NORTH CANTON, OH  44720

CALLOWAY, CHRISTOPHER
325 RED OAK LN
MCCAYSVILLE, GA  30555

CALLOWAY, KYLE
2172 GRAYSTONE PKWY
GRAYSON, GA  30017-1103

CALOPTIMA
P.O. BOX 11037
ORANGE, CA  92856

CALUMET AREA INDUSTRIAL
1000 EAST 111TH STREET 1OTH FLOOR
CHICAGO, IL  60628

CALUMET PAINT & WALLPAPER
12120 WESTERN AVE
BLUE ISLAND, IL  60406

CALUMET PARK CHAMBER OF COMMERCE
12409 S THROOP ST
CALUMET  PARK, IL  60827

CALUMET TOWNSHIP
2353 YORK ST.
BLUE ISLAND, IL  60406

CALVARY CHRISTIAN SCHOOL
1611 N WASHINGTON
FORREST CITY, AR  72335

CALVERT, ERIC
6345 COUNTY RD 76
GROVEOAK, AL  35975-4825

CALVERT, KATHY J.
11846 E. DIANA ROAD
MT. VERNON, IL  62864

CALVERT, SEAN P.
ADDRESS ON FILE

CALVERT, TIMOTHY
1552 TIPPERARY CR
MONROE, GA  30656-4502

CALVILLO, CHRISTINE A.
12839 FRANCISCO
BLUE ISLAND, IL  60406

CALVILLO, CHRISTINE N.
1228 18TH ST APT.F
SANTA MONICA, CA  90404

CALVILLO, DAVID P.
336 PALM AVE
BARSTOW, CA  92311

CALVILLO, PAUL R.
ADDRESS ON FILE

CALVIO, SAMUEL
6513 N US HWY 87
BIG SPRING, TX  79720-0000

CALVO LINDA
408 ALDERWOOD CT
EDWARDSVILLE, IL  62025

CALZADA, SALVADOR E
1306 PELICAN CT
ZION, IL  60099

CAMACHO, CONCHA D.
ADDRESS ON FILE

CAMACHO, OLGA
356 E 169TH STREET
SO.HOLLAND, IL  60473

CAMACHO, VICTOR H.
6550 FREEDOM BLVD
APTOS, CA  95003

CAMARA, JASON
1916 11TH ST.
WINTHROP HARBOR, IL  60096

CAMARA, SARAH
1916 11TH ST
WINTHROP HARBOR, IL  60096

CAMARENA, LETICIA
3128 VICKIE LANE
NORTH CHICAGO, IL  60064

CAMBLIN, PAMELA A.
ADDRESS ON FILE

CAMBRAY, FRANCISCO
670 S ELMWOOD AVE
WAUKEGAN, IL  60085

CAMELLO JR., GASPAR M.
ADDRESS ON FILE

CAMER, DANIEL
10728 WASHTENAW
CHICAGO, IL  60655

CAMERER KATHLEEN SUE
78238 HIGH PRAIRIE RD
OAKRIDGE, OR  97463

CAMERER, KATHERINE
ADDRESS ON FILE

CAMERO, CYNTHIA
350 EAST LAKE DRIVE
EDWARDSVILLE, IL  62025

CAMERON GREEN
ADDRESS ON FILE

CAMERON KIRK
P.O. BOX 256
CHERRY LOG, GA  30522

CAMERON M MARTIN, PA
310 S. MCCASKEY RD
WILLIAMSTON, NC  27892

CAMERON, CHRISTIAN T.
2949 GILMER AVE
ABILENE, TX  79606

CAMERON, CHRISTOPHER
1077 N 690 E
TOOELE, UT  84074

CAMERON, KRISTEN S.
1040 PINEWOOD COURT
ANNA, IL  62906

CAMFIL USA INC
3302 SOLUTIONS CENTER
CHICAGO, IL  60677-3003

CAMFIL USA INC
3302 SOLUTIONS CENTER
CHICAGO, IL  60677-3033

CAMFIL USA, INC
3303 SOLUTIONS CENTER
CHICAGO, IL  60677-3003

CAMFIL USA, INC.
3302 SOLUTIONS CNETER
CHICAGO, IL  60677-3003

CAMI BROWN
P.O. BOX 54
LYMAN, WY  82937

CAMIANI, MARY A.
16699 MENAHKA RD
APPLE VALLEY, CA  92307-0000

CAMILLA HUDSON
113 HUDSON REESE RD
ROCKINGHAM, NC  28379

CAMILLE MORHUN
2 EAST SOUTH ST KBOX 1132
GALESBURG, IL  61401

CAMILLE TOPHAM
465 UTAH TRAIL
ENOCH, UT  84721

CAMLIN, MARTHA M
719 29TH ST NE
CANTON, OH  44714

CAMMEL, LISA
208 WILLOW AVE NE
MASSILLON, OH  44646-4546

CAMP JOSHUA
ADDRESS ON FILE

CAMP OF EXCELLENCE INC, NFP
815 BROADWAY ST
MT. VERNON, IL  62864

CAMP SYSTEMS INTERNATIONAL INC
DEPT CH 19788
PALATINE, IL  60055-9788

CAMP, ANNA M.
6401 MEADOWBROOK LN NW
FORT PAYNE, AL  35967

CAMP, ANNA M.
ADDRESS ON FILE

CAMP, GERALDINE
351 LEE BYRD ROAD
LOGANVILLE, GA  30052

CAMP, JOSHUA B.
ADDRESS ON FILE

CAMP, LORI L.
7155 SE 2ND PLACE
STARKE, FL  32091

CAMP, LORI
ADDRESS ON FILE

CAMP, TRACY
4279 BUTTERBRIDGE RD.
NORTH LAWRENCE, OH  44666

CAMPANELLA, BRITTNEY N.
ADDRESS ON FILE

CAMPANELLA, HAILI M.
305 HAZELWOOD DRIVE
LAKE VILLA, IL  60046

CAMPANELLI PROPERTIES LTD
6427 SELKIRK CIR NW
CANTON, OH  44718

CAMPANELLI PROPERTIES LTD
6427 SELKIRK CR NW
CANTON, OH  44718

CAMPANION LIFE
P.O. BOX 55210
INDIANAPOLIS, IN  46205

CAMPBELL - CEO, CHAD
MCKENZIE-WILLAMETTE MEDICAL CENTER
1460 G ST
SPRINGFIELD, OR  97477

CAMPBELL FIRE & SAFETY, INC.
1400 WARREN AVENUE
MT. VERNON, IL  62864

CAMPBELL FIRE & SAFETY, INC.
1400 WARREN AVENUE
P.O. BOX 655
MT. VERNON, IL  62864

CAMPBELL FIRE & SAFETY, INC.
P.O. BOX 655
1400 WARREN AVENUE
MT. VERNON, IL  62864

CAMPBELL IRENE
840 HIGHLAND ROAD
JACKSON, KY  41339

CAMPBELL, AMY R.
1221 LANGUILLE AVE EAST
WYNNE, AR  72396

CAMPBELL, BEN
7824 CENTER STREET
LAKE POINT, UT  84074

CAMPBELL, BRADLY R.
ADDRESS ON FILE

CAMPBELL, CAITLYN A.
15 CR 729
WYNNE, AR  72396

CAMPBELL, CANDACE
15720 LARAMIE AVE
OAK FOREST, IL  60452

CAMPBELL, CARL O.
1320 MOUNTAIN VIEW
P.O. BOX 383
BENTON, TN  37307

CAMPBELL, CARL
1038 11TH ST NE
MASSILLON, OH  44646

CAMPBELL, CARRIE L.
101 NEWMAN DRIVE
HERRIN, IL  62948

CAMPBELL, CHAD A.
1738 RAVELLO WAY
BRENTWOOD, TN  37027

CAMPBELL, CHADWICK L.
110 DEER CREST HEIGHTS
BLUE RIDGE, GA  30513

CAMPBELL, CLARK I.
ADDRESS ON FILE

CAMPBELL, CRUSOE
ADDRESS ON FILE

CAMPBELL, CYNTHIA L.
ADDRESS ON FILE

CAMPBELL, D. J.
ADDRESS ON FILE

CAMPBELL, DANIELLE
ADDRESS ON FILE

CAMPBELL, DONNA V.
505 E. MESQUITE BLVD.
MESQUITE, NV  89027

CAMPBELL, DOROTHY
122 FOX RUN
SPARTA, IL  62286

CAMPBELL, ELMER
5629 EXECUTIVE DR
LOGANVILLE, GA  30052-2905

CAMPBELL, IRIS L.
1950 WEST CANAL STREET UNIT 3D
BLUE ISLAND, IL  60406

CAMPBELL, JACQUELINE S.
ADDRESS ON FILE

CAMPBELL, JACQUELINE S.
ADDRESS ON FILE

CAMPBELL, JENNIFER D.
406 N. ORANGE ST.
ALPINE, TX  79830

CAMPBELL, JENNIFER L.
ADDRESS ON FILE

CAMPBELL, JESSIE J.
311 BUS CIRCLE SW
FORT PAYNE, AL 35967

CAMPBELL, JILL
253 HALE STREET
GRANTSVILLE, UT 84029

CAMPBELL, JOANN C.
ADDRESS ON FILE

CAMPBELL, JOSEPHINE
P.O. BOX 1213
LEXINGTON, TN 38351

CAMPBELL, JULIENNE L.
ADDRESS ON FILE

CAMPBELL, JULIETTE
1950 CANAL STREET UNIT 3D
BLUE ISLAND, IL 60406

CAMPBELL, KAYLA
ADDRESS ON FILE

CAMPBELL, KELLEY R.
ADDRESS ON FILE

CAMPBELL, KELLY
ADDRESS ON FILE

CAMPBELL, LISA A.
P.O. BOX 150 320 E FARMER
LITTLE YORK, IL 61453

CAMPBELL, LORETTA
ADDRESS ON FILE

CAMPBELL, MAYSA
207 S. LEONARD AVE
DUQUOIN, IL 62832-2634

CAMPBELL, MICHAEL S.
ADDRESS ON FILE

CAMPBELL, NANCY M.
41 OAK HILL ROAD
WEBBVILLE, KY 41180

CAMPBELL, NORVAL
1450 N DIXIE DOWN RD 146
ST GEORGE, UT 84790

CAMPBELL, PAULA M.
52 PARKER CV
WILDERSVILLE, TN 38388

CAMPBELL, ROXANNE
314 6TH STREET
BLUFORD, IL 62814

CAMPBELL, RYAN T.
ADDRESS ON FILE

CAMPBELL, SAM
683 UPPER LAUREL
CLAYHOLE, KY 41317

CAMPBELL, SHABRIA L.
ADDRESS ON FILE

CAMPBELL, SHAINA
43 MOOCHIE DRIVE
HAZARD, KY 41701

CAMPBELL, SUE B.
2440 TENNIS COURT RD
BLUE RIDGE, GA 30513

CAMPBELL, TOD
1213 CEDAR RIDGE CT
COLLINSVILLE, IL 62234

CAMPBELL, VICKI S.
4000 LANDER RD NW
MALVERN, OH 44644

CAMPBELL, WILLIAM J.
ADDRESS ON FILE

CAMPBELL,INA UNIQUE EMBROIDERY
2305 WALNUT STREET
WAUKEGAN, IL 60087

CAMPBELL-LANE, JALAYNE C.
685 DOE LANE
LOGANVILLE, GA 30052

CAMPE, KIM
6 WESTBROOKE
TROY, IL 62294

CAMPER, BENGIE
22 POWERS CEMETERY RD
SCOTTS HILL, TN 38374

CAMPER, THOMAS
1366 LANE AVE
GALESBURG, IL 61401

CAMPIONE, DIANE J.
353 MILLER ST
BEECHER, IL  60401

CAMPISI, RENEE L.
407 SANDY AVE NE
MASSILLON, OH  44646

CAMPISI, TRESA A.
347 OHIO AVE NE
MASSILLON, OH  44646

CAMPO, ANGENE
ADDRESS ON FILE

CAMPO, ANGENE
ADDRESS ON FILE

CAMPO, ANGENE
ADDRESS ON FILE

CAMPOMIZZI, KRISTINA A.
ADDRESS ON FILE

CAMPOS, CARMEN
P.O. BOX 780
MOUNTAIN VIEW, WY  82939

CAMPOS, CELIA
741 W KNOX ST
GALESBURG, IL 61401

CAMPOS, CYNTHIA M.
729 CIPRES STREET
WATSONVILLE, CA  95076

CAMPOS, ESTEVAN
1240 BLACKBURN ST 104
GURNEE, IL  60031

CAMPOS, GONZALO
12611 S ANN ST
BLUE ISLAND, IL  60406

CAMPOS, JASMINE
577 NORTH 680 WEST
TOOELE, UT  84074

CAMPOS, JEWLIE A.
2021 SOUTH NICKLE
DEMING, NM  88030

CAMPOS, JEWLIE A.
ADDRESS ON FILE

CAMPOS, MIGUEL A.
312 BOLLENBACHER DR
SALINAS, CA  93906

CAMPOS, NIFA
3507 IMPERIAL AVE.
MIDLAND, TX  79707

CAMPOS, RAUL
311 PARK AVE
CLARENDON HILLS, IL  60514

CAMPOS, RUTH
156 BLACKFOOT ST
MESQUITE, NV  89027

CAMPTON WATERWORKS
698 MAIN ST
CAMPTON, KY  41301

CAMUS, JOHN
ADDRESS ON FILE

CANADA, JEAN
P.O.BOX 21
POWELLSVILLE, NC  27967

CANADAY, KEVIN
1195 EAST GROVE ROAD
GLEASON, TN  38229

CANADY, KEVIN
1310 MAYS BRIDGE RD
SPRINGVILLE, TN  38256

CANALES, ELISABETH J.
4106 PARKWAY RD.
BIG SPRING, TX  79720

CANALES, JANESSA
1109 SYCAMORE ST
BIG SPRING, TX  79720

CANCER SUPPORT
OF DEMING/LUNA COUNTY
P O BOX 1746
DEMING, NM  88031

CANCER WELLNESS CENTER
215 REVERE DR
NORTHBROOK, IL  60062

CANDACE HEDRICK
1953 140TH ST
CAMERON, IL  61423

CANDACE L. GRAHAM
5805 93RD STREET
LUBBOCK, TX  79424

CANDACE SALYERS
P.O. BOX 219
ANNA, IL  62906

CANDACE, ANN BAXTER
144 DESERT WINDS WAY
MESQUITE, NV  89027-0000

CANDI COLE
ADDRESS ON FILE

CANDLER, STACI J.
ADDRESS ON FILE

CANDRA ROBERTS
ADDRESS ON FILE

CANDYCO LLC
356 W 1000 S
HEBER, UT  84032

CANEDA, LIRIOS B.
ADDRESS ON FILE

CANEER, GAVIN D.
ADDRESS ON FILE

CANELA, JOYCE A.
1340 S WHITE OAK DR APT 412
WAUKEGAN, IL  60085

CANERDY, DONALD
553 COUNTY RD 141
FLAT ROCK, AL  35966-4122

CANEY CREEK PUBLICATIONS
P.O. BOX 765
RAINSVILLE, AL  35986

CANFIELD, DOROTHY
90838 ALVADORE RD
JUNCTION CITY, OR  97448

CANFIELD, SANDRA
767 BEVERLY AVE
CANAL FULTON, OH  44614

CANFORA, MICHELLE L.
1006 OAKWOOD AVE NE
MASSILLON, OH  44646

CANHAM CHRISTIAN T
1510 COLAVITO WAY
TOOELE, UT  84074

CANHAM, KRISTINE L.
184 LUCERNE CT
WHEELING, IL  60090

CANIA, SANDRA
18421 GARNET RD
CARLINVILLE, IL  62626

CANIK, ORREL
2456 W 122ND ST
BLUE ISLAND, IL  60406

CANLAS, TRACEY
ADDRESS ON FILE

CANN, DYLON R.
ADDRESS ON FILE

CANNAMORE, MADIE M.
6720 S KEATING
APT 205
CHICAGO, IL  60629

CANNAMORE, PAMELA
4117 MARYLAND AVE
CHICAGO, IL  60653

CANNAVERDE, EMILY
231 ADA STREET
BLUE RIDGE, GA  30513-4504

CANNON COCHRAN MANAGEMENT
SERVICES INC
P.O. BOX 2205
INDIANAPOLIS, IN  46206-2205

CANNON, ANDREW
ADDRESS ON FILE

CANNON, APRIL D.
ADDRESS ON FILE

CANNON, CHUCK
123 N 9TH ST
DUPO, IL  62239

CANNON, CYNTHIA
74 N ARTHUR AVE
GALESBURG, IL  61401

CANNON, DEBBIE
ADDRESS ON FILE

CANNON, IDA B.
ADDRESS ON FILE

CANNON, JESSIKA L.
ADDRESS ON FILE

CANNON, JOHN
2538 W 113TH ST
CHICAGO, IL  60655

CANNON, MITZIE A.
ADDRESS ON FILE

CANNON, TRACY
ADDRESS ON FILE

CANNONITO, CHRISTOPHER
17116 ODELL AVE
TINLEY PARK, IL  60477

CANO ESTRADA, VIVIANA
ADDRESS ON FILE

CANO ESTRADA, VIVIANA
1318 W HICKORY ST
DEMING, NM  88030

CANO, DEVON
152 TERRY LOOP
WATSONVILLE, CA  95076

CANO, RAMONA J.
2101 W.BRUNSON P.O. BOX 1673
ALPINE, TX  79831

CANO, STEFHANI A.
12317 W. VERCOE AVE
BEACH PARK, IL  60087

CANOE PRESS & CONSULTING SERVICES
C/O MICHAEL H. COHEN
333 N. EUCLID AVE
OAK PARK, IL  60302

CANON MEDICAL FINANCE USA
P O BOX 911608
DENVER, CO  80291-1608

CANON MEDICAL FINANCE USA
P.O. BOX 41602
PHILADELPHIA, PA  19101-1602

CANON MEDICAL FINANCE USA
P.O. BOX 911608
DENVER, CO  80291-1608

CANON MEDICAL SYSTEMS USA INC
P.O. BOX 775220
CHICAGO, IL  60677

CANON MEDICAL SYSTEMS USA INC
P.O. BOX 775220
CHICAGO, IL  60677-5220

CANON MEDICAL SYSTEMS USA, INC.
2441 MICHELLE DRIVE
TUSTIN, CA  92780

CANON MEDICAL SYSTERMS USA INC
P.O. BOX 775220
CHICAGO, IL  60677-5220

CANONES, MARILOU
14535 TRIPP AVENUE
MIDLOTHIAN, IL  60445

CANSINO, HECTOR B.
3801 CONNALLY ST
BIG SPRING, TX  79720

CANSINO, HECTOR B.
ADDRESS ON FILE

CANTELLANO, ALICIA T.
109 COMMERCE ST
LOCK HAVEN, PA  17745-2516

CANTERBURY, CHRIS E.
740 PARADISE RD
PRUNEDALE, CA  93907

CANTERBURY, DAVID
P.O. BOX 384
FORT GAY, WV  25514

CANTLEY, AQUOYA
408 SOUTH 17TH STREET
MOUNT VERNON, IL  62864

CANTON CITY INCOME TAX
P.O. BOX 9940
CANTON, OH  44711-9940

CANTON ELECTRICAL WELFARE FUND
33 FITCH BLVD
AUSTINVILLE, OH  44515

CANTON MUNICIPAL COURT
P.O. BOX 24218
CANTON, OH  44701

CANTON PATHOLOGY ASSOC
2600 6TH ST SW
CANTON, OH  44710

CANTOR, MIGUEL
P.O. BOX 102
COLLINSVILLE, AL  35961

CANTRELL CHRISTOPHER
105 HIGHLAND STREET E
CORDOVA, AL  35550

CANTRELL DRUG COMPANY
7321 CANTRELL RD STE 400
LITTLE ROCK, AR  72207

CANTRELL DRUG COMPANY
7700 NORTHSHORE PLACE DR
NORTH LITTLE ROCK, AR  72118

CANTRELL DRUG COMPANY
7700 NORTHSHORE PLACE DRIVE
NORTH LITTLE ROCK, AR  72118

CANTRELL DRUG COMPANY
P.O. BOX 16253
GREENVILLE, SC  29606

CANTRELL PATRICIA A
ADDRESS ON FILE

CANTRELL ROBERT
1150 SPARKS RD
MORGANTON, GA  30560

CANTRELL STACY L
P.O. BOX 504
COLLINSVILLE, AL  35961-0504

CANTRELL, ESTON L.
342 CUB TRAIL
CHERRY LOG, GA  30522

CANTRELL, EULAS
50 ROSS BRANCH
FLATGAP, KY  41219

CANTRELL, JILLIAN B.
ADDRESS ON FILE

CANTRELL, JOHN
P.O. BOX 344
BIG SPRING, TX  79721-0000

CANTRELL, JR, WILLIAM K.
6294 MOAKE SCHOOL RD
MARION, IL  62959

CANTRELL, KIMBERLY
7488 HWY 1760
LOUISA, KY  41230

CANTRELL, MIKE
2024 FERN DRIVE
LOUISA, KY  41230

CANTRELL, RUTH
ADDRESS ON FILE

CANTRELL, SAMUEL L.
244 HALBERTON DR
FRANKLIN, TN  37069

CANTRELL, SAMUEL L.
ADDRESS ON FILE

CANTRELL, SONIA
1150 SPARKS ROAD
MORGANTON, GA  30560

CANTRELL, TARA
114 BRIDGE STREET
PAINTSVILLE, KY  41240

CANTRELL, TESS
ADDRESS ON FILE

CANTRELL, VICKIE A.
ADDRESS ON FILE

CANTRELL. JUNE
40 WHITE OAK LANE
PLYMOUTH, NC  27962

CANTRELLS CUSTOM CLEANING
417 SOUTH LOCK AVENUE
LOUISA, KY  41230

CANTU, ELSA
7550 COUNTRY CLUB DR
APT  6107
LAREDO, TX  78041

CANTU, LYDIA E.
7550 COUNTRY CLUB DRIVE APT  6107
LAREDO, TX  78041

CANTY, BEULAH
1198 UNIONTOWN RD
JAMESVILLE, NC  27846

CAO, BAILEY
1939 NORWICH LANE
BOLINGBROOK, IL  60490

CAO, PATRICK H.
309 WEST DEL RIO 7
ALPINE, TX  79830

CAPA, RACHEL S.
ADDRESS ON FILE

CAPALDI, ELDA
3146 VENTURA CR NW
MASSILLON, OH  44646

CAPALDI, LUCIANA
920 COLINA VISTA NW
MASSILLON, OH  44646

CAPE COD SYSTEMS CORPORATION
9 LILY POND LN
P.O. BOX 276
COHASSET, MA  02025

CAPE ELECTRICAL SUPPLY INC
P O BOX 677
CAPE GIRARDEAU, MO  63702

CAPE ELECTRICAL SUPPLY LLC
P.O. BOX 177215
ATLANTA, GA  30368-7215

CAPE PROSTHETICS & ORTHOTICS
7111 W EDGERTON AVE
SUITE 301
GREENFIELD, WI  53220-0000

CAPE PROSTHETICS ORTHOTICS
118 AIRWAY DR
MARION, IL  62959-5841

CAPE RADIOLOGY GROUP INC
70 DOCTORS PARK
ATTN: MELISSA HUBBARD
CAPE GIRARDEAU, MO  63703

CAPE, BRITTINI Y.
ADDRESS ON FILE

CAPE, MARGARET
2518 E 24TH ST
BIG SPRING, TX  79720-0000

CAPENER, RICHARD
ADDRESS ON FILE

CAPENER,RICHARD
ADDRESS ON FILE

CAPINTEC, INC
7 VREELAND ROAD - SUITE 101
FLORHAM PARK, NJ  07932

CAPINTEC, INC.
7 VREELAND ROAD
FLORHAM PARK, NJ  07932

CAPINTEC, INC.
7 VREELAND ROAD
SUITE 101
FLORHAM PARK, NJ  07932-0000

CAPISTRANO, JEFF
15834 ORLAN BROOK DR APT 3E
ORLAND PARK, IL  60462

CAPITAL BLUE CROSS
PROVIDER CORRESPONDENCE UNIT
2500 ELMERTON AVE
P.O. BOX 779519
HARRISBURG, PA  17177-9519

CAPITAL CRED & COLL SERV INC
10200 SW EASTRIDGE STREET, STE 201
PORTLAND, OR  97225

CAPITAL FIRE EXTINGUISHER CO I
P.O. BOX 6245
N LITTLE ROCK, AR  72124

CAPITAL SOLUTIONS
P.O. BOX 930330
ATLANTA, GA  31193-0330

CAPITOL ADMINISTRATORS
2920 PROSPECTS PARK DRIVE
SUITE 210
RANCHO CORDOVA, CA  95670

CAPITOL FLAG & FLAGPOLE CO.
623 W. LANE STREET
RALEIGH, NC  27603

CAPITOL GROUP, INC
3125 COCKRELL LN
P O BOX 3801
SPRINGFIELD, IL  62711

CAPLIN, JENNIFER
625 E DUCATI WAY
ST. GEORGE, UT  84790

CAPOLUPO, MARY J.
14374 BOREGO RD APT 108
VICTORVILLE, CA  92392

CAPPEL, BLAINE D.
ADDRESS ON FILE

CAPPETTO, DIANA
2 JANEESE CRT
MANTENO, IL  60950

CAPPS YOLANDA C
1575 N IRVING ST
COQUILLE, OR  97423

CAPPS, BRUCE
89553 TWO MILE LN
P.O. BOX 153
BANDON, OR  97411-0000

CAPPS, CHARLES M.
5603 LL ROAD
WATERLOO, IL  62298

CAPPS, CHERIE
86437 LORANE HWY
EUGENE, OR  97405-9481

CAPPS, CORY
1546 NORTH ITALY LANE
BELLE RIVE, IL  62810

CAPPS, DEDRA, NP
ADDRESS ON FILE

CAPPS, LORETTA JEAN
24 HANNIGAN DR
DELTA, PA  17314-9327

CAPPS, TIFFANY
ADDRESS ON FILE

CAPRATA, WILLIAM J.
RR 1 BOX 146C
ELIZABETHTOWN, IL  62931

CAPRI, SABRINA
ADDRESS ON FILE

CAPRIO, JOSEPH E.
651 E MAIN ST
LOCK HAVEN, PA  17745

CAPRITA, GEORGE SR
826 JACKSON AVE NW
MASSILLON, OH  44646-2965

CAPRON, KAYLEIGH A.
14950 FRENCH ST P.O. BOX 116
DAMASCUS, OH  44619

CAPRON, MARGY
4615 ST RT 37 S
CYPRESS, IL  62923

CAPSA SOLUTIONS LLC
DBA CAPSA HEALTHCARE
8206 SOLUTIONS CENTER
CHICAGO, IL  60677-8002

CAPSA SOLUTIONS, LLC
8206 SOLUTIONS CENTER
CHICAGO, IL  60677-8002

CAPSA SOLUTIONS, LLC
DBA CAPSA HEALTHCARE
8206 SOLUTIONS CENTER
CHICAGO, IL  60677-8002

CAPSTAR BANK
CAPSTAR BANK

CAPUA, CLIFFORD
11885 TIFFANY STREET
VICTORVILLE, CA  92392

CAPULE, NENY C.
ADDRESS ON FILE

CAPULE, RENE V.
ADDRESS ON FILE

CARA BAKER
7555 N 2000TH RD
SCIOTA, IL  61475

CARA MCCOLLUMS BIRTHDAY BOOK
PROJECT
P.O. BOX 411
FORREST CITY, AR  72336-0411

CARABALLO, DEBORAH A.
ADDRESS ON FILE

CARAKER, CAROL
608 S JEFFERSON
DU QUOIN, IL  62832

CARAVAN CARE
P.O. BOX 1965
APPLE VALLEY, CA  92307

CARAVAN HEALTH
P.O. BOX 219285
KANSAS CITY, MO  64121-9285

CARBAJAL, AURORA
339 HUSHBECK AVE
WATSONVILLE, CA  95076

CARBAJAL, STACY M.
1018 S. SHELLY DR
DEMING, NM  88030

CARBAJAL, YVONNE
4535 TROCADERO RD SE
DEMING, NM  88030

CARBOFIX ORTHOPEDICS INC
7183 BEACH DR SW STE 1
OCEAN ISLE BEACH, NC  28469

CARBONDALE ACUTES
16343 COLLECTIONS CENTER DR
CHICAGO, IL  60693

CARBONDALE HEARING CENTER
JOHN REIMBOLD MS CCC-A
P.O. BOX 1058 1717 W MAIN ST
CARBONDALE, IL  62903-1058

CARBONDALE TROPHY CO
118 N. ILLINOIS AVENUE
CARBONDALE, IL 62901

CARDEN, KEITH
604 PENHOLLOWAY CT
LOGANVILLE, GA 30052-6723

CARDENAS MARIA V
250 E VIRGINIA WAY
BARSTOW, CA 92311

CARDENAS VASQUEZ, JOSE A.
ADDRESS ON FILE

CARDENAS, FREDDY
1819 MONTEZUMA AVE
LAS VEGAS, NM 87701

CARDER, PATRICIA
24 GRAY SQUIREL DR
ANDREWS, NC 28901

CARDIAC CARE CONSULTANTS OF NEW
MEXICO PC
711 CHRISTOPHER DR
BELEN, NM 87002

CARDIAC CONSULTANTS
900 MAIN ST
SUITE 320
PEORIA, IL 61602

CARDIAC SCIENCE
P.O. BOX 776401
CHICAGO, IL 60677-6401

CARDIAC SERVICES MOBILE, INC
618 GRASSMERE PARK DR STE 17
NASHVILLE, TN 37211

CARDIAC SURGERY ASSOCIATES SC
2650 WARRENVILLE RD STE 280
DOWNERS GROVE, IL 60515

CARDIN MICHAEL J
33249 N VALLEYVIEW DR
ROUND LAKE, IL 60073

CARDINAL GERALD J
30 ELLINGTON DR
TROY, IL 62294

CARDINAL HEALTH  (ALLEGIANCE)
MEDICAL PRODUCTS AND SERVICES
P.O. BOX 100316
PASADENA, CA 91189-0316

CARDINAL HEALTH / PYXIS
LOCKBOX 771952
1952 SOLUTIONS CENTER
CHICAGO, IL 60677

CARDINAL HEALTH /RX
3740 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0037

CARDINAL HEALTH 100 INC
CARDINAL HEALTH 414 LLC/NUCL RX SVC
P.O. BOX 70609
CHICAGO, IL 60673-0609

CARDINAL HEALTH 108, INC
14265 COLLECTIONS
CENTER DRIVE
CHICAGO, IL 60693

CARDINAL HEALTH 108, LLC 2800
14265 COLLECTIONS
CENTER DRIVE
CHICAGO, IL 60693

CARDINAL HEALTH 110 INC
BANK OF AMERICA LOCKBOX SERVICES
5279 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CARDINAL HEALTH 110, INC
BANK OF AMERICA LOCKBOX SERVICES
15898 COLLECTIONS CNENTER DR
CHICAGO, IL 60693

CARDINAL HEALTH 110, INC
C/O BANK OF AMERICA LOCKBOX
15898 COLLECTIONS CNTR DR
CHICAGO, IL 60693

CARDINAL HEALTH 110, LLC
BANK OF AMERICA ATTN: LOCKBOX
402605    6000 FELDWOOD ROAD
COLLEGE PARK, GA 30349

CARDINAL HEALTH 110, LLC
BANK OF AMERICA LOCKBOX SERVICES
402605 6000 FELDWOOD ROAD
COLLEGE PARK, GA 30349

CARDINAL HEALTH 110, LLC
BANK OF AMERICA LOCKBOX SERVICES
5279 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CARDINAL HEALTH 110, LLC
BANK OF AMERICA LOCKBOX SERVICES
5303 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CARDINAL HEALTH 110, LLC
BANK OF AMERICA LOCKBOX SERVICES
6000 FELDWOOD RD
LOCKBOX 402605
COLLEGE PARK, GA 30349

CARDINAL HEALTH 110, LLC
C/O BANK OF AMERICA LOCKBOX
5279 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CARDINAL HEALTH 110, LLC
C/O BANK OF AMERICA LOCKBOX
5303 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CARDINAL HEALTH 200 LLC
MEDICAL PRODUCTS AND SERVICES
P.O. BOX 730112
DALLAS, TX 75373

CARDINAL HEALTH 200 LLC
P.O. BOX 100316
PASADENA, CA  91189-0316

CARDINAL HEALTH 414 LLC
NUCLEAR PHARMACY MEDICINE
P.O. BOX 70609
CHICAGO, IL  60673-0609

CARDINAL HEALTH 414 LLC
NUCLEAR PHARMACY SVCS
P.O. BOX 100552
PASADENA, CA  91189-0552

CARDINAL HEALTH 414 LLC
P.O. BOX 100552
PASADENA, CA  91189-0552

CARDINAL HEALTH 414 LLC
P.O. BOX 70609
CHICAGO, IL  60673

CARDINAL HEALTH 414, INC.
P.O. BOX 70609
CHICAGO, IL  60673-0609

CARDINAL HEALTH 414, LLC   (NUC PHARM)
NUCLEAR PHARMACY SERV
P.O. BOX 100552
PASENDA, CA  91189-0552

CARDINAL HEALTH INC WV
5303 COLLECTIONS CENTER DR
BANK OF AMERICA LOCKBOX SERVICES
CHICAGO, IL  60693

CARDINAL HEALTH INC
P.O. BOX 730112
DALLAS, TX  75373

CARDINAL HEALTH MED PDTS & SER
P O BOX 70539
CHICAGO, IL  60673-0539

CARDINAL HEALTH MED PRODUCTS
P.O. BOX 730112
DALLAS, TX  75373

CARDINAL HEALTH MEDICAL PROD
P.O. BOX 70539
CHICAGO, IL  60673

CARDINAL HEALTH MEDICAL PRODUC
P.O. BOX 100316
PASADENA, CA  91189-0316

CARDINAL HEALTH MEDICAL
PRODUCTS AND SERVICES
P.O. BOX 70539
CHICAGO, IL  60673

CARDINAL HEALTH NPS
P O BOX 70609
CHICAGO, IL  60673-0609

CARDINAL HEALTH NUCLEAR PHARMACY
SERVICES
P.O. BOX 70609
CHICAGO, IL  60673-0609

CARDINAL HEALTH PHARM DI
BANK OF AMERICA
6000 FELDWOOD ROAD LOCKBOX 402605
COLLEGE PARK, GA  30349

CARDINAL HEALTH PHARM DI
C/O BANK OF AMERICA LOCKBOX
5303 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CARDINAL HEALTH PHARM DISTRIB
BANK OF AMERICA
6000 FELDWOOD RD, LB 402605
COLLEGE PARK, GA  30349

CARDINAL HEALTH PHARM DIVISION
1000 W TEMPLE ST
FILE 57130 GROUND LVL
LOS ANGELES, CA  90012

CARDINAL HEALTH PHARM.
C/O BANK OF AMERICA
P.O. BOX 402605
ATLANTA, GA  30384-2605

CARDINAL HEALTH PHARMACEUTICAL BANK
OF AMERICA
BANK OF AMERICA
LOCKBOX 402605
COLLEGE PARK, GA  30349

CARDINAL HEALTH PHARMACEUTICAL
3712 COLLECTIONS CTR DR
CHICAGO, IL  60693-0037

CARDINAL HEALTH PHARMACEUTICAL
ATTN LOCKBOX 402605
6000 FELDWOOD RD
COLLEGE PARK, GA  30349

CARDINAL HEALTH PHARMACEUTICAL
BANK OF AM LOCKBOX
5303 COLLECTIONS CTR DR
CHICAGO, IL  60693-0051

CARDINAL HEALTH PHARMACEUTICAL
BANK OF AMERICA LOCKBOX SERVICES
5303 COLLECTIONS CENTER DR
CHICAGO, IL  60693

CARDINAL HEALTH PHARMACEUTICAL
BANK OF AMERICA
6000 FELDWOOD RD, LB 402605
ATLANTA, GA  30349

CARDINAL HEALTH PHARMACEUTICAL
BANK OF AMERICA
6000 FELDWOOD RD, LB 402605
COLLEGE PARK, GA  30349

CARDINAL HEALTH PHARMACEUTICAL
BANK OF AMERICA
P.O. BOX 402605
ATLANTA, GA  30384

CARDINAL HEALTH PHARMACY
BANK OF AMERICA
6000 FELDWOOD RD LOCKBOX 402605
COLLEGE PARK, GA  30349

CARDINAL HEALTH SOLUTIONS, INC
P.O. BOX 730112
DALLAS, TX  75373

CARDINAL HEALTH
7000 CARDINAL PLACE
DUBLIN, OH  43107

CARDINAL HEALTH
BANK OF AMERICA
6000 FELDWOOD RD LBX 402605
COLLEGE PARK, GA  30349

CARDINAL HEALTH
BANK OF AMERICA, 6000 FELDWOOD ROAD
LOCKBOX 402605
COLLEGE PARK, GA  30349

CARDINAL HEALTH
MED PRODUCTS & SERVICES
P.O. BOX 70539
CHICAGO, IL  60673-0539

CARDINAL HEALTH
MEDICAL PRODUCTS AND SERVICES
P O BOX 70539
CHICAGO, IL  60673-0539

CARDINAL HEALTH
MEDICAL PRODUCTS AND SERVICES
P.O. BOX 70539
CHICAGO, IL  60673

CARDINAL HEALTH
MEDICAL PRODUCTS AND SERVICES
P.O. BOX 70539
CHICAGO, IL  60673-0539

CARDINAL HEALTH
MEDICAL PRODUCTS AND SERVICES
P.O. BOX 730112
DALLAS, TX  75373-0112

CARDINAL HEALTH
NUCLEAR PHARM SERVICES
P.O. BOX 70609
CHICAGO, IL  60673

CARDINAL HEALTH
NUCLEAR PHARMACY SERVICES
P.O. BOX 100552
PASADENA, CA  91189-0552

CARDINAL HEALTH
NUCLEAR PHARMACY SERVICES
P.O. BOX 70609
CHICAGO, IL  60673-0609

CARDINAL HEALTH
P.O. BOX 70539
CHICAGO, IL  60673-0539

CARDINAL HEALTH, INC
BANK OF AMERICA
6000 FELDWOOD RD, LB 402605
COLLAGE PARK, GA  30349

CARDINAL HEALTH, INC.
BANK OF AMERICA
6000 FELDWOOD RD, LB 402605
COLLEGE PARK, GA  30349

CARDINAL HEALTH, INC.
C/0 BANK OF AMERICA LOCKBOX
5279 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0052

CARDINAL HEALTH, INC.
KEVIN DICKEMPER, NATIONAL ACCOUNT
MANAGER
7000 CARDINAL PLACE
DUBLIN, OH  43017

CARDINAL HEALTH, MEDICAL PRODU
P.O. BOX 730112
DALLAS, TX  75373-0112

CARDINAL HEALTH,,INC.
NUCLEAR PHARMACY SERVICES
PO 70609
CHICAGO, IL  60673-0609

CARDINAL HEALTH/HLS MED FGT
CARDINAL HEALTH
P.O. BOX 70539
CHICAGO, IL  60673-0539

CARDINAL HEALTHCARE (MD)
P O BOX 730112
DALLAS, TX  75373

CARDINAL HEATLH
MEDICAL PRODUCTS AND SER
P.O. BOX 70539
CHICAGO, IL  60673-0539

CARDINAL HLTH 110 INC
C/O BANK OF AM LOCKBOX 402605
6000 FELDWOOD RD
COLLEGE PARK, GA  30349

CARDINAL HLTH INC (MEDFREIGHT)
POB 730112-OPTIFREIGHT
DALLAS, TX  75373

CARDINAL HLTH MEDICAL PRODUCTS
P.O. BOX 100316
PASADENA, CA  91189

CARDINAL HLTH NUCLEAR PHARMACY
P.O. BOX 100552
PASADENA, CA  91189-0552

CARDINAL HLTH,INC-PHARM551767
C/O BANK OF AMERICA
P.O. BOX 402605
ATLANTA, GA  30384-2605

CARDINAL SCALE MANUFACTURING CO
P.O. BOX 526
WEBB CITY, MO  64870

CARDINAL SCALE MANUFACTURING CO
PO BOX 526
WEBB CITY, MO  64870

CARDINAL
BANK OF AMERICA LOCKBOX SERVICE
5279 COLLECTION CENTER DRIVE
P.O. BOX 70539
CHICAGO, IL  60673-0539

CARDINAL
PO BOX 70539
CHICAGO, IL  60673-0539

CARDINAL, PAUL
9N559 KOSHARE
ELGIN, IL  60120

CARDIO PARTNERS INC
29170 NETWORK PLACE
CHICAGO, IL  60673-1291

CARDIO PARTNERS
29170 NETWORK PLACE
CHICAGO, IL  60673-1291

CARDIO SOLUTIONS
P.O. BOX 638922
CINCINNATI, OH  45263-8922

CARDIONET INC
P.O. BOX 417570
BOSTON, MA  02241-7570

CARDIONET, LLC
P.O. BOX 417570
BOSTON, MA  02241-7570

CARDIOSOLUTION LLC
P O BOX 639028
CINCINNATI, OH  45263-9028

CARDIOSOLUTIONS, LLC
P.O. BOX 639028
CINCINNATTI, OH  45263-9028

CARDIOTHORACIC & VASCULAR SURGICAL
ASSOCIATES,S.C.
4400 W. 95TH STREET
SUITE 205
OAK LAWN, IL  60453

CARDIOVASCULAR SYSTEMS INC
1225 OLD HWY 8 NW
ST PAUL, MN  55112

CARDIOVASCULAR SYSTEMS INC
DEPT. CH 19348
PALATINE, IL  60055-9348

CARDIOVASCULAR SYSTEMS, INC
DEPT CH 19348
PALTINE, IL  60055-9348

CARDIOVASCULAR SYSTEMS, INC.
DEPT CH 19348
PALATINE, IL  60055-9348

CARDIVA MEDICAL, INC
P.O. BOX 744137
ATLANTA, GA  30384-4137

CARDONA, LESLIE
12213 GREGORY ST
BLUE ISLAND, IL  60406

CARDONA-LEMIRE, RAMONA E.
107 N LINCOLN ST
ROYALTON, IL  62983

CARDONATAPIA, CARLA C.
523 CZACKI ST
LEMONT, IL  60439

CARDOZA HERNANDEZ, MARICELA
P O BOX 665
COLUMBUS, NM  88029

CARDWELL DISTRIBUTING, INC.
P.O. BOX 27954
SALT LAKE CITY, UT  84127-0954

CARDWELL JUDITH
1207 MAIN ST E
RAINSVILLE, AL  35986-4530

CARDWELL, TIMOTHY
ADDRESS ON FILE

CARE 1ST
100 STINEMAN AVE. RM 202
ALHAMBRA, CA  91801

CARE DIRECTIVES LLC
25060 HANCOCK AVE STE 103-482
MURRIETA, CA  92562

CARE FUSION 211, INC
CARDINAL HEALTH
88253 EXPEDITE WAY
CHICAGO, IL  60695

CARE FUSION 2200 INC
25146 NETWORK PLACE
CHICAGO, IL  60673

CARE FUSION 2200, INC
25146 NETWORK PLACE
CHICAGO, IL  60673

CARE FUSION SOLUTIONS
25082 NETWORK PLACE
PYXIS PRODUCTS
CHICAGO, IL  60673-1250

CARE FUSION SOLUTIONS, LLC
25082 NETWORK PLACE
CHICAGO, IL  60673-1250

CARE FUSION SOLUTIONS/PYXIS PROD
25082 NETWORK PL
CHICAGO, IL  60673-1250

CARE FUSION SOLUTIONS/PYXIS PROD
25082 NETWORK PLACE
CHICAGO, IL  60673-1250

CARE FUSION
88253 EXPEDITE WAY
CHICAGO, IL  60695

CARE FUSION
PYXIS PRODUCTS-LBOX771952
25082 NETWORK PLACE
CHICAGO, IL  60673-1250

CARE IMPROVEMENT PLUS SOUTHEAST
P.O. BOX 822657
PHILADELPHIA, PA  19182

CARE IMPROVEMENT PLUS
351 W CAMDEN ST
STE 100
BALTIMORE, MD  21201

CARE IMPROVEMENT PLUS
ATTN: OVERPAYMENT
P.O. BOX 488
LINTHICUM, MD  21090

CARE MEDICAL SUPPLIES
ORLANDO - DEPT 59
P.O. BOX 850001
ORLANDO, FL  32885-0001

CARE WORKS MANAGED CARE SERVICES
405 DUKE DRIVE SUITE 270
FRANKLIN, TN  37067

CARE, SCOTT
PNC BANK
P.O. BOX 73790-N
CLEVELAND, OH  44193

CAREASSIT
ATTN REFUNDS
P.O. BOX 14450
PORTLAND, OR  97293

CAREER INSTITUTE OF TECHNOLOGY
1611 CHISHOLM TRAIL SUITE 200
ROUND ROCK, TX  78681

CAREERBUILDER, LLC
13047 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0130

CAREERBUILDER, LLC
13047 COLLECTION DRIVE CENTER
CHICAGO, IL  60693-0130

CAREFIRST BCBS
10455 MILL RUN CIR
OWINGS MILLS, MD  21117

CAREFIRST BLUE CHOICE
P.O. BOX 14114
MAIL ADMINISTRATOR
LEXINGTON, KY  40512

CAREFUSION (VIASYS RESP)
88253 EXPEDITE WAYT
CHICAGO, IL  60695-0001

CAREFUSION 203
23578 NETWORK PLACE
CHICAGO, IL  60673-1235

CAREFUSION 203
CAREFUSION 203
23578 NETWORK PL
CHICAGO, IL  60673-1235

CAREFUSION 211 , INC.
88253 EXPEDITE WAY
(REPIRATORY / VIASYS)
CHICAGO, IL  60695-0001

CAREFUSION 211 , INC.
88253 EXPEDITE WAY
CHICAGO, IL  60695-0001

CAREFUSION 211
FKA VIASYS RESPIRATORY CARE
88253 EXPEDITE WAY
CHICAGO, IL  60695-0001

CAREFUSION 2200 (V MUELLER)
25146 NETWORK PL
CHICAGO, IL  60673-1250

CAREFUSION 2200 (V MUELLER)
25146 NETWORK PLACE
CHICAGO, IL  60673-1250

CAREFUSION 2200 INC
25146 NETWORK PL
CHICAGO, IL  60673-1250

CAREFUSION 2200, INC.
25146 NETWORK PLACE
CHICAGO, IL  60673-1250

CAREFUSION 2200,INC
25146 NETWORK PLACE
1215400
CHICAGO, IL  60673-1250

CAREFUSION 303 INC
ALARIS - CAREFUSION SOLUTIONS
25565 NETWORK PL
CHICAGO, IL  60673-1255

CAREFUSION 303 INC
DBA CAREFUSION SOLUTIONS LLC
25082 NETWORK PLACE
CHICAGO, IL  60673-1250

CAREFUSION 303 INC
PYXIS PRODUCTS
25082 NETWORK PL
CHICAGO, IL  60673-1250

CAREFUSION ALARIS PRODUCTS
25565 NETWORK PLACE
CHICAGO, IL  60673-1255

CAREFUSION FDB VIASYS
88253 EXPEDITE WAY
CHICAGO, IL  60695-0001

CAREFUSION PYXIS
PYXIS PRODUCTS
25082 NETWORK PLACE
CHICAGO, IL  60673-1250

CAREFUSION SOL LLC PYXIS/PROD
PYXIS PRODUCTS
25082 NETWORK PLACE
CHICAGO, IL  60673-1250

CAREFUSION SOLUTION LLC
PYXIS PRODUCTS
25082 NETWORK PLACE
CHICAGO, IL  60673-1250

CAREFUSION SOLUTION LLC
PYXIS PRODUCTS
25082 NETWORK PLACE
CHICAGO, IL  60673-1255

CAREFUSION SOLUTIONS 303 LLC
PYXIS PRODUCTS
25082 NETWORK PLACE
CHICAGO, IL  60673-1255

CAREFUSION SOLUTIONS LLC  (PYXIS)
PYXIS PRODUCTS
25082 NETWORK PLACE
CHICAGO, IL  60673-1250

CAREFUSION SOLUTIONS LLC
25565 NETWORK PLACE
CHICAGO, IL  60673-1255

CAREFUSION SOLUTIONS LLC
PYXIS PRODUCTS
25082 NETWORK PLACE
CHICAGO, IL  60673-1250

CAREFUSION SOLUTIONS LLC
PYXIS PRODUCTS
25082 NETWORK PLACE
CHICAGO, IL  60673-1255

CAREFUSION SOLUTIONS LLC-PYXIS
PYXIS PRODUCTS
25082 NETWORK PLACE
CHICAGO, IL  60673-1250

CAREFUSION SOLUTIONS
25082 NETWORK PLACE
CHICAGO, IL  60673

CAREFUSION SOLUTIONS, LLC
25082 NETWORK PL
CHICAGO, IL  60673-1250

CAREFUSION SOLUTIONS, LLC
25082 NETWORK PLACE
CHICAGO, IL  60673-1250

CAREFUSION SOLUTIONS, LLC
PYXIS PRODUCTS
25082 NETWORK PL
CHICAGO, IL  60673-1250

CAREFUSION SOLUTIONS, LLC
PYXIS PRODUCTS
25082 NETWORK PLACE
CHICAGO, IL  60673-1250

CAREFUSION SOLUTIONS, LLC
PYXIS PRODUCTS
25082 NETWORK PLACE
CHICAGO, IL  60673-1255

CAREFUSION SOLUTIONS, LLC
PYXIS PRODUCTS
25565 NETWORK PLACE
CHICAGO, IL  60673-1255

CAREFUSION V MUELLER
CAREFUSION 2200 INC
25146 NETWORK PLACE
CHICAGO, IL  60673-1250

CAREFUSION
25146 NETWORK PL
INTERVENTIONAL SPECIALTIES
CHICAGO, IL  60673-1250

CAREFUSION
25146 NETWORK PLACE
CHICAGO, IL  60673-1250

CAREFUSION
25565 NETWORK PL
CHICAGO, IL  60673-1255

CAREFUSION
25565 NETWORK PLACE
ALARIS PRODUCTS
CHICAGO, IL  60673-1255

CAREFUSION
25565 NETWORK PLACE
CHICAGO, IL  60673-1255

CAREFUSION
ALARIS PRODUCTS
25565 NETWORK PLACE
CHICAGO, IL  60673-1255

CAREFUSION, LLC
25565 NETWORK PLACE
CHICAGO, IL  60673-1255

CAREFUSION/ALARIS PRODUCTS
25565 NETWORK PLACE
CHICAGO, IL  60673

CAREHARMONY INC
214 OVERLOOK CR
STE 225
BRENTWOOD, TN  37027

CAREMARK
P.O. BOX 52115
PHOENIX, AZ  85072

CAREMORE
P.O. BOX 366
ARTESIA, CA  90702

CARESOURCE GEORGIA
L-3857
ATTN: CLAIM RECOVERY
COLUMBUS, GA 43260

CARESOURCE GEORGIA
L-3857
ATTN: CLAIM RECOVERY
COLUMBUS, OH 43260

CARESOURCE GEORGIA
L-3857
COLUMBUS, GA 43260

CARESOURCE HEALTHCARE
ATTN: CLAIM RECOVERY
P.O. BOX 8738
DAYTON, OH 45401

CARESOURCE OP
P.O. BOX 824
DAYTON, OH 45401

CARESOURCE
230 N MAIN ST
ATTN:REFUNDS
DAYTON, OH 45402-0000

CARESOURCE
LOCKBOX 3857
COLUMBUS, OH 43260-3857

CARESOURCE
P.O. BOX 1920
DAYTON, OH 45401

CARESOURCE
P.O. BOX 706365
CINCINNATI, OH 45270-6365

CARESOURCE
P.O. BOX 824
ATTN: FINANCE
DAYTON, OH 45401-0824

CARESTREAM HEALTH INC
150 VERONA ST
ROCHESTER, NY 14608

CARESTREAM HEALTH INC
DEPT 19286
PALATINE, IL 60055-9286

CARESTREAM HEALTH INC
DEPT CH 19286
PALANTINE, IL 60055

CARESTREAM HEALTH INC
DEPT CH 19286
PALATINE, IL 60055-9286

CARESTREAM HEALTH INC
DEPT CH19286
PALENTINE, IL 60055-9286

CARESTREAM HEALTH INC
DEPT. CH 19286
PALATINE, IL 60055-9286

CARESTREAM HEALTH INC.
DEPT CH 19286
PALATINE, IL 60055-9286

CARESTREAM HEALTH, INC.
DEPT CH 19286
PALATINE, IL 60055-9286

CARESTREAM MEDICAL
774 S NORTHLAKE BLVD
SUITE 1016
ALTAMONTE SPRINGS, FL 32701

CARESTREAM
DEPT CH 19286
PALATINE, IL 60055-9286

CAREWORKS MCS
ATTN: SHARI THURSTON
9300 W 110TH ST STE 520
OVERLAND PARK, KS 66210

CAREY COUNSELING CENTER
P.O. BOX 30
PARIS, TN 38242

CAREY, BENJAMIN
311 JEFFERSON RD APT C
EDWARDSVILLE, IL 62025

CAREY, BETTY
1700 S LANCASTER
UNIT 48
BIG SPRING, TX 79720-0000

CAREY, BRENDA
P.O. BOX 1602
ROBBINSVILLE, NC 28771

CAREY, CHRISTINA
ADDRESS ON FILE

CAREY, JEFFREY L.
12488 MILLERSBURG RD SW
MASSILLON, OH 44647

CAREY, JOHN RICHARD
90324 HILL ROAD
SPRINGFIELD, OR 97478

CAREY, PATRICK D.
13740 S DUBLIN DRV
HOMER GLEN, IL 60491

CAREY, SHIRLEY
3700 BABCOCK LN SPC 78
EUGENE, OR 97401-7056

CAREY, TOMMY
4400 WASSON RD
BIG SPRING, TX  79720-0000

CARGES, SHOSHANA
ADDRESS ON FILE

CARIATI-LENAHAN, LAURA
ADDRESS ON FILE

CARIBEE SIGN COMPANY
335 LEMAY FERRY RD
ST LOUIS, MO  63125

CARILLO ANGELIQUE
ADDRESS ON FILE

CARINA WHITE MICHAEL
347 YATES AVE
2ND FLR
CALUMET CITY, IL  60409

CARING COUNSELING MINISTRIES
11264 ROUTE 37 NORTH
MARION, IL  62959

CARIS MPI, INC
750 W JOHN CARPENTER FREEWAY
SUITE 800
IRVING, TX  75039

CARITAS FAMILY SOLUTIONS
8601 W MAIN ST
STE 201
BELLEVILLE, IL  62223

CARL MCCURDY
100 EAST 144TH ST
RIVERDALE, IL  60827

CARL MCLAUGHLIN JR
2146 US HWY 67
MONMOUTH, IL  61462

CARL STRATTON
1630 3RD ST
MADISON, IL  62060

CARL SWANSON INSURANCE
1087 N HENDERSON
GALESBURG, IL  61401

CARL ZEISS MEDITEC INC
P.O. BOX 100372
PASADENA, CA  91189-0372

CARL ZEISS MEDITEC INC
P.O. BOX 207377
DALLAS, TX  75320-7377

CARL ZEISS MEDITEC INC
PO BOX 100372
PASADENA, CA  91189-0372

CARL ZEISS MEDITEC, INC
5160 HACIENDA DRIVE
DUBLIN, CA  94586

CARL ZEISS MEDITEC, INC.
P.O. BOX 100372
PASADENA, CA  91189-0372

CARL ZEISS MICROSCOPY, LLC
1 ZEISS DRIVE
THORNWOOD, NY  10594

CARL, COLLEEN M.
1530 21ST ST NW
CANTON, OH  44709

CARLA COLLING
ADDRESS ON FILE

CARLA DIAZ
299 WOODBURY LANE
MESQUITE, NV  89027

CARLA GARLAND
85 SHADY ACRES LANE
ELLIJAY, GA  30540

CARLA SPRANGER
225 TALL PINE LN
ATHENS, GA  30605-7714

CARLBORG, CHRISTINE
2257 HIGH POINT DR
LINDENHURST, IL  60046

CARLE FOUNDATION
611 WEST PARK STREET
URBANA, IL  61801

CARLEY SCHULTZ
1837 KNOX ROAD 100 E
GALESBURG, IL  61401

CARLILE MELISSA
107 N RAINSONG RD
DALTON, GA  30720

CARLILE, KIRK E.
1746 TIMBER RIDGE ESTATES DR
WILDWOOD, MO  63011

CARLILE, MARANDA S.
313 COUNT FLEET ROAD
ST. GEORGE, UT  84790

CARLINO, PATRICIA
901 19TH ST
ZION, IL  60099

CARLI-RAE MONTANO
ADDRESS ON FILE

CARLISLE SYN TEC INCORPORATED
P.O. BOX 7000
CARLISLE, PA  17013

CARLISLE, ALEXIS
ADDRESS ON FILE

CARLISLE, ANDREA L.
400 S VIRGINIA AVE
BELLEVILLE, IL  62220

CARLISLE, BOBBIE
523 NOTTINGHAM
TOOELE, UT  84074

CARLISLE, NORMA J.
2720 COBDEN SCHOOL ROAD
COBDEN, IL  62920

CARLOS DIMIDJIAN
1608 W.FM 700, STE B
BIG SPRING, TX  79720

CARLOS ECHEVARRIA
546 WEST PORTLAND STREET
PHOENIX, AZ  85003-0000

CARLOS GONZALES
ADDRESS ON FILE

CARLOS TAYLOR
985 PIGEON CREEK RD
GREENVILLE, AL  36037

CARLOS, APRIL
2313 LAS CRUCES ST
DEMING, NM  88030

CARLOS, MARYCAROLINE V.
32 LANCASTER CIRCLE
GURNEE, IL  60031

CARLSON ALISA M
990 BEECHER AVE
GALESBURG, IL  61401

CARLSON DONALD J
40826 N IL ROUTE 83
ANTIOCH, IL  60002

CARLSON SUE A
7345 YORKTOWN RD
FRANKFORT, IL  60423-3013

CARLSON WAGONLIT TRAVEL INC
P.O. BOX 860044
MINNEAPOLIS, MN  55486-0044

CARLSON, ALISA M.
990 BEECHER AVE
GALESBURG, IL  61401

CARLSON, GEORGE
19410 YANAN RD.
APPLE VALLEY, CA  92307

CARLSON, JACQUELYN
406 N PARKWAY AVE
TOOELE, UT  84074

CARLSON, JEAN E.
P.O. BOX 567
CHRISTMAS VALLEY, OR  97641-0000

CARLSON, JULIE
7825 PARK CENTRAL DR S
TINLEY PARK, IL  60477

CARLSON, KENDALL
ADDRESS ON FILE

CARLSON, MARY JANE
15520 S MILLARD
MARKHAM, IL  60428

CARLSON, RHONDA L.
2004 ROBLEE AVE.
MURPHYSBORO, IL  62966

CARLSON, STEPHANIE
725 S WEST ST
GALESBURG, IL  61401

CARLSON, TANYA J.
ADDRESS ON FILE

CARLTON, ELIZABETH
ADDRESS ON FILE

CARLTON, JAMIE L.
ADDRESS ON FILE

CARLTON, JAMIE
ADDRESS ON FILE

CARLTON, MARIANN
4006 GREGORY DR
ZION, IL  60099

CARLTON, MARY B.
ADDRESS ON FILE

CARLTON, SHIRLEY MAYES
2019 WRIGHTSBORO RD
THOMSON, GA  30824

CARLTON, ZOE A.
ADDRESS ON FILE

CARLYON, ANDREA
1179 CANTERBURY RD
HONORAVILLE, AL  36042

CARMANY, HEATHER
13421 SEBE DRIVE
MARSHALLVILLE, OH  44645

CARMEN RODRIGUEZ
ADDRESS ON FILE

CARMICHAEL, CHRISTINA M.
ADDRESS ON FILE

CARMICHAEL, JAMIE
P.O. BOX 1172
TOOELE, UT  84074-0000

CARMICHAEL, STACY
403 AMETHYST LN
MASCOUTAH, IL  62258

CARMODY & CARMODY LLP
134 EVERGREE LN
GLASTONBURY, CT  06033

CARMODY DAVID G
1401 E FREMONT ST
GALESBURG, IL  61401

CARMON ASHLEY BROOKE
4250 COUNTY ROAD 89
GAYLESVILLE, AL  35973

CARMONA PUREZA
P.O. BOX 242
COBDEN, IL  62920

CARMONA, ILIANA
12805 WINCHESTER AVE
UNIT 1
BLUE ISLAND, IL  60406

CARMONA, PUREZA
117 MAPLE ST E P.O. BOX 242
COBDEN, IL  62920

CARNAGEY, SETH P
17475 COYOTE RD SE
DEMING, NM  88030

CARNAGHI, SHIRLENE
1308 MONTEBELLO DR
UNIT A
HERRIN, IL  62948

CARNAHAN GROUP INC
5005 WEST LAUREL ST
STE 204
TAMPA, FL  33607

CARNAHAN, KAITLYNN J.
ADDRESS ON FILE

CARNAHAN, MARIAH
ADDRESS ON FILE

CARNELL, JEFF
5818 73RD ST
LUBBOCK, TX  79424-0000

CARNELL, JOE E.
ADDRESS ON FILE

CARNER, WILLIAM
37944 N HARPER RD
WAUKEGAN, IL  60087

CARNES, ADRIAN
1932 FAIRWAY DR
AUGUSTA, GA  30906

CARNES, CHELSEA T.
24 CLENDANIEL DRIVE
DOVER, DE  19904

CARNES, JAMIE A.
683 S STATE ST
EAST GALESBURG, IL  61430

CARNES, ROBERT J.
1108 NE KAYAK LOOP 2
BEND, OR  97701

CARNESECCA, JADYN N.
ADDRESS ON FILE

CARNEY, AISHA
15805 ORLAN BROOK DR UNIT 58
ORLAND PARK, IL, IL  60462

CARNEY, JENNIFER
307 W OAK
WEST FRANKFORT, IL 62896

CARNEY, JR., RICHARD T.
105 DERBY LANE
MARYVILLE, IL 62062

CARNEY, SHAGE A.
2570 JOHN ST.
WOOSTER, OH 44691

CARNEY, SHARON L.
400 NORTH CYPRESS ST. P. O. BOX 621
RICHTON, MS 39476

CAROL A GORANSON
725 W HOME AVENUE
HARTSVILLE, SC 29550

CAROL BALLARD
121 W SIMMONS ST APT 208
GALESBURG, IL 61401

CAROL BIFFAR
ADDRESS ON FILE

CAROL BROCK
442 CEDAR POINTE
SOCIAL CIRCLE, GA 30025-4206

CAROL CRUMP
325 CENTER ST
EVANSTON, WY 82930-0000

CAROL HUTCHISON
ADDRESS ON FILE

CAROL IVES
518 S 8TH ST
MONMOUTH, IL 61462

CAROL KAHTZ
1412 HARRISON ST
MT. VERNON, IL 62864-3728

CAROL KIESLING, MD
C/O 108 LEGION DR STE A
LAS VEGAS, NM 87701

CAROL KOVACH
1704 VENICE AVE
GRANITE CITY, IL 62040

CAROL KREIDER TRUST
106 W CORTLAND ST
P.O. BOX 197
AVON, IL 61415

CAROL KREIDER TRUST
106 W CORTLAND ST
PO BOX 197
AVON, IL 61415

CAROL L SHOTWELL
P O BOX 193
MALVERN, OH 44644

CAROL MAYNARD
2704 DONITHON ROAD
LOUISA, KY 41230

CAROL MCCONN
41 HERON WALK
OKATIE, SC 29909-4240

CAROL PALMER
300 N JEFFERSON
ABINGDON, IL 61410

CAROL PIPER
1409 PEBBLE CHASE CR NE
MASSILLON, OH 44646

CAROL REEDER
2000 ARIANA BLVD
AUBURNDALE, FL 33823-2031

CAROL ROBBINS
5954 TROY ST
LOUISVILLE, OH 44641-9217

CAROL SOLINGER
302 E MAIN ST
BEACH CITY, OH 44608

CAROL STEVENSON
2900 CHEYENNE LANE
GODFREY, IL 62035

CAROL WHITSEL
90440 SHADOWS DR
SPRINGFIELD, OR 97478

CAROL WHITSEL
ADDRESS ON FILE

CAROLE A BATTERTON
989 E FREMONT ST
GALESBURG, IL 61401

CAROLINA AVILES
2624 BROADWAY ST
BLUE ISLAND, IL 60406

CAROLINA JANITORIAL SUPPLY INC
238 E WATER STREET
WASHINGTON, NC 27889

CAROLINA MAMMOGRAPHY REGISTRY, UNC-
CHAPEL HILL
DEPT OF RADIOLOGY,ATTN:BO-CMR
101 MANNING DR, CB-7510
CHAPEL HILL, NC  27599-7510

CAROLINA MUTUAL INS.
CLAIMS ACCOUNT
P.O BOX 6455
HIGH POINT, NC  27262

CAROLINAS MEDICAL REPAIR LLC
1041 INVESTMENT BLVD
SUITE 153
APEX, NC  27502

CAROLINE LEA MORGAN
503 DOGWOOD LANE
MARION, IL  62959-1309

CAROLINE SWEET
201 S MAIN ST
RIO, IL  61472

CAROLL P FOSTER VFW POST 3455
AUXILIARY
70 VFW LANE
ANNA, IL  62906

CAROLS AMBULANCE INC
126 SOUTH DIXIE BLVD
ODESSA, TX  79761-5501

CAROLYN BRUNNER
418 HIGHLAND PEAK CT
OFALLON, IL  62269

CAROLYN CUMMINGS
ADDRESS ON FILE

CAROLYN LANDIS
1480 HALL CHURCH ROAD
MAKANDA, IL  62958

CAROLYN MCCLENDON
P.O. BOX 316
MARIANNA, AR  72360

CAROLYN SEEGER
875 BROWN AVE
GALESBURG, IL  61401

CAROLYN SMITH
ADDRESS ON FILE

CAROLYN THOMAS
2090 87TH ST
MONMOUTH, IL  61462

CAROLYNS COMMUNICATIONS
INCORPORATED
2121 FOUNTAIN DR
STE N
SNELLVILLE, GA  30078

CARON, PAMELA
ADDRESS ON FILE

CARONIS MD, GREGORY
ADDRESS ON FILE

CARPANI, SHANNON C.
ADDRESS ON FILE

CARPENTER DENNIS
ADDRESS ON FILE

CARPENTER KENNY
8814 HWY 30 EAST
JACKSON, KY  41339

CARPENTER TOMMY A
85103 RIDGETOP DRIVE
EUGENE, OR  97405

CARPENTER, AMANDA N.
ADDRESS ON FILE

CARPENTER, AMANDA N.
4009 PIPER RD
BIG SPRING, TX  79720

CARPENTER, AMY
1971 COUNTY ROAD 315 E
XENIA, IL  62899

CARPENTER, AMY
1971 CR 315 E
XENIA, IL  62899

CARPENTER, BETHSHEBA
ADDRESS ON FILE

CARPENTER, BRADY
41 E PEAR ST
GRANTSVILLE, UT  84029

CARPENTER, DANIELLE C.
ADDRESS ON FILE

CARPENTER, DAWN
640 HARVARD
EDWARDSVILLE, IL  62025

CARPENTER, DENNIS
ADDRESS ON FILE

CARPENTER, JANETTE
ADDRESS ON FILE

CARPENTER, JENNIFER A.
ADDRESS ON FILE

CARPENTER, JODIE L.
13190 ORRVILLE ST NW
NORTH LAWRENCE, OH  44666

CARPENTER, KAITLYN
5170A PARADISE MOUNTAIN LOOP
FORT IRWIN, CA  92310

CARPENTER, KERI N.
ADDRESS ON FILE

CARPENTER, LISA ANN
P O BOX 863
DRAIN, OR  97435

CARPENTER, NANCY
C/O IRA CARPENTER
4625 COUDERSPORT PK
LOCK HAVEN, PA  17745

CARPENTER, PAUL
12270 UNION AVE NE
ALLIANCE, OH  44601

CARPENTER, WILLIAM A.
2612 HANOVER AVENUE
RICHMOND, VA  23220

CARPENTER, WILLIAM E.
664 SUDDERTH 4
RUIDOSO, NM  88345

CARPENTERS H&W TRUST FUND STL
ATTN: PROVIDER SERVICES
1419 HAMILTON AVE STE 100
ST LOUIS, MO  63139

CARPENTERS H&W TRUST FUND STL
ATTN: PROVIDER SERVICES
1419 HAMPTON AVE STE 100
ST LOUIS, MO  63139

CARPENTERS HEALTH & WELFARE
1419 HAMPTON AVE 100
ST LOUIS, MO  63139

CARPENTERS HEALTH & WELFARE
TRUST FUND OF ST LOUIS
1419 HAMPTON AVE
ST LOUIS, MO  63139

CARPENTERS TRUST FUND ST LOUIS
ATTN: PROVIDER SERVICES
1419 HAMILTON AVE STE 100
ST LOUIS, MO  63139

CARPENTERS
P.O. BOX 7796
LONDON, KY  40742

CARPER SHOP INC, THE
405 WASHINGTON ST
WILLIAMSTON, NC  27892

CARPET SHOP INC, THE
405 WASHINGTON ST
WILLIAMSTON, NC  27892

CARPETLAND
1936 N HENDERSON ST
GALESBURG, IL  61401

CARR MARY DWAN
P.O. BOX 723
MOUNTAIN VIEW, WY  82939-0723

CARR, ALYSSA B.
7118 TOWNSHIP RD 319
MILLERSBURG, OH  44654

CARR, ANGELA T.
ADDRESS ON FILE

CARR, CARMEN
1820 S SANTA BARBARA ST
DEMING, NM  88030

CARR, DUSTIN L.
2317 CRYSTAL SPRING LANE
HERMITAGE, TN  37076

CARR, ELIZABETH A.
291 SCARBOROUGH DR APT 808
CONROE, TX  77304

CARR, JANICE
2495 CLAUDE BREWER RD
LOGANVILLE, GA  30052

CARR, KERRI L.
2950 E. SNAPSHOT ROAD
WOODLAWN, IL  62898

CARR, KERRI L.
ADDRESS ON FILE

CARR, MARCUS A.
11 TUSCANY CV
JACKSON, TN  38305

CARR, SHAUN
P.O. BOX 1536
OXFORD, GA  30054

CARRANZA, MARIA V.
1240 BLACKBURN ST
GURNEE, IL  60031

CARRASCO, ALICIA BOWLING
6290 N. GRAPE CREEK RD
SAN ANGELO, TX  76901

CARRASCO, ALMA R.
ADDRESS ON FILE

CARRASCO, ALMA
ADDRESS ON FILE

CARRASCO, JACQUELINE
133 E. 117TH ST
APT.2
CHICAGO, IL  60628-5622

CARRASCO, JESSE
1602 N WEATHERFORD ST
MIDLAND, TX  79701-0000

CARRASCO, MANUEL R.
904 CAPROCK
BIG SPRING, TX  79720

CARRELLAS, JOAN
59 BISHOP LAMY RD
LAMY, NM  87540-0000

CARRENO YADIRA
650 S FULTON AVE
WAUKEGAN, IL  60085-7260

CARRENO, MODESTA
1326 N LINDEN AVE
WAUKEGAN, IL  60085

CARREON, MELANIE A.
2630 N DELANY RD APT 9
WAUKEGAN, IL  60087

CARREONGAETA, JAVIER
621 W PARK AVE APT D
LIBERTYVILLE, IL  60048

CARRERA-CRUZ, JENNIFER
ADDRESS ON FILE

CARRERAS, BARBARA L.
ADDRESS ON FILE

CARRICK, ERIN E.
7496 MARKET AVE NORTH
CANTON, OH  44721

CARRICK, MELISSA
150 GRANT ST. P.O. BOX 73
WAYNESBURG, OH  44688

CARRIE DAIGLE
ADDRESS ON FILE

CARRIE GARCIA
ADDRESS ON FILE

CARRIE HAWKINSON
385 KNOX RD 2000N
GALESBURG, IL  61401

CARRIE HOWELL, AN INDIVIDUAL

CARRIE ROBINSON
93 MOON WAY
EVANSTON, WY  82930

CARRIE WAGNER
ADDRESS ON FILE

CARRIED AWAY BARBECUE
104 TOMAHAWK DRIVE
LOUISA, KY  41230

CARRIER CORPORATION
P.O. BOX 93844
CHICAGO, IL  60673-3844

CARRIER M D, JEREMY R.
702 MEYER COURT
KNOXVILLE, IL  61448

CARRIER TERESA J
1025 S 6TH ST SPC 23
HARRISBURG, OR  97446-0000

CARRIER, AARON THOMAS
230 MCKENZIE PLACE
HARRISBURG, OR  97446

CARRILLO BERTHA
350 MORIAH AVE
P.O. BOX 568
WENDOVER, UT  84083

CARRILLO DOLORES
400 LAWN TERRACE
ROUND LAKE, IL  60073

CARRILLO QUIJANO, MARIA
1849 ESIC DRIE
EDWARDSVILLE, IL  62025

CARRILLO RAMIREZ, JACQUELINE
3111 ROGERS ROAD
LAS VEGAS, NM  87701

CARRILLO, ANA
1716 W SUMMIT ST
EVANSTON, WY  82930

CARRILLO, ANGELIQUE
ADDRESS ON FILE

CARRILLO, BERTHALUPE G.
645 CALIFORNIA ST
WATSONVILLE, CA  95076

CARRILLO, EVANGELINA
ADDRESS ON FILE

CARRILLO, GIANNA
361 E CAMDEN LANE
ROUND LAKE BEACH, IL  60073

CARRILLO, JOCELIN
506 S 16TH ST. N/A
ALPINE, TX  79830

CARRILLO, JOSE
13319 REXFORD ST
BLUE ISLAND, IL  60406

CARRILLO, JOSEPH A.
2640 W. 121ST PLACE
BLUE ISLAND, IL  60406

CARRILLO, LARISSA ANN
2848 GAME FARM RD
SPRINGFIELD, OR  97477

CARRILLO, MATEO
4327 W PARKER
CHICAGO, IL  60639

CARRILLO, NANCY
ADDRESS ON FILE

CARRILLO, STEPHANIE
ADDRESS ON FILE

CARRINGTON, TINIKA L.
26 E MANCHESTER DR
CHICAGO HEIGHTS, IL  60411

CARROLL CHRISTOPHER R
6 NORTH SHORE DRIVE
EDWARDSVILLE, IL  62025

CARROLL CO CHAMBER OF COMMERCE
P.O. BOX 726
HUNTINGDON, TN  38344

CARROLL CO GENERAL SESSIONS CT
99 COURT SQUARE
SUITE 104
HUNTINGDON, TN  38344

CARROLL CO SPORTS HALL OF FAME
C/O RONNIE WILLIAMS
475 TIMBER LANE
HUNTINGDON, TN  38244

CARROLL COUNTY CIRCUIT COURT CLERK
99 COURT SQUARE 103
HUNTINGDON, TN  38344

CARROLL COUNTY COURT CLERK
625 HIGH ST
STE 103
HUNTINGDON, TN  38344

CARROLL COUNTY ELECTRIC DEPT
P.O. BOX 527
HUNTINGDON, TN  38344-0527

CARROLL COUNTY LUMBER CO
15955 HIGHLAND DR
MCKENZIE, TN  38201

CARROLL COUNTY TRUSTEE
625 HIGH STREET
SUITE 106
HUNTINGDON, TN  38344

CARROLL GEORGE C
3060 FLORAL HILL DRIVE
EUGENE, OR  97403

CARROLL PELFREY
399 PACK CREEK RD
BLUE RIDGE, GA  30513

CARROLL, AUDREY A
ADDRESS ON FILE

CARROLL, AUDREY D.
ADDRESS ON FILE

CARROLL, CYNTHIA
14513 OAKLEY ST
DIXMOOR, IL  60426

CARROLL, DEBRA
864 BROADLEAF ROAD
LOUISA, KY  41230

CARROLL, EISHA S.
216 APPLETON DR
APTOS, CA  95003

CARROLL, ELIZABETH
12125 HILLCREST PL
MARYLAND HEIGHTS, MO 63043

CARROLL, ERIN E.
1404 RUNNELS STREET
BIG SPRING, TX 79720

CARROLL, JOHN L.
ADDRESS ON FILE

CARROLL, JULIA L.
ADDRESS ON FILE

CARROLL, KALA
760 N 200 ST
VANDALIA, IL 62471

CARROLL, KAYLA D.
ADDRESS ON FILE

CARROLL, LISA
5180 BUNDORAN ST NW
NORTH CANTON, OH 44720

CARROLL, MARGARET L.
10143 S OAKLEY AVE
CHICAGO, IL 60643

CARROLL, MARY KATHERINE N.
P.O. BOX 1181
RAINSVILLE, AL 35986

CARROLL, MICHELLE
3144 MYRTLE AVE
GRANITE CITY, IL 62040

CARROLL, PAULA B.
64 MEADOWS DRIVE
RAINSVILLE, AL 35986

CARROLL, RALPH W.
4960 YACKEY DRIVE NW
STRASBURG, OH 44680

CARROLL, ROGER A.
84324 HILLTOP DR
PLEASANT HILL, OR 97455

CARROLL, THELMA
1529 N CRATER AVE
APT 58H
DOVER, OH 44622

CARROT-TOP INDUSTRIES INC
437 DIMMOCKS MILL ROAD
P.O.BOX 820
HILLSBOROUGH, NC 27278

CARRUTH, BEVERLY
ADDRESS ON FILE

CARRUTH, TONY W.
ADDRESS ON FILE

CARRUTHERS, TRACIE M.
632 CIRCLEHILL RD SE
NORTH CANTON, OH 44720

CARSNER, RONALD C.
ADDRESS ON FILE

CARSNER, RONALD C.
ADDRESS ON FILE

CARSON BAILEY, MELINDA L.
ADDRESS ON FILE

CARSON TAHOE HEALTH SYSTEM
1600 MEDICAL PARKWAY
P.O. BOX 2168
CARSON CITY, NV 89702

CARSON, AMBER NICOLE
6734 HWY 137
VALLEY HEAD, AL 35989

CARSON, CAITLYNN
ADDRESS ON FILE

CARSON, LILA GAIL
3926 COUNTY RD 751
VALLEY HEAD, AL 35989-4547

CARSON, PATTI
1557 MARSHALL RD
RAINSVILLE, AL 35986

CARSON, SAMEKA L.
358 TANNERS BRIDGE CR
BETHLEHEM, GA 30620-3210

CARSON, SHERIKA
1808 S BENTON ST
BIG SPRING, TX 79720

CARSTENS HEALTH IND INC
7310 W. WILSON AVE
P.O. BOX 99110
CHICAGO, IL 60693

CARSTENS HEALTH IND INC
7310 W. WILSON AVE
P.O. BOX 99110
CHICAGO, IL 60706

CARSTENS HEALTH IND INC
7310 W. WILSON AVE
P.O. BOX 99110
CHICAGO,, IL 60693

CARSTENS INC.
P.O. BOX 99110
CHICAGO, IL 60693

CARSTENS
PO BOX 99110
CHICAGO, IL 60693

CARSTENS, SARAH L.
ADDRESS ON FILE

CARTE BLANCHE CATERERS
1000 S BERTELSEN RD SUITE 1
EUGENE, OR 97402

CARTEE, ANGELA
1143 TEAL DR
RED BUD, IL 62278-2422

CARTER NELLIE
266 TY BLAKE DRIVE
CAMPTON, KY 41301

CARTER STEPHANIE C
324 COUNTY ROAD 453
COLLINSVILLE, AL 35961-4753

CARTER, AARON
P.O. BOX 304
PICKNEYVILLE, IL 62274

CARTER, ALLISON W.
ADDRESS ON FILE

CARTER, AMY D.
8351 FALL DR. P O BOX 25
SPARTA, IL 62286

CARTER, ANGELA R.
ADDRESS ON FILE

CARTER, ANHELIA I.
ADDRESS ON FILE

CARTER, BEVERLY B.
63 LOVING RD
MORGANTON, GA 30560

CARTER, CAROLYN R.
ADDRESS ON FILE

CARTER, CATHERINE
ADDRESS ON FILE

CARTER, CHRYSANTHIA
533 SOUTH ST
GREENVILLE, AL 36037

CARTER, CINDY L.
611 210TH AVE
MONMOUTH, IL 61462

CARTER, CYNTHIA L.
31 HORSTMAN LANE
FOLEY, MO 63347

CARTER, DEANN B.
1546 BELL HILL RD
MURPHY, NC 28906

CARTER, DIANE C.
18558 OLD PLANK ROAD
WILDWOOD, IL 60030

CARTER, EVELYN
P.O. BOX 2698
BIG SPRING, TX 79721-0000

CARTER, JASMIN
4111 BARBERRY LN APT 1 C
ZION, IL 60099

CARTER, KELLI C.
419 HOME AVE APT D
EDWARDSVILLE, IL 62025

CARTER, KENDALL
ADDRESS ON FILE

CARTER, KERRI
1129 W. 104TH PLACE
CHICAGO, IL 60643

CARTER, KIMBERLY
40277 REUBEN LEIGH RD
LOWELL, OR 97452

CARTER, KRYSTAL D.
209 HILLCREST DRIVE
TULLAHOMA, TN 37388

CARTER, LESTER E.
ADDRESS ON FILE

CARTER, LEVI E.
ADDRESS ON FILE

CARTER, LINDA
ADDRESS ON FILE

CARTER, LUCRECE M.
149 BOBWHITE ROAD
LOUISA, KY  41230

CARTER, MICHELLE H.
ADDRESS ON FILE

CARTER, MIRANDA L.
31 LAUREL FORK ROAD
GENOA, WV  25517

CARTER, NATHAN
2440 LEGACY DR.
POCATELLO, ID 83201

CARTER, QUANTA C.
151 INDIANA
PARK FOREST, IL 60466

CARTER, REBECCA L.
1700 S. MAIN ST
BIG SPRING, TX  79720

CARTER, RENEE
ADDRESS ON FILE

CARTER, SHAKERIA
ADDRESS ON FILE

CARTER, SHARON M.
ADDRESS ON FILE

CARTER, STEPHANIE
5307 S HYDE PARK BLVD APT. 414
CHICAGO, IL  60615

CARTER, SYLVIA A.
1107 GRAND AVENUE
WAUKEGAN, IL  60085

CARTER, TABITHA R.
ADDRESS ON FILE

CARTER, TAYLOR M.
ADDRESS ON FILE

CARTER, TRILLAN
P.O. BOX 1485
SOCIAL CIRCLE, GA  30025

CARTER, VICTORIA
ADDRESS ON FILE

CARTER, WALTER
106 NANTAHALA LANE
APT C
BLAIRSVILLE, GA  30512-4496

CARTER, WHITNEY
1812 GARRETT ST
RAINSVILLE, AL  35986

CARTERS AUTO PARTS
P.O. BOX 850
LOUISA, KY  41230

CARTERVILLE AREA ROTARY CLUB
P.O. BOX 362
CARTERVILLE, IL  62918

CARTERVILLE CHAMBER OF COMMERCE
P O BOX 262
CARTERVILLE, IL  62918

CARTERVILLE CHAMBER
OF COMMERCE
P O BOX 262
CARTERVILLE, IL  62918

CARTERVILLE FIRE DEPARTMENT
300 NORTH DIVISION ST
CARTERVILLE, IL  62918

CARTERVILLE HIGH SCHOOL
1415 W. GRAND AVE.
CARTERVILLE, IL  62918

CARTERVILLE JR HIGH SCHOOL
ATTN: KIMBERLY KRAATZ
816 S DIVISION
CARTERVILLE, IL  62918

CARTERVILLE-STANLEY STEEMER
1800 CLARK STREET
CARTERVILLE, IL  62918

CARTILLAR, BRITNI
ADDRESS ON FILE

CARTILLAR, BRITNI
ADDRESS ON FILE

CARTIVA INC
DEPT 3846
P.O. BOX 123846
DALLAS, TX  75312

CARTIVA INC
DEPT 3846
P.O. BOX 123846
DALLAS, TX  75312-3808

CARTIVA INC
DEPT 3846
P.O. BOX 123846
DALLAS, TX  75312-3846

CARTRON, JOY Y.
423 WALNUT ST
DECATUR, AL  35601

CARTWRIGHT, ALYSSA
14631 CREEKVIEW DR
ORLAND PARK, IL  60467

CARTWRIGHT, BRITTANY
ADDRESS ON FILE

CARTWRIGHT, CANDACE K.
ADDRESS ON FILE

CARTWRIGHT, ELLIS J.
419 HIGH ST
LOCK HAVEN, PA  17745

CARTWRIGHT, JIMMY
4292 STATE HWY 106 EAST
GEORGIANA, AL  36033

CARTY, KATLYN E.
ADDRESS ON FILE

CARUTH, BEVERLY A.
ADDRESS ON FILE

CARVALHO, CHRISTINE A.
171 PIONEER RD
WATSONVILLE, CA  95076

CARVER, AMANDA N.
P.O. BOX 515064
ST. LOUIS, MO  63151

CARVER, EMMA L.
570 BIG CREEK CIRCLE
LAKETOWN, UT  84038

CARVER, JOHN A.
303 PINE LN
MINERAL BLUFF, GA  30559

CARVER, KELSEY
1130 LOVING ROAD
MORGANTON, GA  30560

CARVER, MARK D.
ADDRESS ON FILE

CARY MEDICAL CENTER
163 VAN BUREN ROAD
SUITE 1
CARIBOU, ME  04736-2599

CARY, JAMES G.
230 SCHOOL HOUSE ROAD
YUMA, TN  38390

CARY, JUSTIN P.
ADDRESS ON FILE

CARYN HENN
ADDRESS ON FILE

CAS MEDICAL SYSTEMS, INC
44 EAST INDUSTRIAL ROAD
BRANFORD, CT  06405

CAS MEDICAL SYSTEMS, INC
P.O. BOX 392660
PITTSBURGH, PA  15251-2660

CASAMBA LLC
5210 LEWIS ROAD SUITE 10
AGOURA HILLS, CA  91301

CASAPAO, ANGELITA A.
ADDRESS ON FILE

CASARRUBIAS, SAMANTHA
9259 S TROY
EVERGREEN PARK, IL  60805

CASATRO, CYNTHIA
50 PARK VILLAGE DRIVE
FLORENCE, OR  97439

CASCADE HEALTH BEHAVIORAL HEALTH
EAP
P.O. BOX 35142 NO 428026
SEATTLE, WA  98124-5142

CASCADE HEALTH FOUNDATION
P.O. BOX 35142 428026
SEATTLE, WA  98124-5142

CASCADE HEALTH FOUNDATION
P.O. BOX 35142 NO 428026
SEATTLE, WA  98124-5142

CASCADE HEALTH SOLUTIONS
2650 SUZANNE WAY 200
EUGENE, OR  97408

CASCADE MEDICAL ASSOCIATES
P.O. BOX 825
SPRINGFIELD, OR  97477

CASCO INTERNATIONAL INC
DBA C A SHORT COMPANY
P.O. BOX 890151
CHARLOTTE, NC  28289-0151

CASCO INTERNATIONAL
C.A. SHORT CO. INC
P.O. BOX 890151
CHARLOTTE, NC  28289-0151

CASCO MANUFACTURING SOLUTIONS INC
3107 SPRING GROVE AVE
CINCINNATI, OH  45225

CASCO MANUFACTURING SOLUTIONS INC
3107 SPRING GROVE AVE
CINCINNATI, OH  45225-0000

CASE MEDICAL INC
P.O. BOX 5069
SOUTH HACKENSACK, NJ  07606

CASE, DONALD
412 S 6TH AVE
BARSTOW, CA  92311

CASE, HEATHER R.
6880 RENO DR
LOUISVILLE, OH  44641

CASE, JAMIE
576 HIGHWAY 1496
LOUISA, KY  41230

CASE, KELLEY
ADDRESS ON FILE

CASE, TIMOTHY M.
ADDRESS ON FILE

CASE, YVONNE
6161 WILLOW ROAD
IDER, AL  35981

CASEMETRO
520 LINCOLN AVE
SUITE 200
DOWNINGTOWN, PA  19335

CASEY AINSWORTH, LPN

CASEY FITZGERALD
1435 NICHOLASVILLE RD
APT 2223
LEXINGTON, KY  40503-0000

CASEY HUFF
10695 LICK CREEK RD
BUNCOMBE, IL  62912

CASEY MCNABB
3667 YOGI WAY
EUGENE, OR  97404

CASEY, ANNIE
363 OAK ST
LUVERNE, AL  36049

CASEY, BONNIE F.
427 SFC 741
FORREST CITY, AR  72335

CASEY, BRENDA
ADDRESS ON FILE

CASEY, BRIAN S.
ADDRESS ON FILE

CASEY, BRITTANY N.
301 S CLINTON ST
NEW ATHENS, IL  62264

CASEY, CHELSIE J.
ADDRESS ON FILE

CASEY, PATRICK
128 WEST CROSS ST
DONGOLA, IL  62926

CASEYS GENERAL STORE
P.O. BOX 3001
ANKENY, IA  50021

CASH ADVANCE CENTERS OF ILL, NC
4142 W 167TH ST
OAK FOREST, IL  60452

CASH EXPRESS
P.O. BOX 349
INEZ, KY  41224

CASH JENNIFER R
955 LAUREL BRANCH RD
MURPHY, NC  28906

CASH, LAWRENCE L.
929 CHARLES AVE
WINTHROP HARBOR, IL  60096

CASH, MORGAN
ADDRESS ON FILE

CASH, SHANNON
ADDRESS ON FILE

CASH, VICKI
ADDRESS ON FILE

CASHCITY LOANS CORP
5603 W 79TH ST
UNIT B
BURBANK, IL  60459

CASH-LYNCH, ANGELA B.
ADDRESS ON FILE

CASHMAN, KIP
ADDRESS ON FILE

CASHMORE, BLAINE J.
ADDRESS ON FILE

CASHMORE, BLAINE
ADDRESS ON FILE

CASHSTAR, INC
P.O. BOX 913248
DENVER, CO  80291-3248

CASIE STINSON
ADDRESS ON FILE

CASILLAS BERUMEN, SERGIO G.
ADDRESS ON FILE

CASILLAS, ERICK A.
13614 ZIRCON WAY
VICTORVILLE, CA  92394

CASILLAS, MARIA A.
1300 S. ROSWELL ST.
DEMING, NM  88030

CASILLAS, SERGIO  MD
ADDRESS ON FILE

CASILLAS, VALERIE
1755 YUMA RD SW
DEMING, NM  88030

CASIMIER, PORAY
10500 S CHURCH ST
CHICAGO, IL  60643

CASINO, KRYSTA
ADDRESS ON FILE

CASKILL, BETTY
344 SKY HIGH DRIVE
BLUE RIDGE, GA  30513

CASOLARI, LINDSAY
2947 DILLINGER ROAD
CARBONDALE, IL  62901

CASOLARI, MARK
2947 DILLINGER RD
CARBONDALE, IL  62901

CASON, ELLEN G.
ADDRESS ON FILE

CASON, NANCY
1470 MESQUITE DR
HOLLISTER, CA  95023

CASPARY, HOLLY
732 GREENWOOD DR
CANAL FULTON, OH  44614-9135

CASPER, ALICE
101 CROOKED CREEK LN
DONGOLA, IL  62926-0000

CASPER, AMY
119 W. MONROE ST.
ANNA, IL  62906-0000

CASPER, HEATHER M.
4176 APOLLO RD SE
AMSTERDAM, OH  43903

CASPER, SAMANTHA B.
ADDRESS ON FILE

CASPER, SAMANTHA B.
1288 WINDBROOKE DRIVE
GRIMESLAND, NC  27837

CASPIAN CAPITAL LP -FM
BLACKSTONE ALTERNATIVE INVESTMENT
FUND PLC

CASPIAN CAPITAL LP -FM
BLACKSTONE ALTERNATIVE MULTI-
STRATEGY SUB FUND IV L.L.C.

CASPIAN CAPITAL LP -FM
CASPIAN FOCUSED OPPORTUNITIES FUND,
LP

CASPIAN CAPITAL LP -FM
CASPIAN HLSC1, LLC

CASPIAN CAPITAL LP -FM
CASPIAN SC HOLDINGS LP

CASPIAN CAPITAL LP -FM
CASPIAN SELECT CREDIT MASTER FUND
LTD

CASPIAN CAPITAL LP -FM
CASPIAN SOLITUDE MASTER FUND LP

CASPIAN CAPITAL LP -FM
SPRING CREEK CAPITAL, LLC-3

CASPIAN CAPITAL LP -FM
SUPER CASPIAN CAYMAN FUND LIMITED

CASS COUNTY MEMORIAL HOSPITAL
1501 E. 10TH STREET
ATLANTIC, IA  50022

CASS, MAYME M.
ADDRESS ON FILE

CASSANDRA BAKER
9668 HAYDEN DR
APT 5
MASCOUTAH, IL  62258

CASSANDRA DUTY
683 PROSPERITY LN
MESQUITE, NV  89027

CASSANDRA LLOYD
ADDRESS ON FILE

CASSANDRA LUCERO
2701 7TH STREET SP 41
LAS VEGAS, NM  87701

CASSAR, JOSETTE
171 BROWNS VALLEY RD
WATSONVILLE, CA  95076

CASSAUNDRA FRIEND
1135 W NORTH ST
GALESBURG, IL  61401

CASSEDAY, PAM
ADDRESS ON FILE

CASSEDAY, PAMELA
ADDRESS ON FILE

CASSELL, JOHN
682 WEST EDEN LANE
INEZ, KY  41224

CASSIDY HOWELL
ADDRESS ON FILE

CASSIDY, MICHAEL P.
10 MAREA ST APT. 5
LA SELVA, CA  95076

CASSIDY, SHELIA D.
729 WAGON WHEEL RD
GREENVILLE, AL  36037

CASSIE CAUSEY
102 BAYARD AVE
KNOXVILLE, IL  61448

CASSIE CIRIMOTICH
1215 BRIDGE AVE
GALESBURG, IL  61401

CASSIE CIRIMOTICH
ADDRESS ON FILE

CASSIE STONE
1022 S MADISON ST
LEWISTOWN, IL  61542

CASSIE W PEARSON
797 ALBERTON ROAD
LEXINGTON, TN  38351

CASSIL, VIRGINIA L.
615 PLAT I ROAD
SUTHERLIN, OR  97479

CASSITY-MICKLE, PAULA
P.O. BOX 1347 30425 LAKE ST
LUCERNE VALLEY, CA  92356

CASSLING
13808 F STREET
OMAHA, NE  68137

CASTANEDA SAMANIEGO, LILIANA A.
P.O. BOX 1896
MESQUITE, NV  89024

CASTANEDA, BRENDA
1503 KILDEER ST
ROUND LAKE BEACH, IL  60073

CASTANEDA, SARAI Y.
ADDRESS ON FILE

CASTELL, NADIA
2123 W HOUSTON AVE
FULLERTON, CA 92833

CASTELL, PEGGY
3090 HIGHWAY 1 SOUTH
MARIANNA, AR 72360

CASTELLANO, ISA
811 E 14TH ST
BIG SPRING, TX 79720-0000

CASTELLANO, SARA
115 SOUTH GRAND SPACE 2
LAS VEGAS, NM 87701

CASTELLANOS, AGUSTINA
43 FLETCHER CT.
WATSONVILLE, CA 95076

CASTELLANOS, JOHN
9688 W 16TH ST
ZION, IL 60099

CASTELLARI, REANNA R.
ADDRESS ON FILE

CASTELLI, NIKKI A.
824 S 1ST ST
BARSTOW, CA 92311-0000

CASTILAW, THOMAS
ADDRESS ON FILE

CASTILLO DAVALOS, ARASELI
161 DESERT DR SPC 62
MESQUITE, NV 89027

CASTILLO REYNA
117 N MCAREE RD
WAUKEGAN, IL 60085

CASTILLO TOMASA
223 S VICTORY ST
WAUKEGAN, IL 60085

CASTILLO, AMY
17742 STATE LINE AVENUE
LANSING, IL 60438

CASTILLO, ARASELI
161 DESERT DR
MESQUITE, NV 89027

CASTILLO, CHERYL D.
2604 CORONADO AVE.
BIG SPRING, TX 79720

CASTILLO, DELIA T.
11900 RICO ST
CASTROVILLE, CA 95012

CASTILLO, ERIKA
25 DICK PHELPS RD
WATSONVILLE, CA 95076

CASTILLO, EUGENIO
2108 S. MAIN
BIG SPRING, TX 79720

CASTILLO, GINA B.
12521 S DEER PARK DRIVE
ALSIP, IL 60803

CASTILLO, HAZEL LYNN T.
ADDRESS ON FILE

CASTILLO, JEANETTE
213 PACIFICA BLVD UNIT 202
WATSONVILLE, CA 95076

CASTILLO, JOSEPH
712 VIRGINIA ST
BAYARD, NM 88023

CASTILLO, JUAN P.
3007 N. KENNETH AVE.
CHICAGO, IL 60641

CASTILLO, KIRBY S.
1707 N FROLIC AVE
WAUKEGAN, IL 60085

CASTILLO, MD, PHD, MARIO J
4 GLENWICK COVE
BIG SPRING, TX 79720

CASTILLO, MELISSA L.
36915 MOONBROOK LANE
MURRIETA, CA 92563

CASTILLO, MELISSA
1205 HARDING
BIG SPRING, TX 79720

CASTILLO, MONICA
14115 WESTERN AVE.T307
BLUE ISLAND, IL 60406

CASTILLO, RAMON
10210 ROBERTA PLACE
CASTROVILLE, CA 95012

CASTILLO, SHERRY
ADDRESS ON FILE

CASTILLO, SHIRLEY
ADDRESS ON FILE

CASTILLO, SOFIA
5925 NORTE RD SE
DEMING, NM  88030

CASTILLO, STEPHANIE M.
ADDRESS ON FILE

CASTILLO, TALVA H.
1031 HICKORY ST
COLORADO CITY, TX  79512

CASTLE JR, ROBERT L.
644 HIGHWAY 1
LOUISA, KY  41230

CASTLE, ASHLEY M.
ADDRESS ON FILE

CASTLE, KIMBERLY
ADDRESS ON FILE

CASTLE, MARK
ADDRESS ON FILE

CASTLE, MICHAEL D.
76 SMOKEY HOLLOW
THEALKA, KY  41240

CASTLE, STEVEN
29334 RT 52
FORT GAY, WV  25514

CASTLEBERRY, KATIE
ADDRESS ON FILE

CASTLEBERRY, TALLIE
101 E CENTRAL AVE
MCCAYSVILLE, GA  30555-2511

CASTLEMAN, MATTHEW
2041 N. 425 ST
VANDALIA, IL  62471

CASTLEN, ROBERT
373 N. OLD ASKA RD
BLUE RIDGE, GA  30513

CASTNER, LAWRENCE E.
6322 CHILTERN RD NW
CANAL FULTON, OH  44614

CASTO, KARIANNE
6151 HOLDERMAN AVE
LOUISVILLE, OH  44641

CASTONGUAY, ILYA
612 OAK AVE
LAKE BLUFF, IL  60044

CASTOR, MARIE-FRANCE
ADDRESS ON FILE

CASTREJON ISABEL
1310 JACKSON ST
NORTH CHICAGO, IL  60064

CASTREJON, LIZBETH
ADDRESS ON FILE

CASTRO ELIZABETH
304 WOODLAWN DR
MUNDELEIN, IL  60060

CASTRO, ANGIE
4217 MUIR ST
BIG SPRING, TX  79720

CASTRO, ANGIE
4217 MUIR
BIG SPRING, TX  79720

CASTRO, CELITA
ADDRESS ON FILE

CASTRO, GAVINO
16230 BORMET DRIVE
TINLEY PARK, IL  60477

CASTRO, HECTOR J.
205 SPRING
KYLE, TX  78640

CASTRO, JUDITH
788 RODRIGUEZ ST 55
WATSONVILLE, CA  95076

CASTRO, MARGARITA
16078 RANCHERIAS RD APT F
APPLE VALLEY, CA  92307

CASTRO, MARY
420 WILSHIRE PLACE APT C
BARSTOW, CA  92311

CASTRO, MELODY
3414 SPRING DRIVE
ATLANTA, GA  30360

CASTRO, PEGGY L.
16230 BORMET DRIVE
TINLEY PARK, IL  60477

CASTRO, SHANANDREA A.
16375 WOODLAND HILLS LANE
WATSONVILLE, CA  95076

CASTRO, STEPHANIE
1122 N ASH ST
WAUKEGAN, IL  60085

CASTRODALE MARY L
1538 N PRAIRIE ST
GALESBURG        IL, IL  61401

CASTRODALE, MARY L.
1538 N PRAIRIE ST
GALESBURG        IL, IL  61401

CASWELL, TRACY A.
ADDRESS ON FILE

CATALANO-MCCLUNG, TONI
1255 NEWCOMB DRIVE
UNIONTOWN, OH  44685

CATALAN-RIVERA, IVELISSE
108 BALDWIN AVE
WAUKEGAN, IL  60085

CATANUS, MYLENE H.
39203 NORTH OGDEN LANE
BEACH PARK, IL  60083

CATE, MAURINE
13114 S COVEY RUN LANE
SPOKANE, WA  99224

CATES, AMANDA
P.O. BOX 1032
PECOS, NM  87552

CATES, KARLA
401 E. WILSON AVENUE
SANDOVAL, IL  62882

CATES, RACHEL M.
325 SYCAMORE ST
COLLINSVILLE, IL  62234

CATES, VONNICE J.
626 SADDLE RIDGE DRIVE
BETHLEHEM, GA  30620

CATHCART, CHARLES
506 PIN OAK LN
MARISSA, IL  62257

CATHERINE A JAMES
279 MICHIGAN AVE  APT 209
GALESBURG, IL  61401

CATHERINE E ROOTES
1592 1ST ST NE
APT E
MASSILLON, OH  44646

CATHERINE HARRINGTON, M.D.
265 E 100 N
MONTICELLO, UT  84535

CATHERINE THOMPSON
615 SOUTH CLAY STREET
SANDOVAL, IL  62882

CATHERINE WORKMAN
209 MCELHATTAN AVE
LOCK HAVEN, PA  17745

CATHEY, CHRISTY DEE
47166 AIRPORT RD
P.O. BOX 892
OAKRIDGE, OR  97463

CATHLEEN N BISHOP
1309 BERWICK RD
BERWICK, IL  61417

CATHOLIC CHARITIES OF THE
ARCHDIOCESE OF CHICAGO
721 N. LASALLE
CHICAGO, IL  60654

CATHOLIC COMMUNITY SERVICES OF LANE
COUNTY
1025 G STREET
SPRINGFIELD, OR  97477

CATHY GEBRU
1602 ANGLIND ROAD
ALEXIS, IL  61412

CATHY GEBRU
ADDRESS ON FILE

CATHY SOLOMON
205 STAR LANE
GLEN CARBON, IL  62034

CATHY STEPHENS-CROEL
22300 WAALEW ROAD
APPLE VALLEY, CA  92307-6916

CATHY TAYLOR
10816 N DAVID COURT
PEORIA, IL  61615

CATIZONE, STACEY L.
454 BARNABY DRIVE
OSWEGO, IL  60543

CATLETT, ADAM
373 HWY 318
MARVELL, AR  72366

CATLIN PLM-206298-0114

CATLIN STEVEN
P.O. BOX 1
ROBERTSON, WY  82944-0001

CATLIN, ANGIE M.
ADDRESS ON FILE

CATLIN, ANGIE
ADDRESS ON FILE

CATO GARDOZA, JR, DEVANE
P.O. BOX 1067
204 WILDCAT RD
WILLIAMSTON, NC  27892

CATO, ASHLEY L.
ADDRESS ON FILE

CATO, MARIANN
ADDRESS ON FILE

CATON, CAROLINE
1313 GRAND AVE
EDWARDSVILLE, IL  62025

CATRETT, JOHN
535 CHAPEL HILL RD
RUTLEDGE, AL  36071

CATRON, KENNETH
14237 S WENTWORTH AVE
RIVERDALE, IL  60827

CATRON, MICHELE
ADDRESS ON FILE

CATRONE, CHRIS
2304 N MILLBORNE RD
ORRVILLE, OH  44667-9560

CATRONE, SHEILA
2304 N MILLBORNE RD
ORRVILLE, OH  44667-9560

CATT, WILLIAM
313 LAKEWOOD
WEST MEMPHIS, AR  72301

CATTELAN, CAROL
1321 UINTA DRIVE
KEMMERER, WY  83101-3929

CATUNAO, HALSEY D.
9815 69TH ST
KENOSHA, WI  53142

CAUDELL JAMES
ADDRESS ON FILE

CAUDELL, JAMES E.
ADDRESS ON FILE

CAUDELL, THERESA
65 BAKER BAR SUBDIVISON
BEATTYVILLE, KY  41311

CAUDILL, BETSY
795 BOONE CREEK ROAD
STANTON, KY  40380

CAUDILL, BOBBY
907 ADAMS STREET
LOUISA, KY  41230

CAUDILL, ERIC
2390 HWY 541
JACKSON, KY  41339

CAUDILL, ETHEL
6808 US 460
OIL SPRINGS, KY  41238

CAUDILL, JEREMY P.
106 LOUIS DR
SEARCY, AR  72143

CAUDILL, JONATHAN
921 WOODLAND COURT
PAINTSVILLE, KY  41240

CAUDILL, JULIE
83 ROBERT HOLLON LANE
JACKSON, KY  41339

CAUDILL, MANDY
1321 AGARITA AVE
BARSTOW, CA  92311

CAUDILL, REBECCA M.
411 JOHNSON BRANCH
HAGER HILL, KY  41222

CAUDILL, REBECCA M.
ADDRESS ON FILE

CAUDILL, STEPHANIE
55 SUNSET HOLLOW
STAFFORDSVILLE, KY 41256

CAUDILL, STEPHENIA R.
ADDRESS ON FILE

CAUDILL, TIFFANY
27 CHESTNUT DR
JACKSON, KY 41339

CAUDILL, TIMOTHY J.
ADDRESS ON FILE

CAUDILL, WILLIAM J.
27 CHESTNUT DRIVE
JACKSON, KY 41339

CAUDILLO CHRISTINE
440 E LAKE DR
EDWARDSVILLE, IL 62025

CAUGHRON, JOSH
ADDRESS ON FILE

CAULDER, LISA
76 WHISPERING PINES RD
BLUE RIDGE, GA 30513

CAULDER, SANDRA
504 QUEBEC RD
COLERAIN, NC 27924

CAUPERT, ERICA
1320 N 17TH ST
BELLEVILLE, IL 62226-0000

CAUSEY, AVIS
18950 BIRCH AVE
COUNTRY CLUB HILL, IL 60478

CAUTHEN, ANDREW
5631 CLEARVIEW ST
COTTONDALE, AL 35453

CAVALCANTI, RENATE K.
ADDRESS ON FILE

CAVALLARO, VIRGINIA
2990 TARA MURPHY DR
HENDERSON, NV 89044

CAVALLO BUS LINES, LLC
509 ILLINOIS AVE
GILLESPIE, IL 62033

CAVAROC, MARIE
1455 CLEARWATER LANE
SPRINGFIELD, OR 97478

CAVAZOS, ASHLEY M.
2511 BROADWAY ST
BIG SPRING, TX 79720

CAVAZOS, JOE
3615 CONNALLY
BIG SPRING, TX 79720

CAVENDER, JAMES
ADDRESS ON FILE

CAVINEE, JULIE A.
ADDRESS ON FILE

CAVINEE, JULIE
ADDRESS ON FILE

CAVINS, ALEXANDRA B.
ADDRESS ON FILE

CAVINS, CONNIE J.
ADDRESS ON FILE

CAVINS, CRYSTAL D.
ADDRESS ON FILE

CAVINS, TYLER G.
ADDRESS ON FILE

CAWVEY, RACHAEL
ADDRESS ON FILE

CAYANONG, LAURICE A.
3187 N AUGUSTA DR
WADSWORTH, IL 60083

CAYTON, BRITTNEY L.
707 40TH ST SE
CANTON, OH 44707

CAZARES, ALYSSA
1408 S SILVER AVE
DEMING, NM 88030

CAZARES, MARY LOU
401 S. FLORENCE P.O. BOX 97
STANTON, TX 79782

CAZAREZ, IRMA J.
2427 CHURCH AVE
RAINSVILLE, AL  35986

CAZINS
P.O. BOX 169
EVANSTON, WY  82931-0169

CBG BIOTECH LTD
30175 SOLON INDUSTRIAL PARKWAY
SOLON, OH  44139

CBSPD, OASIS COMMONS
148 MAIN STREET
SUITE D-1
LEBANON, NJ  08833

CBT NUGGETS LLC
1550 VALLEY RIVER DR
EUGENE, OR  97401

CCH AUXILIARY
8 DOCTORS PARK ROAD
MT. VERNON, IL  62864

CCJRM-INNOVATION PMT
CONTRACTOR
P.O. BOX 809351
CHICAGO, IL  60680-9351

CCMSI
2 EAST MAIN TOWN CENTER BLVD
DANVILLE, IL  61832

CCMSI
2 EAST MAIN TOWN CENTER BLVD
TOWNE CENTRE BUILDING
DANVILLE, IL  61832

CCMSI
3333 WARRENVILLE ROAD
LISLE, IL  60532

CCOA LOCKBOX
P.O. BOX 73651
CLEVELAND, OH  44193-1177

CCS-SALYER, LLC
31330 SCHOOLCRAFT RD
LIVONIA, MI  48150

CDEBACA, EARLENE V.
ADDRESS ON FILE

CDEBACA, MICHAEL
5201 FREDRICK CT APT F
GURNEE, IL  60031

CDH PARTNERS INC
675 TOWER RD
MARIETTA, GA  30060

CDR INVESTMENTS, INC.
P.O. BOX 111
BIG SPRING, TX  79720

CDS ELECTRIC
242 ASPEN HILLS CT
EVANSTON, WY  82930-4785

CDS ELECTRIC
242 ASPEN HILLS CT
P.O. BOX 610
EVANSTON, WY  82930-4785

CDS ELECTRIC
242 ASPEN HILLS CT
P.O. BOX 610
EVANSTON, WY  82931-0610

CDW COMPUTER CENTERS INC
75 REMITTANCE DRIVE SUITE 1515
P.O. BOX 75723
CHICAGO, IL  60675-1515

CDW COMPUTER CENTERS INC
75 REMITTANCE DRIVE SUITE 1515
P.O. BOX 75723
CHICAGO, IL  60675-5723

CDW COMPUTER CENTERS INC
P.O. BOX 75723
CHICAGO, IL  60675-5723

CDW COMPUTER CENTERS, INC
P O BOX 75723
CHICAGO, IL  60675-5723

CDW DIRECT LLC
75 REMITTANCE DR
STE 1515
CHICAGO, IL  60675

CDW DIRECT LLC
75 REMITTANCE DRIVE SUITE 1515
P.O. BOX 75723
CHICAGO, IL  60675-5723

CDW DIRECT LLC
75 REMITTANCE DRIVE
SUITE 1515
CHICAGO, IL  60675

CDW GOVERMENT INC
75 REMITTANCE DRIVE SUITE 1515
P.O. BOX 75723
CHICAGO, IL  60675-1515

CDW GOVERMENT INC
75 REMITTANCE DRIVE SUITE 1515
P.O. BOX 75723
CHICAGO, IL  60675-5723

CDW GOVERNMENT INC
75 REMITTANCE DR 1515
CHICAGO, IL  60675-1515

CDW GOVERNMENT INC
75 REMITTANCE DRIVE SUITE 1515
P.O. BOX 75723
CHICAGO, IL  60675-1515

CDW GOVERNMENT INC
75 REMITTANCE DRIVE
CHICAGO, IL  60675-1515

CDW GOVERNMENT INC
75 REMITTANCE DRIVE
SUITE 1515
CHICAGO, IL  60675-1515

CDW GOVERNMENT
75 REMITTANCE DR
STE 1515
CHICAGO, IL  60675-1515

CDW GOVERNMENT
75 REMITTANCE DRIVE
STE 1515
CHICAGO, IL  60675-1515

CDW GOVERNMENT
75 REMITTANCE DRIVE
SUITE 1515
CHICAGO, IL  60675

CDW GOVERNMENT, INC.
75 REMITTANCE DR.
SUITE 1515
CHICAGO, IL  60675-1515

CDW GOVERNMENT, INC/30
75 REMITTANCE DR. SUITE 1515
ACCT 4398032
CHICAGO, IL  60675-1515

CDW-G GOVERNMENT
75 REMITTANCE DR, STE 1515
CHICAGO, IL  60675-1515

CDW-G
75 REMITTANCE DRIVE STE 1515
CHICAGO, IL  60675-1515

CDW-G
CDW GOVERNMENTAL INC.
75 REMITTANCE SUITE 1515
CHICAGO, IL  60675-1515

CEARLEY JOHN W
P.O. BOX 839
DUCKTOWN, TN  37326

CEASER, WALTER L.
772 W MCAULEY DR
WEST MEMPHIS, AR  72301

CECELIA FLORA
4417 GODFREY AVENUE NE
FORT PAYNE, AL  35967

CECIL MCGREW
907 E TWYMAN ST
BUSHNELL, IL  61422

CECIL, MARCY A.
ADDRESS ON FILE

CECILIA ALMAZAN
1204 S. MONTECELLO ST.
BIG SPRING, TX  79720

CECILIA MCVEY
1715 N KELLOGG
GALESBURG, IL  61401

CECILIO-FARIST, HERMELINDA
114 WARLICK DRIVE
ELLIJAY, GA  30540-5940

CED/CAIN ELECTRICAL SUPPLY
P.O. BOX 206562
DALLAS, TX  75320-6562

CEDANO, BERNARDA A.
4337 COLE PL
SHREVEPORT, LA  71109

CEDAR BLUFF OIL COMPANY
P O BOX 249
CEDAR BLUFF, AL  35959

CEDAR CREEK HALL
571 E NORTH ST
GALESBURG, IL  61401

CEDAR CREEK LLC CORP OFFICE
450 N MACARTHUR
OKLAHOMA CITY, OK  73127

CEDARHURST CENTER FOR THE ARTS
2600 RICHVIEW ROAD
P.O.BOX 923
MT. VERNON, IL  62864

CEDAR-SINAI MEDICAL SENTER
8797 BEVERLY BLVD  SUITE 250
LOS ANGELES, CA  90048

CEDE & CO (FAST ACCOUNT)
P.O. BOX 20
BOWLING GREEN STATION
NEW YORK, NY  10004

CEDILLO, SHAYLA
1811 SANDERS AVENUE NE
FORT PAYNE, AL  35967

CEDRO TORO
LEAN SIX SIGMA TOOLBOX
896 E 3240 N
LEHI, UT  84043

CEECO
519 W. SOUTH PARK ST.
OKEECHOBEE, FL  34972

CEFARATTI, JEANETTE
81 WESTBROOKE
TROY, IL  62294

CEFFALIO, JACQUELINE
141 SHALLOW CREEK
BLAIRSVILLE, GA  30512

CEJA, CHELENE K.
1708 S. EMERSON DR.
DEMING, NM  88030

CEJA, MANUEL
1708 S. EMERSON
DEMING, NM  88030

CELESTE CLAYTON
15531 DREXEL AVE
DOLTON, IL  60419-2749

CELESTRIN, SUSANA
83 STRAUSS VILLAGE LANE
BLUE RIDGE, GA  30513-2932

CELINA A HOWELL
ADDRESS ON FILE

CELIZ-JABER, CATHERINE
10335 S MAYFIELD 3N
OAK LAWN, IL  60453

CELL MARQUE CORP
DEPT 951
P.O. BOX 52194
PHOENIX, AZ  85072-2194

CELLCO PARTNERSHIP
VERIZON WIRELESS
P.O. BOX 25505
LEHIGH VALLEY, PA  18002-5505

CELLULAR DATA SOLUTIONS
1014 MILLS PARK ROAD
BRYANT, AR  72022

CELTIC HEALTHCARE
150 SCHARBERRY LANE
MARS, PA  16046

CELULARITY INC.
P.O. BOX 21648
NEW YORK, NY  10087

CEMENT MASONS LOCAL 90
825 MARYVILLE CENTER DR
CHESTERFIELD, MO  63017-0000

CEMENT MASONS LOCAL 90
P.O. BOX 6877
CHESTERFIELD, MO  63006

CENIGA, LINDSEY
955 VINE STREET
JUNCTION CITY, OR  97448

CENIZO JOURNAL
P.O. BOX 2025
ALPINE, TX  79831

CENPATICO BEHAVIORAL HEALTH
ATTN: REFUNDS DEPARTMENT
P.O. BOX 7100
FARMINGTON, MO  63640-3815

CENPATICO
12515-8 RESEARCH
SUITE 400
AUSTIN, TX  78759

CENTEGRA HEALTH SYSTEM
4021 MEDICAL CENTER DR.
MCHENRY, IL  60050

CENTENE - ILLINICARE HEALTH PLAN
P.O. BOX 4020
FARMINGTON, MO  63640-4402

CENTENE COUNTYCARE
P.O. BOX 5010
FARMINGTON, MO  63640-5010

CENTENE MGMT CORP
ATTN BOX 233805
3805 MOMENTUM PL
CHICAGO, IL  60689

CENTENE
ATTN: PEACH STATE HEALTH PLAN
P.O. BOX 936142
ATLANTA, GA  31193-6142

CENTER FOR GASTRO HEALTH
& DR. SPRUNGER
5023 N. ILLINOIS ST
FAIRVIEW HEIGHTS, IL  62208-0000

CENTERING CORP
7230 MAPLE ST
OMAHA, NE  68134

CENTERING CORPORATION
7230 MAPLE STREET
OMAHA, NE  68134

CENTERPOINT ENERGY ARKLA
P O BOX 4583
HOUSTON, TX  77210-4583

CENTERPOINT ENERGY ARKLA
P.O. BOX 4583
HOUSTON, TX  77210-4583

CENTERPOINT ENERGY INC
1111 LOUISIANA ST
HOUSTON, TX  77002

CENTERPOINT ENERGY SERVICES
P.O. BOX 301149
DALLAS, TX  75303-1149

CENTERPOINTE HOSPITAL
4801 WELDON SPRING PKWY
ATTN SHEILA HUNT
ST CHARLES, MO  63304

CENTERS FOR DISEASE CONT. &
PREVENTION
1600 CLINTON ROAD
ATLANTA, GA  30329-4027

CENTERS FOR MEDICARE & MEDICAID
SERVICES
DIVISION OD PREMIUM BILLING & COLL
MAIL STOP C3-11-03 7500 SECURITY BL
BALTIMORE, MD  21244

CENTERS, ANGEL M.
319 LYNN DR
CROSSVILLE, AL  35962

CENTERSTONE FOUNDATION
200 N EMERALD LANE
ATTN: JOCELYN POPIT
CARBONDALE, IL  62901

CENTERSTONE OF IL, INC
ATTN: CENTRAL BILLING OFFICE
902 W MAIN ST
WEST FRANKFORT, IL  62896

CENTIMARK CORP
P.O. BOX 536254
PITTSBURGH, PA  15253-5904

CENTIMARK CORPORATION
12 GRANDVIEW CIRCLE
P.O. BOX 536254
CANONSBURG, PA  15317

CENTINEL SPINE LLC
P.O. BOX 207368
DALLAS, TX  75320-7368

CENTRAL ALABAMA PHYSICIAN SERVICES,
INC.
2 NORTH JACKSON STREET
SUITE 605
MONTGOMERY, AL  36104

CENTRAL CHILD SUPPORT
RECEIVING UNIT
P.O. BOX 305200
NASHVILLE, TN  37229

CENTRAL CHRISTIAN CHURCH
301 N. 10TH ST.
MT VERNON, IL  62864

CENTRAL COUNTY EMERGENCY 911
ATTN: J W TERRILL
825 MARYVILLE CENTRE DR STE 200
ST. LOUIS, MO  63017

CENTRAL EXTERMINATING COMPANY
3202 ST CLAIR AVE
CLEVELAND, OH  44114

CENTRAL EXTERMINATION CO
3202 ST CLAIR AVE
CLEVELAND, OH  44114

CENTRAL IL IMAGING JV
P.O. BOX 741127
LOS ANGELES, CA  90074-1127

CENTRAL IL IMAGING JV
PO BOX 741127
LOS ANGELES, CA  90074-1127

CENTRAL IL LOANS
1110 N CARBON
MARION, IL  62959

CENTRAL IL SPICE COMPANY
SPICE OF LIFE
500 SOUTH GLOVER
URBANA, IL  61802

CENTRAL ILLINOIS BAKEHOUSE
208 N. 1ST ST
CHAMPAIGN, IL  61820

CENTRAL ILLINOIS PRODUCE
500 S GLOVER AVE
URBANA, IL  61802

CENTRAL SCALE & SUPPLY CO, INC
13701 S KENTONAVE
CRESTWOOD, IL  60418

CENTRAL STATE OF INDEMNITY OF OMAHA
P.O. BOX 10815
CLEARWATER, FL  33757-8815

CENTRAL STATES AUTOMATIC
13740 SOUTH CALIFORNIA AVE
SPRINKLERS INC
BLUE ISLAND, IL  60406-2835

CENTRAL STATES SERVICES, INC.
P.O. BOX 1476
LAKE OZARK, MO  65049

CENTRAL STATES
245 FENEL LANE
HILLSIDE, IL  60162

CENTRAL SUPPORT RECEIPTING UNIT
P.O. BOX 305200
NASHVILLE, TN  37229

CENTRAL SYSTEMS
6433 TOPANGA CANYON BLVD 402
CANOGA PARK, CA  91303

CENTRAL UTAH PATHOLOGY
P O BOX 276
MIDVALE, UT  84047

CENTRAL UTAH PATHOLOGY
P.O. BOX 276
MIDVALE, UT  84047

CENTRAL VOICE INC
2021 ART MUSEUM DRIVE
SUITE 100
JACKSONVILLE, FL  32207

CENTRAL WEB TECHNOLOGIES
502 NORTH 5TH STREET
ALPINE, TX  79830

CENTRIC SECURITY &
AUTOMATION, INC
103 LANTER CT
COLLINSVILLE, IL  62234

CENTRICITY PERINATAL USERS GROUP
(CPNUG)
C/O MELANIE GRUBB
316 NORTH COURT STREET
MEDINA, OH  44256

CENTRO LATINO AMERICANO
944 WEST 5TH AVE
EUGENE, OR  97402

CENTRO MEMPHIS
3315 OVERTON CROSSING
MEMPHIS, TN  38127

CENTURA XRAY INC
4381 RENAISSANCE PARKWAY
CLEVELAND, OH  44128

CENTURION MEDICAL PRODUCTS CORP
P.O. BOX 842816
BOSTON, MA  02284-2816

CENTURION MEDICAL PRODUCTS CORP
P.O. BOX 842816
BOXTON, MA  02284-2816

CENTURION MEDICAL
PRODUCTS CORPORATION
P.O. BOX 842816
BOSTON, MA  02284-2816

CENTURY CHUTE LLC
105 INDUSTRIAL DRIVE
MINOOKA, IL  60447

CENTURY HEALTHCARE LLC
P.O. BOX 2256
C/O WEB TPA
GRAPEVINE, TX  76099

CENTURY II STAFFING, INC.
9020 OVERLOOK BLVD
SUITE 201
BRENTWOOD, TN  37027

CENTURY LINK
P O BOX 91155
SEATTLE, WA  98111-9255

CENTURY LINK
P.O. BOX 4300
CAROL STREAM, IL  60197-4300

CENTURY LINK
P.O. BOX 91155
SEATTLE, WA  98111-9255

CENTURYLINK
100 CENTURYLINK DR
MONROE, LA  71203

CENTURYLINK
ACCESS BILL
P.O. BOX 4648
MONROE, LA  71211-4646

CENTURYLINK
P.O. BOX 29040
PHOENIX, AZ  85038

CENTURYLINK
P.O. BOX 29040
PHOENIX, AZ  85038-9040

CENTURYLINK
P.O. BOX 4300
CAROL STREAM, IL  60197

CENTURYLINK
P.O. BOX 4300
CAROL STREAM, IL  60197-4300

CENTURYLINK
P.O. BOX 4305
CAROL STREAM, IL  60197-4305

CENTURYLINK
P.O. BOX 52187
PHOENIX, AZ  85072-2187

CENTURYLINK
P.O. BOX 91155
SEATTLE, WA  98111-9255

CEPHEID
P O BOX 204399
DALLAS, TX  75320-4399

CEPHEID
P.O. BOX 204399
DALLAS, TX  75320-4399

CEPHEID, INC.
P.O. BOX 204399
DALLAS, TX  75320-4399

CEPICKY, GEORGE
ADDRESS ON FILE

CERAPEDICS, INC
P.O. BOX 17180 DEPT. 1543
DENVER, CO  80217-0180

CERAS, RAMON J.
50 ORTEGA DR APT D
WATSONVILLE, CA  95076

CERBASI, ANNA M.
5545 CR 58
PISGAH, AL  35765

CEREDO VOLUNTEER FIRE DEPARTMENT
P.O. BOX 1119
CEREDO, WV  25507

CERENTANO, MIKE
30 GLEN RIDGE ROAD
GLEN CARBON, IL  62034

CERIDIAN TAX SERVICE INC
13839 COLLECTION CENTER DR
CHICAGO, IL  60693

CERIDIAN TAX SERVICE INC
3311 E OLD SHAKOPEE RD
MINNEAPOLIS, MN  55425-1640

CERIDIAN TAX SERVICE INC
P O BOX 10989
NEWARD, NJ  07193

CERMAK, JOSEPH
279 OAKWOOD DR
ANTIOCH, IL  60002

CERNER CORPORATION
2800 ROCK CREEK PARKWAY
KANSAS CITY, MO  64117

CERNER CORPORATION
P.O. BOX 959156
ST LOUIS, MO  63195-9156

CERNER CORPORATION
SR. DIRECTOR, CONTRACT MANAGEMENT
2800 ROCKCREEK PARKWAY
KANSAS CITY, MO  64117

CERNEY, NANCY
1600 AIRPORT ROAD
JONESBORO, IL  62952

CERNY, JOHN MICHAEL, MD
515 N MAIN STREET
ANNA, IL  62906

CERNY, MARY B.
405 OTTEN LANE
ANNA, IL  62906

CERONE NATALIE R
10467 W ILLINOIS AVE
BEACH PARK, IL  60099

CEROSKY, SHELBY
4431 RAYEL CIRCLE
UNIONTOWN, OH  44685

CERTAPRO PAINTERS BELLEVILLE
5720 N BELT WEST RD
STE 20-255
BELLEVILLE, IL  62226

CERTIFIED LABORATORIES
23261 NETWORK PLACE
CHICAGO, IL  60673

CERTIFIED LOCKSMITHING
12858 SOUTH WESTERN AVENUE
BLUE ISLAND, IL  60406

CERTIPHI SCREENING INC
ACCOUNTING DEPT
P.O. BOX 1675
SOUTHAMPTON, PA  18966

CERTIPHI SCREENING INC
P O BOX 1675
SOUTHAMPTON, PA  18966

CERTIPHI SCREENING INC
P.O. BOX 1675
ATTN: ACCOUNTS RECEIVABLE
SOUTHAMPTON, PA  18966

CERTIPHI SCREENING INC
P.O. BOX 1675
SOUTHAMPTON, PA  18966

CERTIPHI SCREENING INC
P.O. BOX 1675
SOUTHAMTON, PA  18966

CERTIPHI SCREENING INC
P.O. BOX 1675
SOUTHHAMPTON, PA  18966

CERTIPHI SCREENING INC
P.O. BOX 1675
SOUTHHAMPTON, PA  18966-1675

CERTIPHI SCREENING INC
PO BOX 1675
SOUTHAMPTON, PA  18966

CERVANTES, ALICIA
220 FUCHSIA DR
FREEDOM, CA  95019

CERVANTES, AURORA C.
P.O. BOX 1645
WATSONVILLE, CA  95077

CERVANTES, MARLIN
2713 N PINE ST
WAUKEGAN, IL  60087

CERVANTES-HERNANDEZ, ANDREA
166 KINGSTON PL
CHICAGO HEIGHTS, IL  60411

CERVANTEZ KEITH, REAGAN
ADDRESS ON FILE

CERVENY, JUSTIN
602 N MISSOURI ST
FT STOCKTON, TX  79735-0000

CETERIX ORTHOPAEDICS, INC
6500 KAISER DRIVE, SUITE 120
FREEMONT, CA  94555

CEY MEDICAL SERVICES
720 LOWE ROAD
CROSSVILLE, TN  38572

CGS - J15 PART A OHIO
P.O. BOX 957352
ST LOUIS, MO  63101

CGS - J15 PART B KENTUCKY
ATTN: REFUNDS
P.O. BOX 957065
ST LOUIS, MO  63195-7065

CGS - J15 PART B OHIO
P.O. BOX 957352
ST LOUIS, MO  63195-7065

CGS ADMINISTRATORS LLC
P.O. BOX 20018
NASHVILLE, KY  37202

CGS ADMINISTRATORS LLC
P.O. BOX 20019
NASHVILLE, TN  37202

CGS ADMINISTRATORS LLC
P.O. BOX 957065
ST. LOUIS, MO  63195-7065

CGS
LOCKBOX 957635 - PART A OHIO
1005 CONVENTION PLZ   SL-MO-C1WS
ST LOUIS, MO  63101

CHA PUBLICATIONS SALES CENTER
1215 K STREET
SUITE 800
SACRAMENTO, CA  95814

CHACKO, ELSIE G.
ADDRESS ON FILE

CHACON, CARLOS
1497 STATE HWY 91
SANTA ROSA, NM  88435

CHACON, SALVADOR
1306 E 18TH ST
BIG SPRING, TX  79720-0000

CHACON-BARBA, LYDIA
233 EUCALYPTUS DR
SALINAS, CA  93905

CHAD A THARAN
ADDRESS ON FILE

CHAD KEHRER
15094 N. SUNFISH LANE
WOODLAWN, IL  62898

CHAD PINCKNEY
1198 ARCADIA DR
GALESBURG, IL  61401

CHAD SAWYER
13443 JORDAN CREEK RD
EWING, IL  62836

CHAD SCHMIDGALL
11501 N BALLYMORE AVE
DUNLAP, IL  61525

CHADWICK PLUMBING SERVICE
1715 MCCURDY LOOP ROAD
FORT PAYNE, AL  35967

CHAET, ADRI
1460 G STREET
SPRINGFIELD, OR  97477

CHAET, ADRIENNE B.
ADDRESS ON FILE

CHAFFIN DOROTHY MARIE
47478 HANSEN ST
OAKRIDGE, OR  97463

CHAFFIN SARAH
6870 RABEN RD
RIDGWAY, IL  62979

CHAFFIN, CHANDRA
1020 CRYSTAL BROOK WAY
MONROE, GA  30655

CHAFFIN, DERRICK M.
8549 S DAMEN
CHICAGO, IL  60620

CHAFFIN, DORA
P.O. BOX 47
KERMIT, WV  25674

CHAFFIN, HANNAH K.
2011 LONG BRANCH ROAD
LOUISA, KY 41230

CHAFFIN, MARSHA K.
8132 NORTH HWY 3
LOUISA, KY 41230

CHAFFIN, ROBERT
1368 MORGAN CREEK ROAD
LOUISA, KY 41230

CHAFFINS, AMANDA K.
40 APPLE CT
LOUISA, KY 41230

CHAIREZ, DANA
8 ROSEWOOD CIR
SILVER CITY, NM 88061

CHAKEEN, MARTIN L.
1270 ASPEN LANE
ELK GROVE VILL, IL 60007

CHALAMBAGA, CARLOS
2009 S MCGREGOR RD
COAHOMA, TX 79511-0000

CHALLAN, CHESSON
1200 TALL TIMBERS
WILLIAMSTON, NC 27892

CHALLENGERS, EUGENE
P.O. BOX 41408
EUGENE, OR 97404

CHALOFF, AVA
1574 COBURG RD BOX 173
EUGENE, OR 97401

CHALUS, TRACEY
ADDRESS ON FILE

CHAMBER OF COMMERCE SW MAD CO
3600 NAMEOKI RD
SUITE 202
GRANITE CITY, IL 62040

CHAMBER, MARIANNA
P O BOX 584
MARIANNA, AR 72360

CHAMBERLAIN, CHERYL L.
45 HARDWOOD DRIVE
COVINGTON, GA 30016

CHAMBERLAIN, COURTNEY
ADDRESS ON FILE

CHAMBERLAIN, CRYSTAL
ADDRESS ON FILE

CHAMBERLAIN, KRYSTAL M.
621 LAKEVIEW DR
WATERLOO, IL 62298

CHAMBERLAIN, MOLLY
2105 TUSCANY RIDGE CT
MARYVILLE, IL 62062

CHAMBERLAIN, SANDRA
1175 SUNBIRD DRIVE
WATSONVILLE, CA 95076

CHAMBERLAIN, TERRI
ADDRESS ON FILE

CHAMBERLAIN, TOM
2035 PIERMONT WAY
HARLEYSVILLE, PA 19438

CHAMBERLIN, ROBERT
11261 SUNSET POINT
PLAINWELL, MI 49080

CHAMBERS KRISTI EVETTE
6104 FAIRWAY CIRCLE NW
FORT PAYNE, AL 35967-4053

CHAMBERS, ALISIA
2138 135TH PL APT -4
BLUE ISLAND, IL 60406

CHAMBERS, ANGELA
ADDRESS ON FILE

CHAMBERS, CHRISTINA J.
576 MONROE STREET
GALESBURG, IL 61401

CHAMBERS, CHRISTINA J.
ADDRESS ON FILE

CHAMBERS, EUNICE M.
100 BELCHER DR
ANNA, IL 62906

CHAMBERS, GINA
2424 THORNHILL RD
TIFTON, GA 31793

CHAMBERS, IRVIN
1750 BOILING SPRINGS RD
MURPHY, NC 28906

CHAMBERS, KAREN
1947 BROAD STREET
STATHAM, GA  30666

CHAMBERS, KELLY
4116 SARAH DRIVE
ZION, IL  60099

CHAMBERS, MARQUITA
10 WALDOBORO RD
FRIENDSHIP, ME  04547-4223

CHAMBERS, MARTHA
245 COUNTY ROAD 119
FORT PAYNE, AL  35968

CHAMBERS, STEVEN WOODROW
88245 MILLICAN RD
SPRINGFIELD, OR  97478-0000

CHAMBLE, KORSHINA
16802 WESTERN AVENUE
HAZELCREST, IL  60429

CHAMBLIN, JEAN
3252 ERIN DR
GRANITE CITY, IL  62040

CHAMBLISS, ANGELIA
784 SHULER RD
BLAIRSVILLE, GA  30512

CHAMBORA, HALEY
4193 S HAMETOWN RD
NORTON, OH  44203-5443

CHAMELEON CORPORATION INC
625 BAKERS BRIDGE SUITE 105
FRANKLIN, TN  37067

CHAMELEON CORPORATION INC
625 BAKERS BRIDGE SUITE 105
FRANKLINE, TN  37067

CHAMNESS, DARREN M.
2452 BENTON ST
GRANITE CITY, IL  62040

CHAMNESS, JACK W
205 N BENTLEY
MARION, IL  62959

CHAMNESS, JERI M.
11439 PAULTON ROAD
PITTSBURG, IL  62974-1712

CHAMNESS, JOHANNA B.
ADDRESS ON FILE

CHAMNESS, KATELYNN
2905 US 51S LOOP
ANNA, IL  62906-0000

CHAMNESS, URSULA
2023 FLORAL HILL DR
EUGENE, OR  97403

CHAMP VA FM
ATTN: REFUNDS
P.O.BOX 469064
DENVER, CO  80246-9064

CHAMP VA FM
FINANCIAL MANAGEMENT
P.O. BOX 469062
DENVER, CO  80246-9062

CHAMP VA FM
P.O. BOX 469062
DENVER, CO  80246-9062

CHAMP VA FM
P.O. BOX 469064
DENVER, CO  80246-9062

CHAMP VA FM
P.O. BOX 65024
DENVER, CO  80206-5024

CHAMP VA
ATTN: REFUNDS
P.O.BOX 469064
DENVER, CO  80246-9064

CHAMP VA
P.O. BOX 469062
FINANCIAL MANAGEMENT
DENVER, CO  80246

CHAMP, HOWARD
530 HUNTING CREEK RD.
ROUSSEAU, KY  41366

CHAMPAGNE JUSTE, GUERLAINE
3725 MANCHESTER DR
LAWRENCEVILLE, GA  30044

CHAMPION CHRISTOPHER D
520 WADE CROSS ROAD
MINERAL BLUFF, GA  30559

CHAMPLIN, MEGAN E.
218 WEST FOURTH
BENTON, IL  62812

CHAMPUS CLAIMS PROC. CENTER
RE:REFUND DEPT
P.O. BOX 7031
CAMDEN, SC  29020

CHAMPUS PALMETTO GBA
P.O. BOX 7031
CAMDEN, SC  29020

CHAMPUS TRICARE SO
P.O. BOX 100279
COLUMBIA, SC  29202-3279

CHAMPUS TRICARE WPS
P.O. BOX 7031
CAMDEN, SC  29020

CHAMPUS
P.O. BOX 7889
MADISON, WI  53707

CHAMPUS/TRICARE WPS
TRICARE STANDARD
P.O. BOX 870140
SURFSIDE BEACH, SC  29587-9746

CHAMPVA ATTN: REFUNDS
P.O. BOX 469063
DENVER, CO  80246

CHAMPVA DEPT OF TREASURY
FINANCIAL MGMT SERVICE
P.O. BOX 51318
PHILADELPHIA, PA  19115

CHAMPVA HEALTHCARE
P.O. BOX 469062
DENVER, CO  80246-9062

CHAMPVA OP/HEALTH ADMIN.CTR
P.O. BOX 469064
DENVER, CO  80246

CHAMPVA PROGRAM
ATTN: CLAIMS
P O BOX 469063
DENVER, CO  80246-9063

CHAMPVA VA CENTER
P O BOX 469064
DENVER, CO  80246

CHAMPVA
ATTN FISCAL
P.O. BOX 469062
DENVER, CO  80246-9062

CHAMPVA
ATTN HEALTH ADMIN CENTER
P.O. BOX 469064
DENVER, CO  80246

CHAMPVA
ATTN.: FINANCIAL MGMT
P.O. BOX 469062
DENVER, CO  80246-9062

CHAMPVA
ATTN.: FINANCIAL MGMT
P.O. BOX 469062
DENVER, CO  80246-9064

CHAMPVA
ATTN: FINANCIAL MNGMT
P.O. BOX 469062
DENVER, CO  80246

CHAMPVA
ATTN: FINANCIAL MNGMT
P.O. BOX 469062
DENVER, CO  80246-9064

CHAMPVA
ATTN: FISCAL DEPARTMENT
P.O. BOX 469062
DENVER, CO  80246-9062

CHAMPVA
P O BOX 469064
DENVER, CO  80246-9064

CHAMPVA
P O BOX 65024
DENVER, CO  80206-9024

CHAMPVA
P.O. BOX 469028
DENVER, CO  80246

CHAMPVA
P.O. BOX 469062
DENVER, CO  80246-9062

CHAMPVA
P.O. BOX 469063
DENVER, CO  80246

CHAMPVA
P.O. BOX 469063
DENVER, CO  80246-9064

CHAMPVA
P.O. BOX 469064
DENVER, CO  80246

CHAMPVA
P.O. BOX 469064
DENVER, CO  80246-9062

CHAMPVA
P.O. BOX 469064
DENVER, CO  80246-9064

CHAMPVA
P.O. BOX 51318
PHILADELPHIA, PA  19115

CHAMPVA
P.O. BOX 65024
DENVER, CO  80206

CHAMPVA
PO BOX 51318
PHILADELPHIA, PA  19115

CHAN, DINAH Q.
ADDRESS ON FILE

CHANBO, ROS
618 BRYN MAWR ST
PARK CITY, IL  60085

CHANCE BERNADETTE MARTIN
2542 GRIMES ROAD
ROBERSONVILLE, NC  27871

CHANCE, STACY R. M.D.
ADDRESS ON FILE

CHANCERUSSELL DEBORAH K
476 W 500 S
TOOELE, UT  84074

CHANCERY COURT CLERK
1 PUBLIC SQUARE
NASHVILLE, AR  37201

CHANCEY, CRYSTALIN
ADDRESS ON FILE

CHANCY, JERRY
2204 EDGEMERE RD
BIG SPRING, TX  79721-0000

CHANDA SMITH
ADDRESS ON FILE

CHANDLEE, ANGELA
716 MAIN ST
NORTH HENDERSON, IL  61466

CHANDLER DOERR
ADDRESS ON FILE

CHANDLER, CHRISTOPHER A.
419 WANDERING TRL
FRANKLIN, TN  37067

CHANDLER, ELAINE
249 VISTA RIDGE CIR
EVANSTON, WY  82930-4653

CHANDLER, ERICA
8521 S MARYLAND AVE
CHICAGO, IL  60619

CHANDLER, JARROD S.
ADDRESS ON FILE

CHANDLER, JASON
P.O. BOX 254
WOODRUFF, UT  84086

CHANDLER, JUDY P.
52 MOUNTAIN VALLEY AVE
APT A1
COLLINSVILLE, AL  35961-1611

CHANDLER, LASONDRA
413 BRANDON STREET
SYLVANIA, AL  35988

CHANDLER, MAGAN
P.O. BOX 2178
FORREST CITY, AR  72336

CHANDLER, MEGAN S.
P.O. BOX 235
STANTON, TX  79782

CHANDLER, RANDY L.
21640 HIGHWAY 22
MCKENZIE, TN  38201

CHANDLER, RANDY L.
ADDRESS ON FILE

CHANDLER, STEPHANY D.
569 ADAMS ROAD
MARTIN, TN  38237

CHANDLER, TERESA M.
ADDRESS ON FILE

CHANDLER, TERIONNA T.
ADDRESS ON FILE

CHANDLER, TONI
ADDRESS ON FILE

CHANDLER, TONIKEE M.
ADDRESS ON FILE

CHANDLER, TONIKEE
ADDRESS ON FILE

CHANDRA LEON
721 PIN OAK DR
MARION, AR  72364-0000

CHANDULAL M PATEL ATTORNEY AT LAW
4074 S ARCHER AVE
CHICAGO, IL  50632

CHANDY, RACHANA
ADDRESS ON FILE

CHANEEL RODRIQUEZ
610 COLGATE
BIG SPRING, TX  79720

CHANEY, BETSY M.
P.O. BOX 10
NEW BURNSIDE, IL  62967

CHANEY, PEGGY L.
6460 COUNTY ROAD 121
FORT PAYNE, AL  35967

CHANEYL, MELISSA
261 PRESTWICK CT
MESQUITE, NV  89027

CHANG, SHU TIEN
73 CLOVER HILL DR
GREENVILLE, AL  36037

CHANGE HEALTHCARE LLC
22423 NETWORK PLACE
CHANGE HEALTHCARE TECHNOLOGIES LLC
CHICAGO, IL  60673-1224

CHANGE HEALTHCARE LLC
CHANGE HLTHCARE TECHNOLOGIES LLC
P.O. BOX 98347
CHICAGO, IL  60693-8347

CHANGE HEALTHCARE LLC
P O BOX 98347
CHICAGO, IL  60693-8347

CHANGE HEALTHCARE LLC
P.O. BOX 572490
MURRAY, UT  84157-2490

CHANGE HEALTHCARE LLC
P.O. BOX 98347
CHICAGO, IL  60693-8347

CHANGE HEALTHCARE SOLUTIONS LLC
P.O. BOX 403421
ATLANTA, GA  30384

CHANGE HEALTHCARE SOLUTIONS LLC
P.O. BOX 572490
MURRAY, UT  84157-2490

CHANGE HEALTHCARE
P.O. BOX 98347
CHICAGO, IL  60693-8347

CHANNING BETE
P.O. BOX 3538
SOUTH DEERFIELD, MA  01373-3538

CHANNING L BETE CO INC
1 COMMUNITY PLACE
P.O. BOX 3538
SOUTH DEERFIELD, MA  01373

CHANNING L BETE CO INC
1 COMMUNITY PLACE
P.O. BOX 3538
SOUTH DEERFIELD, MA  01373-0200

CHANNING L BETE CO INC
1 COMMUNITY PLACE
P.O. BOX 3538
SOUTH DEERFIELD, MA  01373-3538

CHANNING L BETE CO INC
1 COMMUNITY PLACE
P.O. BOX 3538
SOUTH DEERFIELD, MA  01373-7328

CHANNING L BETE CO INC
AMER HEART ASSOC
P.O. BOX 3538
SOUTH DEERFIELD, MA  01373-3538

CHANSLER, NICOLE
ADDRESS ON FILE

CHAO & TAN MEDICAL GROUP, INC
P.O. BOX 626
BARSTOW, CA  92312

CHAPARRO, MARIA SOLEDAD
137 POOLE CIRCLE
FYFFE, AL  35971-4906

CHAPEL, PETERS
P.O. BOX 600
FORT GAY, WV  25514

CHAPLAIN, KILEY D.
14145 BURTON DRIVE
WEST FRANKFORT, IL  62896

CHAPMAN HERSCHEL E
P O BOX 344
MORGANTON, GA  30560

CHAPMAN ROBERT E
260 RIDGE LAKE DRIVE
MONTGOMERY, TX  77316-6864

CHAPMAN, ALBERTA
ADDRESS ON FILE

CHAPMAN, DAWN
3125 JAMISON BLVD
MT VERNON, IL  62864

CHAPMAN, DAWN
3125 JAMISON BLVD
MT. VERNON, IL  62864-2551

CHAPMAN, DEREK G.
P.O. BOX 696 209 E 4TH ST
FORSAN, TX  79733

CHAPMAN, DOSHA
1440 PANBOWL ROAD
JACKSON, KY  41339-7558

CHAPMAN, GINGER A.
P.O. BOX 696 209 E 4TH ST
FORSAN, TX  79733

CHAPMAN, HELEN
4905 102ND ST
LUBBOCK, TX  79424-0000

CHAPMAN, JERE
570 19TH STREET
SPRINGFIELD, OR  97477-5009

CHAPMAN, LADON
987 6TH STREET SOUTH
SYLVANIA, AL  35988

CHAPMAN, MELISSA
10854 FOREST BAPTIST CHURCH RD
BENTON, IL  62812

CHAPMAN, MURRAY K.
ADDRESS ON FILE

CHAPMAN, NORMAN L.
2480 CHUCKANUT ST
EUGENE, OR  97408-0000

CHAPMAN, OLIVER LYLE
1765 BRYANT AVE
COTTAGE GROVE, OR  97424

CHAPMAN, RAY LEROY
3715 WILLOWBROOK ST
EUGENE, OR  97404

CHAPMAN, ROSEMARY
1030 WEST SHORE DR
GALESBURG, IL  61401

CHAPMAN, SHELLY E.
ADDRESS ON FILE

CHAPMAN, SKYLAR
8870 MEADOWLARK DRIVE
CATLETTSBURG, KY  41129

CHAPMAN, TRAVIS R.
3906 PARK RD SW
FORT PAYNE, AL  35967

CHAPMAN, ZACHARY K.
ADDRESS ON FILE

CHAPMANFEGER, JUDITH
95 CATHERINE AVE
BEECH CREEK, PA  16822-6905

CHAPMANHARDEMAN, BETTY
7401 S PAYTON
CHICAGO, IL  60649

CHAPMAN-SCHULTZ, SUSAN
722 LILLIAN
COLLINSVILLE, IL  62234

CHAPPELL, GLORIA
P.O. BOX 871 3702 DIXON
BIG SPRING, TX  79721

CHAPPELL, HYLA
1219 E 17TH ST
BIG SPRING, TX  79720

CHAPPELL, JAY H.
ADDRESS ON FILE

CHAPPELL, PAULA
P.O. BOX 1593
LOGANDALE, NV  89021-1593

CHAPPETTO, JOSEPH
10231 S HOYNE AVE
CHICAGO, IL  60643

CHAPPETTO, MARYHELEN
10231 S HOYNE
CHICAGO, IL  60643

CHAPTER 13 STANDING TRUSTEE
3789 MOMENTUM PLACE
CHICAGO, IL  60689-5337

CHAPTER 13 STANDING TRUSTEE
P.O. BOX 205
GADSDEN, AL  35902

CHAPTER 13 TRUSTEE EDKY
BOB G KEARNEY
P.O. BOX 2199
MEMPHIS, TN  38101-2199

CHAPTER 13 TRUSTEE EDKY
DIANA S. SAUGHERTY
P.O. BOX 2112
MEMPHIS, TN  38101-2112

CHAPTER 13 TRUSTEE EDKY
P O BOX 730
MEMPHIS, TN  38101

CHAPTER 13 TRUSTEE EDKY
P.O. BOX 1313
JACKSON, TN  38302

CHAPTER 13 TRUSTEE EDKY
P.O. BOX 1313
JACKSON, TN  38302

CHAPTER 13 TRUSTEE EDKY
P.O. BOX 1766
MEMPHIS, TN  38101-1766

CHAPTER 13 TRUSTEE EDKY
P.O. BOX 1898
MEMPHIS, TN  38101-1898

CHAPTER 13 TRUSTEE EDKY
P.O. BOX 190
MEMPHIS, TN  38101-0190

CHAPTER 13 TRUSTEE
P.O. BOX 102043
MD ATHENS-MAXON
ATLANTA, GA  30368-2043

CHAPTER 13 TRUSTEE
P.O. BOX 340019
NASHVILLE, TN  37203-0019

CHAPTER 13 TRUSTEE
P.O. BOX 613199
MEMPHIS, TN  38101-3199

CHARBONEAU, ALYSSA L.
ADDRESS ON FILE

CHARBONEAU, ALYSSA
ADDRESS ON FILE

CHARBONEAU, DAVID
840W 200 N
SALT LAKE CITY, UT  84116

CHARBONNEAU, RICHARD S.
ADDRESS ON FILE

CHARBONNIER, KIMBERLY
74 RAES CREEK DRIVE
GRANITE CITY, IL  62040

CHARITY, CATHY
929 MCALISTER
WAUKEGAN, IL  60085

CHARITY, ELLIOTT
P.O. BOX 15
FT DEPOSIT, AL  36032-0015

CHARLENE KELLY
ADDRESS ON FILE

CHARLES A BREWER
248 LOCUST LN
LEXINGTON, TN  38351

CHARLES A EVANS
727 ORCHARD AVE NE
MASSILLON, OH  44646

CHARLES A KARICHNER
14 PALMER AVE
MILL HALL, PA  17751

CHARLES BROWDER
1714 N GARLAND RD
MCKENZIE, AL  36456

CHARLES C JAMES
2201 DARREN DR
MARION, IL  62959

CHARLES E WALLEN
P.O. BOX 752
STAFFORDSVILLE, KY  41256

CHARLES FIELD
13003 SEELEY AVE
BLUE ISLAND, IL  60406

CHARLES JARRELL
870 COLLINS CREEK ROAD
WARFIELD, KY  41267

CHARLES JOBE
361 ROE CREEK ROAD
CATLETTSBURG, KY  41129

CHARLES MCELVAINE
825 E HATCH RD
AVON, IL  61415

CHARLES MEADOWS
35 BRENTWOOD TERRACE
HUNTINGTON, WV  25704

CHARLES MICHAEL JONES
1465 COUNTY ROAD 664
CEDAR BLUFF, AL  35959

CHARLES NELSON DVM
1007 CLIFF DR
SANTA PAULA, CA  93060

CHARLES OBRIAN
319 POOR HOUSE ROAD
LOUISA, KY  41230

CHARLES R FISHER
C/O GAIL SATTAZAHN POA
15074 COUDERSPORT PK
LOCK HAVEN, PA  17745

CHARLES R MCCONNELL
1511 BURKHART RD
ORRVILLE, OH 44667

CHARLES S BYRD
2104 PRESTWOOD AVENUE NW
FORT PAYNE, AL 35967

CHARLES S NILES JR
6029 SUNRISE CR
FRANKLIN, TN 37067

CHARLES SCHWAB & CO., INC. (0164)
ATTN CHRISTINA YOUNG OR PROXY MGR
2423 EAST LINCOLN DRIVE
PHOENIX, AZ 85016-1215

CHARLES SCHWAB & CO., INC. (0164)
ATTN DARYL SLATER OR REORG MGR
3800 CITIBANK CENTER
B3-12
TAMPA, FL 33610

CHARLES STRANGE
1002 N DEAN ST
BUSHNELL, IL 61422

CHARLES W SPENCER MS, DABMP
1417 MARBELLA RIDGE CT
LAS VEGAS, NV 89117

CHARLES, BEQUETTA D.
15328 CHERRY LANE
MARKHAM, IL 60428

CHARLES, CARRIE M.
ADDRESS ON FILE

CHARLES, CHASITY P.
ADDRESS ON FILE

CHARLES, HOLLY A.
307 BRAINERD AVENUE
LIBERTYVILLE, IL 60048

CHARLES, JAN L.
3535 GARDEN ST
SANTA CRUZ, CA 95062

CHARLES, LINDA
1515 SANTA CATALINA
DEMING, NM 88030

CHARLEYS UPHOLSTERY
300 ELIZABETH STREET
BOAZ, AL 35957

CHARLIES BAKERY & CAFE
715 DOUGLAS AVE
LAS VEGAS, NM 87701

CHARLOTTE C MANNING
304 LAKESIDE DR
BRANDON, MS 39047-6139

CHARLOTTE CHAMBERLAIN
619 W MAIN ST
TOULON, IL 61483

CHARLOTTE L FALCONE
602 SHERI NE
MASSILLON, OH 44646

CHARLTON, DEANNA
1460 G STREET P.O. BOX 21153 EUGENE, OR
SPRINGFIELD, OR 97477

CHARLYN DAVIS-HAGER PETTY CASH
ADDRESS ON FILE

CHARLYN DAVIS-HAGER
ADDRESS ON FILE

CHARLYN HADEN
185 DEER RIDGE RD
GOREVILLE, IL 62939

CHARMAINE RIDENOUR
2100 DAWN PLACE
GRANITE CITY, IL 62040

CHAROLOTTE B CHITTOM MANNING
304 LAKESIDE DR
BRANDON, MS 39047-6139

CHARPIE III, KENNETH E.
ADDRESS ON FILE

CHART POOL USA, INC
5695 OLD PORTER ROAD
PORTAGE, IN 46368

CHARTER COMMUNICATIONS HOLDINGS LLC
TIME WARNER CABLE-NORTHEAST
P.O. BOX 901
CAROL STREAM, IL 60132-0901

CHARTER COMMUNICATIONS
400 ATLANTIC ST, 10TH FL
STAMFORD, CT 06901

CHARTER COMMUNICATIONS
P.O. BOX 60229
LOS ANGELES, CA 90060-0229

CHARTER COMMUNICATIONS
P.O. BOX 742613
CINCINNATI, OH 45274-2613

CHARTER COMMUNICATIONS
P.O. BOX 742616
CINCINNATI, OH  45274-2616

CHARTER COMMUNICATIONS
P.O. BOX 790086
SAINT LOUIS, MO  63179-0086

CHARTER COMMUNICATIONS
P.O. BOX 790086
ST  LOUIS, MO  63179-0086

CHARTER COMMUNICATIONS
P.O. BOX 790086
ST LOUIS, MO  63179

CHARTER COMMUNICATIONS
P.O. BOX 790086
ST LOUIS, MO  63179-0220

CHARTER COMMUNICATIONS
P.O. BOX 94188
PALATINE, IL  60094-4188

CHARTRAND LENARD
P O BOX 323
EAST CARONDELET, IL  62240

CHARTRAND, PATRICIA
4342 JANY LN
STEELEVILLE, IL  62288-2730

CHASE COLLINGS
ADDRESS ON FILE

CHASE DENNIS EMERGENCY MEDICAL
GROUP
P.O. BOX 634850
CINCINNATI, OH  45263-4718

CHASE GARDENS MEDICAL LLC
541 WILLAMETTE ST STE 106
EUGENE, OR  97401

CHASE RENE
4302 JOHN STOCKBAUER 75
VICTORIA, TX  77904

CHASE SECURITIES, INC
CHASE LINCOLN FIRST COMMERCIAL CORP

CHASE, ANNETTA J.
ADDRESS ON FILE

CHASE, BARBARA
P.O. BOX 875
PAINTSVILLE, KY  41240

CHASE, BONNIE K.
ADDRESS ON FILE

CHASE, DAVID R.
ADDRESS ON FILE

CHASE, DAVID
ADDRESS ON FILE

CHASE, MAMIE J.
6735 MATHEW STREET
ST LOUIS, MO  63121

CHASE, PAMELA J.
33406 TENNESSEE RD
LEBANON, OR  97355

CHASITY NOOJIN
2333 COUNTY ROAD 44
FORT PAYNE, AL  35967

CHASSE, AMBER
P.O. BOX 344
IDER, AL  35981

CHASSIDY DONELSON
ADDRESS ON FILE

CHASTAIN KEITH A
28 CHASTAIN ROAD
CHERRY LOG, GA  30522

CHASTAIN, BOBBY
4727 BLUE RIDGE DRIVE
BLUE RIDGE, GA  30513-3240

CHASTAIN, DIONNA
P.O. BOX 418
MC CAYSVILLE, GA  30555

CHASTAIN, JACOB
501 GRAPE CREEK RD
MURPHY, NC  28906

CHASTAIN, KATHY
POB 626
MCCAYSVILLE, GA  30555

CHASTAIN, NORENE D.
3052 WYEOAK DRIVE
BELLEVILLE, IL  62221

CHASTAIN, PAM

CHASTAIN, PAMELA K.
ADDRESS ON FILE

CHASTAIN, PAMELA K.
174 PATTERSON STREET
BLUE RIDGE, GA  30513

CHASTAIN, TERI
828 COUNTY ROAD 855
COLLINSVILLE, AL  35961

CHATHAM, DWIGHT
249 NORTH CASHES VALLEY OVERLOOK
CHERRY LOG, GA  30522

CHATMAN, ALLEE
9229 S ELLIS AVE
CHICAGO, IL  60619

CHATMAN, APRIL F.
ADDRESS ON FILE

CHATMAN, GIAVONNA
274 W 1ST ST
GRANITE CITY, IL  62040

CHATMAN, THOMAS
13005 KINSLEY HEIGHTS DR
BLACK JACK, MO  63033-4559

CHATTANOOGA HAMILTON COUNTY
HOSPITAL AURTHORITY
WORKFORCE CORPORATE HEALTH
P.O. BOX 189
CHATTANOOGA, TN  37401-0189

CHATTANOOGA INDUSTRIAL MOTORS
P.O. BOX 264
WILDWOOD, GA  30757

CHATTANOOGA-HAMILTON COUNTY
HOSPITAL AUTHORITY
P.O. BOX 6006
CHATTANOOGA, TN  37401

CHATWELL, JOYCE
2403 S COUNTY RD 1110
MIDLAND, TX  79706-0000

CHATWOOD, TRACIE L.
ADDRESS ON FILE

CHATWOOD, TRACIE
ADDRESS ON FILE

CHAUDHRY, MARJORIE I.
13100 WAKEFIELD DR
BEACH PARK, IL  60083

CHAUDOIN, ALISHA
ADDRESS ON FILE

CHAVARRIA, BETTY S.
ADDRESS ON FILE

CHAVEZ JACQUIE MARIE
27935 APACHE
BARSTOW, CA  92311

CHAVEZ JR., JOSEPH E.
800 DALLAS ST.
BIG SPRING, TX  79720

CHAVEZ, ALYSSA
1309 S MALLERY ST
DEMING, NM  88030

CHAVEZ, BENJAMIN I.
ADDRESS ON FILE

CHAVEZ, CARLOS
2642 WEST ATLANTIC AVE
WAUKEGAN, IL  60085

CHAVEZ, CHALYSSA
ADDRESS ON FILE

CHAVEZ, CHON
608 NE 9TH ST
BIG SPRING, TX  79720-0000

CHAVEZ, CRISTOFER A.
1837 N BERRA BLVD APT D204
TOOELE, UT  84074

CHAVEZ, CRUZ NICOLAS
141 COUNTY ROAD 6
COLLINSVILLE, AL  35961

CHAVEZ, DANIELA
P O BOX 187
DEMING, NM  88031

CHAVEZ, ELIA G.
7821 S MASSASOIT AVE
BURBANK, IL  60459

CHAVEZ, ELIZABETH
ADDRESS ON FILE

CHAVEZ, ELIZABETH
ADDRESS ON FILE

CHAVEZ, GLORIA S.
1354 WILLOW ROAD
HOMEWOOD, IL  60430

CHAVEZ, GUSTAVO JAQUEZ
203 TYLER AVE NE
FORT PAYNE, AL  35967

CHAVEZ, JOLEEN
572 ECHO VALLEY ROAD
SALINAS, CA  93907

CHAVEZ, KAREN
ADDRESS ON FILE

CHAVEZ, KELSEY
2221 AMETHYST AVE
BARSTOW, CA  92311

CHAVEZ, LETICIA
23904 SUNSET LAKES CT
MANHATTAN, IL  60442

CHAVEZ, MARIA E.
212 ARTHUR RD
WATSONVILLE, CA  95076

CHAVEZ, MARY E.
ADDRESS ON FILE

CHAVEZ, MELANIE H.
ADDRESS ON FILE

CHAVEZ, MICHAEL
6948 SWAN LN
SCHERERVILLE, IN  46375

CHAVEZ, NAYIBI
ADDRESS ON FILE

CHAVEZ, NENITA
ADDRESS ON FILE

CHAVEZ, NOHEMA
416 1/2 JAMES ST
DEMING, NM  88030

CHAVEZ, OLGA L.
2615 121ST ST
BLUE ISLAND, IL  60406

CHAVEZ, OLGA
2615 121ST STREET
BLUE ISLAND, IL  60406

CHAVEZ, RANULFO
293 WATSON RD.
ELLIJAY, GA  30540

CHAVEZ, ROSA E.
7550 CHESTER LN
SALINAS, CA  93907

CHAVEZ, ROSA L.
13 WESTFIELD CIRCLE
SALINAS, CA  93906

CHAVEZ, VANESSA C.
1000 W HEMLOCK
DEMING, NM  88030

CHAVIRA, GLORIA L.
ADDRESS ON FILE

CHAVIRA, THOMAS
1121 BROADWAY AVE
BARSTOW, CA  92311

CHAVIS, MADISON
10401 COUNTY ROAD 52
DAWSON, AL  35963

CHAVIS, PATEN
20 BAILEY AVE
FYFFE, AL  35971

CHAVIS, SHERRI
ADDRESS ON FILE

CHAVIS, THOMAS
P.O. BOX 68
PARMELE, NC  27861-0068

CHAWLA M.D., HARSH
ADDRESS ON FILE

CHAWLA, DHRUVA
ADDRESS ON FILE

CHAWLA, DHRUVA
303 WOODLAWN DR
WILLIAMSTON, NC  27892

CHAYREZ, MARIA
12750 HERMANAS RD SW
DEMING, NM  88030

CHAYSON, LETICIA
P.O. BOX 596
EAST ELLIJAY, GA  30539

CHC
P.O. BOX 1808
WEBTPA
GRAPEVINE, TX 76099

CHCT OHIO LLC
COMMUNITY HEALTHCARE TRUST SERVICES
3326 ASPEN GROVE DR - STE 150
FRANKLIN, TN 37067

CHEATHAM, JULIE M.
ADDRESS ON FILE

CHEATHAM, MICHELE L.
5110 GIANT CITY ROAD
CARBONDALE, IL 62902

CHEATHAM, RAMONA R.
5132 SINGING HILLS DRIVE
ANTIOCH, TN 37013

CHEATWOOD, KYLEE
430 AULTMAN AVE NW
CANTON, OH 44708

CHEBII, RAEL J.
2706 MISTY BROOK LANE
JOLIET, IL 60432

CHECKER CAB OF GRANITE CITY, LTD
2810 NAMEOKI RD
GRANITE CITY, IL 62040

CHECKLIST BOARDS CORP
763 LINDEN AVENUE
ROCHESTER, NY 14625

CHECKPOINT SURGICAL, INC.
22901 MILLCREEK BLVD.
SUITE 360
CLEVELAND, OH 44122

CHECKSTER INC
926 DIABLO AVE 305
NOVATO, CA 94947

CHEDIAK, RONALD
612 N 11TH ST
HERRIN, IL 62948

CHEEK, AMANDA
1007A WOODBURY COURT
ANNA, IL 62906

CHEEK, CHERYL
385 SHIELDS RD
MINERAL BLUFF, GA 30559

CHEEK, KIM A.
1524 CENTER ST
PEKIN, IL 61554

CHEEK, KIM
ADDRESS ON FILE

CHEEK, TIFFANY
1717 SUN STAR DR.
RALEIGH, NC 27610

CHEETAH MEDICAL, INC
600 SE MARITIME AVENUE, SUITE 220
VANCOUVER, WA 98661

CHEF WORKS INC
12325 KERRAN STREET
POWAY, CA 92064

CHEHADEGHASSAN, CHEHADE MD
P.O. BOX 707
SHORT HILLS, NJ 07078

CHEK MED SYSTEMS INC
200 GRANDVIEW AVE
CAMP HILL, PA 17011-1706

CHEKEVDIA, MICHAEL
1936 8TH STREET S
ROYALTON, IL 62983-2106

CHELLSTORP, KYLE
10 NORTH LAKE STREET
APT 218
GRAYSLAKE, IL 60030

CHELSEA BROWN
ADDRESS ON FILE

CHELSEA WAGNER
1460 G STREET
SPRINGFIELD, OR 97477

CHELSEY A MANNING
3695 ED GROCERY RD
WILLIAMSTON, NC 27892

CHELSEY CHRIST
46 ARBOR SPRINGS
TROY, IL 62294

CHELSEY SMITH
2313 ROBIN DR
LOGANVILLE, GA 30052-7159

CHEMSEARCH
23261 NETWORK PLACE
CHICAGO, IL 60673-0000

CHEMSEARCHFE DIVISION
23261 NETWORK PLACE
CHICAGO, IL 60673-1232

CHEMTREAT INC
15045 COLLECTIONS CENTER DR
CHICAGO, IL  60693

CHEMTREAT INC
15045 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CHEMTRON CORPORATION
35850 SCHNEIDER COURT
AVON, OH  44011

CHEMTRON CORPORATION
P.O. BOX 74305
CLEVELAND, OH  44194

CHENEY, ALICE R.
ADDRESS ON FILE

CHENG, PANGELA
ADDRESS ON FILE

CHENIAE, JESSICA L.
ADDRESS ON FILE

CHENOA JONES
ADDRESS ON FILE

CHENTHURAN DEIVARAJU
309 8TH STREET APT. C
LAS VEGAS, NM  87701

CHEPES, TERA L.
228 WEST MOHAWK DRIVE
MALVERN, OH  44644

CHEPONIS, RAY
370 OLDE WICK TRL
HOSCHTON, GA  30548-5500

CHERAMIE, STEVEN JR
133 BUCKSKIN LN
LOCKPORT, LA  70374-0000

CHERI DIEMER
ADDRESS ON FILE

CHERI JOWERS
ADDRESS ON FILE

CHERI L WILLARD - ICEO
ADDRESS ON FILE

CHERI SICHLING
110 N 3RD ST APT10
MONMOUTH, IL  61462

CHERIAN, MERCY
ADDRESS ON FILE

CHERIE ROBERTS
ADDRESS ON FILE

CHEROKEE FLOOR COVERING
P O BOX 184
LEBANON, GA  30146

CHEROKEE GLASS
552 WEST MAIN STREET
CENTRE, AL  35960

CHERRETTE, JANET
4422 MARTIN AVENUE NE
FORT PAYNE, AL  35967

CHERRINGTON FIRM PLLC, THE
P.O. BOX 150
PROVO, UT  84603

CHERRINGTON ROBERT G JR
2137 TIMBERVIEW LANE
WATAGA, IL  61488

CHERRINGTON, KIMBERLY J.
ADDRESS ON FILE

CHERRY STREET RESTAURANT & BAR
57 S CHERRY ST
GALESBURG, IL  61401

CHERRY, AVENIEL A.
58 ENGLAND HEIGHTS RD
CARBONDALE, IL  62903

CHERRY, EILEEN M.
1800TUDOR LANE
NEW LENOX, IL  60451

CHERRY, JANETTE L.
4143 W 18TH AVENUE 87
EUGENE, OR  97402

CHERRY, JOSEPH
195 LAKEVIEW DR S
LEXINGTON, TN  38351-1243

CHERRY, SHERRY A.
ADDRESS ON FILE

CHERRY, WILLIAM
1166 WORTHINGTON RD.
SPRINGFIELD, MA  01109

CHERYL A FREDERICK
160 FISHING CREEK RD
MILL HALL, PA  17751

CHERYL A MOLL
707 SEYMOUR LAKE ROAD
ELLIS GROVE, IL  62241

CHERYL KAISER
275 EUTAW SPRINGS TR
NORTH AUGUSTA, SC  29860

CHERYL L COLCLASURE
880 WASHINGTON AVE
GALESBURG, IL  61401

CHERYL LIGHTFOOT
419 17TH ST NE
MASSILLON, OH  44646

CHERYL LYNN ALLEN
214 E FULTON ST
MARISSA, IL  62257

CHERYL LYNNE BATSON
37 PUNTILLA DRIVE
TIJERAS, NM  87059-0000

CHERYL MARTIN
2315 MANCHESTER AVE SW
MASSILLON, OH  44647

CHERYL R BURGESS
P.O. BOX 152
MADISON, AR  72359

CHERYL RENEE KING
ADDRESS ON FILE

CHERYL RICHARDSON
ADDRESS ON FILE

CHESNEY, GARY
12 KINGSRIDGE DR
MT VERNON, IL  62864

CHESNUT JACQUELYN
1545 HUGHES ST
EUGENE, OR  97402

CHESNUT, RENEE B.
ADDRESS ON FILE

CHESONIS, DAVID
26577 W SYCAMORE RD
ANTIOCH, IL  60002

CHESSER, CATHY L.
ADDRESS ON FILE

CHESSER, HANNAH
6828 HAMPSHIRE CT
MARYVILLE, IL  62062

CHESSER, NAKISHA
ADDRESS ON FILE

CHESSON DAVIS, SAMANTHA N.
1280 TALL TIMBERS EAST LANE
WILLIAMSTON, NC  27892

CHESSON III, JOSEPH M.
8097 LONG RIDGE
PLYMOUTH, NC  27962

CHESTER & VICTORIA ARD
216 PARIS AVE
MCKENZIE, TN  38201

CHESTER COUNTY GENERAL SESSIONS
333 ERIC BELL DR SUITE D
HENDERSON, TN  38340

CHESTER GREENHOUSES & FLORIST
1309 ALLENDALE BLVD.
CHESTER, IL  62233

CHESTER, CHERYL V.
459 FLYWAY LN
WINDER, GA  30680

CHESTER, DESSA
152 HILL SIDE TERRACE
ANNA, IL  62906

CHESTER, JEDSON
52405 SQUIRREL HUNTING RD
MORGANTON, GA  30560

CHESTER, RHONDA
2870 WHITNEY RD SE
MONROE, GA  30655-7544

CHESTERFIELD RESOURCES
P O BOX 1884
AKRON, OH  44309

CHESTNUT, AUDREY D.
133 S SEVENTH STREET
WEST HELENA, AR  72390

CHESWORTH, BRIAN
2718 CINDY
BIG SPRING, TX  79720

CHEVALIER, DARTISS
2230 WEATHERSTONE CIRCLE
CONYERS, GA  30094

CHEVALIER, ROSEMARY
6803 MILITIA HILL ST NW
CANTON, OH  44718

CHEWNING, MARY
777 W MAIN ST
WILMOT, OH  44689

CHEYENE SOUTHERDGRAHAM
57 VILLAGE CT
GLEN CARBON, IL  62034

CHEYNEY, RHONDA
11155 HOOVER AVE.
UNIONTOWN, OH  44685

CHG COMPANIES INC
DBA COMPHEALTH
P.O. BOX 972651
DALLAS, TX  75397-2651

CHG MEDICAL STAFFING, INC
6440 SOUTH MILROCK DRIVE
SUITE 175
SALT LAKE CITY, UT  84121-5892

CHG-MERIDIAN US FINANCE LTD
21800 OXNARD ST, STE 400
WOODLAND HILLS, CA  91367

CHG-MERIDIAN US FINANCE LTD
P O BOX 310577
DES MOINES, IA  50331-0577

CHG-MERIDIAN US FINANCE LTD
P.O. BOX 310577
DES MOINES, IA  50331-0577

CHG-MERIDIAN USA CORP
P.O. BOX 310577
DES MOINES, IA  50331-0577

CHG-MERIDIAN USA CORP.
P.O. BOX 310577
DES MOINES, IA  50331-0577

CHG-MERIDIAN USA CORP.
PO BOX 310577
DES MOINES, IA  50331-0577

CHG-MERIDIAN USA CORPORATION
11100 WAYZATA BLVD, STE 801
MINNETONKA, MN  55305

CHG-MERIDIAN USA CORPORATION
21800 OXHARD ST, STE 400
WOODLAND HILLS, CA  91367

CHG-MERIDIAN USA CORPORATION
21800 OXNARD ST, STE 400
WOODLAND HILLS, CA  91367

CHG-MERIDIAN WELLS FARGO BANK
NORTHWEST NA
P.O. BOX 310577
DES MOINE, IA  50331-0577

CHHABRA, LOVELY
ADDRESS ON FILE

CHHIM, THAINY
ADDRESS ON FILE

CHI LABORERS HEALTH/WELFARE FU
11465 W CERMAK RD
WESTCHESTER, IL  60154

CHI SIGMA CHAPTER 520
1 UNIVERSITY CIRCLE
CURRENS HALL 510
MACOMB, IL  61455

CHI ST. LUKES HEALTH BRAZOSPORT
100 MEDICAL DRIVE
LAKE JACKSON, TX  77566-5674

CHIACCHIARINI, JOSEPH
ADDRESS ON FILE

CHIAPELLI, CANDACE
19812 N HARMONY LN
MOUNT VERNON, IL  62864

CHIBE, GERRY
3746 W. 149TH STREET
MIDLOTHIAN, IL  60445

CHICAGO AREA AUTOPSY SERVICES
600 HOLIDAY PLAZA, STE 535
MATTESON, IL  60443-2238

CHICAGO AREA INTERPRETER REFERRAL
SERV, LLC
4801 SOUTHWICK DR, STE 610
MATTESON, IL  60443

CHICAGO CENTER FOR WOMENS HEALTH
505 S LAKE SHORE DR. 4904
CHICAGO, IL  60611

CHICAGO MESSENGER SERVICE
P.O. BOX 7010
WESCHESTER, IL  60154

CHICAGO OFFICE TECHNOLOGY GROUP
P.O. BOX 5940
LOCK BOX  20-COE 001
CAROL STREAM, IL  60197-5940

CHICAGO PIPEFITTERS EC 597
45 N OGDEN AVE
CHICAGO, IL  60607

CHICAGO REGIONAL COUNCIL OF
CARPENTERS
12 E ERIE ST
CHICAGO, IL  60611

CHICAGO SOUTHLAND ECONOMIC
DEVELOPMENT CORP
1904 W. 17TH STREET
HAZEL CREST, IL  60429

CHICAGO TRIBUNE
14839 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0148

CHICHESTER, TIMOTHY OR LOREL
23614 W BRIAR TERRACE
ANTIOCH, IL  60002

CHICKERING, DAVID
9 GERMANIA
COLUMBIA, IL  62236

CHICKO, AMY
430 LONG BRANCH ROAD
LOUISA, KY  41230

CHIDIEBERE OPARA
ADDRESS ON FILE

CHIDIEBERE OPARA
1165 N MILWAUKEE AVENUE 1106
CHICAGO, IL  60642

CHIDIEBERE OPARA, MD
ADDRESS ON FILE

CHIDSEY KATHLEEN L
153 LOVELADY RD W
BALL GROUND, GA  30107

CHIEF BUSINESS OFFICE PURCHASE CARE
DEPARTMENT OF VETERANS AFFAIRS
P.O.BOX 469062
DENVER, CO  80246-9062

CHIEF BUSINESS OFFICE,PC
DEPT OF VETERANS AFFAIRS
P.O.BOX 469062
DENVER, CO  80246

CHIGGER RIDGE
POB 255
MORGANTON, GA  30560

CHIH YEN, DPM
259 OAKWOOD DR.
JACKSON, KY  41339

CHIHIL, LYNETTE M.
860 TANGLEWOOD DR
MEDINA, OH  44256

CHILD SUPPORT ENFORCEMENT DIV
CASH PROCESSING
P.O. BOX 25109
ALBUQUERQUE, NM  87125-0109

CHILD SUPPORT ENFORCEMENT DIV.
P.O. BOX 25109
ALBUQUERQUE, NM  87125-0109

CHILD SUPPORT SERVICES (ORS)
P.O. BOX 45011
SALT LAKE CITY, UT  84145-0011

CHILD SUPPORT
P.O. BOX 14059
LEXINGTON, KY  40512-4059

CHILD, MACKENZIE
ADDRESS ON FILE

CHILDERS JIMMIE
1770 PARKS RD
COTTAGE GROVE, OR  97424

CHILDERS JR., WENDELL
LEE COUNTY
P.O. BOX P
BEATTYVILLE, KY  41311

CHILDERS RINDA
P.O. BOX 968
JACKSON, KY  41339-0968

CHILDERS, ALMA
5095 MANCHESTER AVE SW
NAVARRE, OH  44662-9689

CHILDERS, AMY S.
13719 HIGHWAY 1690
LOUISA, KY  41230

CHILDERS, APRIL D.
ADDRESS ON FILE

CHILDERS, ASHLEY J.
ADDRESS ON FILE

CHILDERS, CINDY
ADDRESS ON FILE

CHILDERS, GLENDA
12994 HIGHWAY 1690
LOUISA, KY  41230

CHILDERS, JACOB T.
1400 NORTH IVY LANE
MARION, IL  62959

CHILDERS, JOSHLYN
4487 CASCADE DR.
EUGENE, OR  97402

CHILDERS, KIMBERLY
ADDRESS ON FILE

CHILDERS, LESLIE
118 WOOSTER ST NW
NAVARRE, OH  44662

CHILDERS, LINDSAY K.
ADDRESS ON FILE

CHILDERS, LISA R.
ADDRESS ON FILE

CHILDERS, MICKAYLA L.
351 40TH STREET
SPRINGFIELD, OR  97478

CHILDERS, MINDY S.
ADDRESS ON FILE

CHILDERS, PATSY J.
2005 KIMBER ROAD
DONGOLA, IL  62926

CHILDERS, TAMMY D.
ADDRESS ON FILE

CHILDERS, VIVIAN C.
ADDRESS ON FILE

CHILDRENS HOSPITAL MED CTR
P.O. BOX 1750
AKRON, OH  44309

CHILDRENS MEDICAL RESOURCE NETWORK
P.O. BOX 19605
SPRINGFIELD, IL  62794-9605

CHILDRENS SINGLE TRUST FUND
826 JADE DR
C/O AUSTIN COOK
OFALLON, IL  62269

CHILDRESS, LORENE E.
2081 W. 200 N.
DANA, IN  47847

CHILDRESS, SHANNON
3920 GRAND AVENUE SW
FORT PAYNE, AL  35967

CHILDS DAVID K
598 SEAGULL DR
TOOELE, UT  84074

CHILDS, ALEX
ADDRESS ON FILE

CHILDS, ALEX
ADDRESS ON FILE

CHILDS, WHITNEY A.
598 SEAGUL DRIVE
TOOELE, UT  84074

CHILLIS, BONITA D.
1201 W 108TH PL
CHICAGO, IL  60643

CHIMNEY PRO LLC
1297 COUNTY RD 835
FORT PAYNE, AL  35968

CHIN, MCKENZIE K.
4630 N STATE RT 157
EDWARDSVILLE, IL  62025

CHIN, ROBERT
ADDRESS ON FILE

CHINA, JELENA
930 TAYLOR
GURNEE, IL  60031

CHINN, DAWN E.
ADDRESS ON FILE

CHIOU, CHERYL B.
ADDRESS ON FILE

CHIPMAN MARY
ADDRESS ON FILE

CHIPMAN, JESSICA
5454 HEATHER WAY
STANSBURY PARK, UT  84074

CHIPMAN, KIMBERLY L.
2118 CRYSTAL SPRING LANE
HERMITAGE, TN  37076

CHIPMAN, MARY E.
ADDRESS ON FILE

CHIPPS, CAFFREY & DUBILIER, P.S.C.
290 BIG RUN ROAD
LEXINGTON, KY  40503-0000

CHIQUITA WEAVER
7357 S SEELEY
CHICAGO, IL  60636

CHIRAG MAKHIJA
1752 CLAIRMONT WAY NE
BROOKHAVEN, GA  30329-1616

CHIRIAC, MARIA
ADDRESS ON FILE

CHISENHALL, BARBARA C.
2413 CHISENHALL RD SW
FORT PAYNE, AL  35968-3443

CHISENHALL, CALEB W.
12793 COUNTY ROAD 50
FYFFE, AL  35971

CHISENHALL, MATT
ADDRESS ON FILE

CHISM, JOYCE
1025 JOHNSON ST SE
MASSILLON, OH  44646

CHISM, LYNDSAY
ADDRESS ON FILE

CHITI, ROBERT
500 SUNSET COURT
STAUNTON, IL  62088

CHITTENDEN, JONATHAN
4980 HILLARD RD
MCKENZIE, TN  38201

CHITTUM BROOKE
1036 SHERIDAN RD APT 4
WINTHROP HARBOR, IL  60096

CHITWOOD, DANIEL
3908 LYNDALE DRIVE NW
FORT PAYNE, AL  35968

CHITWOOD, JANET
P.O. BOX 261
GLIDE, OR  97443

CHITWOOD, JENNA R.
ADDRESS ON FILE

CHIZMADIA, RYAN M.
337 NORTH WENGER RD
DALTON, OH  44618

CHIZUM, STEPHEN P.
5515 KING ARTHUR CT
EUGENE, OR  97401

CHLARSON, TENNEAL
1542 S HOGAN RD
P.O. BOX 547
STOCKTON, UT  84071

CHLEBOUN, STEFFANY
85 CRESTVIEW DR
GLEN CARBON, IL  62034

CHOATE MENTAL HEALTH
1000 NORTH MAIN ST
ANNA, IL  62906

CHOATE, JOHN M.
4110 HWY 350
BIG SPRING, TX  79720-0000

CHOATE, LOTTYE
56 HAZEL AVE
MCKENZIE, TN  38201

CHOATE, PAYTON J.
ADDRESS ON FILE

CHOCTAW MEMORIAL HOSPITAL
1405 EAST KIRK ROAD
HUGO, OK  74743-3603

CHOI, MD, ROBERT
ADDRESS ON FILE

CHOICE BOOKS
10154 ROSEDALE MILFORD CTR RD
IRWIN, OH  43029

CHOICE BOOKS
1705 W MOUNT VERNON
METAMORA, IL  61548

CHOICE MEDICAL GROUP
18564 HIGHWAY 18 SUITE 105
APPLE VALLEY, CA  92307

CHOICE MEDICAL GROUP
18564 HIGHWAY 18 SUITE 105
P.O. BOX 2659
APPLE VALLEY, CA  92307

CHOIR BOYS LEMC
400 PLATINUM
DEMING, NM  88030

CHONITA, SPENCER
1822 W 108TH PL
CHICAGO, IL  60643

CHORAL DYNAMICS
P.O. BOX 432
GALESBURG, IL  61401

CHORAL DYNAMICS
PO BOX 432
GALESBURG, IL  61401

CHOTO, ANA M.
ADDRESS ON FILE

CHOUDHRY N. MUMTAZ, M.D.
ADDRESS ON FILE

CHOVAN, MARY
927 WALES RD NE
MASSILLON, OH  44646-4723

CHOVAN, NANCY
326 SANDY AVE NE
MASSILLON, OH  44646

CHOW, TAK AND ANLI
P.O. BOX 1926
BARSTOW, CA  92312

CHOWANIEC, JAMES
P.O. BOX 877
PARSONS, TN  38363

CHOWDHURY, ZAKI H.
18 CLAYTON DOWNS LANE
FRONTENAC, MO  63131

CHOWN HARDWARE
P.O. BOX 2888
PORTLAND, OR  97208-2888

CHRESTMAN, BARBARA
1644 SFC 759
HUGHES, AR  72348

CHRIS CHU
ADDRESS ON FILE

CHRIS D MINTON
20308 NC 903
ROBERSONVILLE, NC  27871

CHRIS FONDRIEST
5189 LYNNCREST ST SW
CANTON, OH  44706

CHRIS GRAY
2537 QUEENS CT
GROVETOWN, GA  30813

CHRIS HARRELL PHOTO
104 E. FREDRICKS
BARSTOW, CA  92311

CHRIS LESLIE
ADDRESS ON FILE

CHRIS LUDI
C/O AVRH
104 LEGION DR
LAS VEGAS, NM  87701

CHRIS SCHLAUTMAN
5130 GENNIFER LANE
AVISTON, IL  62216

CHRIS SIEVERS
2209 KINGSPOINTE DR
MARION, IL  62959

CHRIS SLUSSER, MADISON COUNTY
TREASURER
157 NORTH MAIN ST, STE 125
EDWARDSVILLE, IL  62025

CHRIS SLUSSER, MADISON COUNTY
TREASURER
P.O. BOX 849
EDWARDSVILLE, IL  62025-0849

CHRISINE, STACY
ADDRESS ON FILE

CHRISMAN, RHONDA
3965 HWY 242 W
LEXA, AR  72355

CHRISSY HEWITT
822 EDDIE BERN ACRES
TROY, IL  62294

CHRIST, BRITTANY
2309 HUNTERS POINT DR
GRANITE CITY, IL  62040

CHRIST, REBECCA S.
2516 CENTER ST
GRANITE CITY, IL  62040

CHRIST, SHARI
ADDRESS ON FILE

CHRISTA BOTNER

CHRISTA M BROTHERS
P.O. BOX 1554
MARFA, TX  79843

CHRISTA MCANELLY
913 WILLIAMS AVENUE NE
FORT PAYNE, AL  35967

CHRISTA SUZANNE PESTKA, MD
2003 EMILY LANE
MARION, IL  62959

CHRISTA SUZANNE PESTKA, MD
ADDRESS ON FILE

CHRISTEN PLESICA
1911 S LAKE STOREY RD
GALESBURG, IL  61401

CHRISTENBERRY, CATHY A.
ADDRESS ON FILE

CHRISTENBERRY, DAWN
139 PINEVIEW DRIVE
RAINSVILLE, AL  35986

CHRISTENBERRY, DAWN, PETTY CASH
CUSTODIAN
315 MEDICAL CENTER DR SW
FORT PAYNE, AL  35968

CHRISTENBERRY, HEATHER R.
389 COUNTY ROAD 824
RAINSVILLE, AL  35986

CHRISTENBERRY, TOMARA D.
139 PINEVIEW DRIVE
RAINSVILLE, AL  35986

CHRISTENSEN & GRIFFITH CONST.
P.O. BOX 147
TOOELE, UT  84074

CHRISTENSEN AMBER
1210 S WHITE OAK DRIVE
APT 917
WAUKEGAN, IL  60085

CHRISTENSEN CANDACE
59 LOW CREEK LN
BLAIRSVILLE, GA  30512

CHRISTENSEN STACIE
P.O. BOX 799
MOUNTAIN VIEW, WY  82939-0799

CHRISTENSEN, ALISON
61 N COOLEY STREET
GRANTSVILLE, UT  84029

CHRISTENSEN, AMBER
1210 S WHITE OAK DR. APT 917
WAUKEGAN, IN  60085

CHRISTENSEN, BECKY L.
ADDRESS ON FILE

CHRISTENSEN, CAMERON
6463 SNOW HOLLOW DR
WEST VALLEY, UT  84128

CHRISTENSEN, CHERI
1237 BLIND VIEW RIDGE
MESQUITE, NV  89027

CHRISTENSEN, JEANA L.
ADDRESS ON FILE

CHRISTENSEN, KATIE
204 CHAMPS AVE
EVANSTON, WY  82930

CHRISTENSEN, LAURA JEAN
1283 E 970 N
TOOELE, UT  84074

CHRISTENSEN, NEIL WALLIS
2156 N 15TH STREET
SPRINGFIELD, OR  97477-0000

CHRISTENSEN, SEAN
ADDRESS ON FILE

CHRISTENSEN, SEAN
214 DEL RIO DR
EVANSTON, WY  82930

CHRISTENSEN, TERRIE
1522 EAST PASS CANYON
ERDA, UT  84074

CHRISTENSEN, WAYNE
124 HEATHER CT
MESQUITE, NV  89027

CHRISTENSON ELECTRIC INC
111 SW COLUMBIA 488
PORTLAND, OR  97208-2888

CHRISTI BLACK
1210 CEDARWOOD DR SW
FORT PAYNE, AL  35968

CHRISTI LITTLE
2930 BOLD SPRINGS RD NW
MONROE, GA  30656

CHRISTIAN BROTHERS SERVICES
HBS REFUNDS
1205 WINDHAM PKWY
ROMEOVILLE, IL  60446

CHRISTIAN CARE CENTER MCKENZIE
150 OAK MANOR RD
MCKENZIE, TN  38201

CHRISTIAN COLSON
889 KEMP RD
MARTIN, TN  38237

CHRISTIAN MAREE
P.O. BOX 603
MCCRORY, AR  72101

CHRISTIAN PLUMBING,INC/10
3475 BLAIRSVILLE HWY
MURPHY, NC  28906

CHRISTIAN SWAIN
505 GODFREY AVENUE NE
FORT PAYNE, AL  35967

CHRISTIAN, ALICIA
1489 JOELS BRANCH RD
GENOA, WV  25517

CHRISTIAN, CYNTHIA M.
17740 ANTHONY AVENUE
COUNTRY CLUB HILLS, IL  60478

CHRISTIAN, JENNIFER
ADDRESS ON FILE

CHRISTIAN, JONATHAN
169 HARROW CR
AIKEN, SC  29803-8736

CHRISTIAN, SCOTT
6543 RICHVILLE DR SW
CANTON, OH  44706

CHRISTIAN, SHAREE P.
ADDRESS ON FILE

CHRISTIANSEN, BONNIE L.
429 CIRCLE DR
PRAIRIE DU ROCHER, IL  62277

CHRISTIANSEN, KELLY
5360 FOXCHASE AVE NW
CANTON, OH  44718

CHRISTIANSEN, ROBERT
1316 PALMER CREEK DR
COLUMBIA, IL  62236-2746

CHRISTIANSON, KENNETH
200 WEST MULLER RD
EAST PEORIA, IL  61611

CHRISTIE L CARL
609 LITTLE MOUNTAIN RD
SUNBURY, PA  17801-5542

CHRISTIE LEBLANC, RN

CHRISTIE MEDICAL HOLDINGS, INC
3175 LENOX PARK BOULEVARD, STE 200
MEMPHIS, TN  38115

CHRISTINA ACUFF
ADDRESS ON FILE

CHRISTINA CASTLEMAN
2680 LUNA ROAD SW
DEMING, NM  88030

CHRISTINA ELIZABETH LIPE
2807 CHERRY
MT VERNON, IL  62864

CHRISTINA HOWARD
182 FOREST OAKS DR
CASEYVILLE, IL  62232

CHRISTINA MCCARTNEY
1020 KNOX HWY 7
GALESBURG, IL  61401

CHRISTINA N EADS
209 MAIN ST
NEW WINDSOR, IL  61465

CHRISTINA RENEE NASH
2296 PLANTATION RD
AUGUSTA, GA  30906-8965

CHRISTINA SMITH
ADDRESS ON FILE

CHRISTINE ANDERSON
212 MEYER
LEBANON, IL  62254

CHRISTINE ANDERSON
ADDRESS ON FILE

CHRISTINE CLARK
ADDRESS ON FILE

CHRISTINE DELCOUR
8 DOCTORS PARK ROAD
MT. VERNON, IL  62864

CHRISTINE FREDERICK
ADDRESS ON FILE

CHRISTINE GAMBER
333 BEVERLY RD
ELIZABETHTOWN, PA  17022-9599

CHRISTINE HARTFORD
5944 MACLEOD DR
MEMPHIS, TN  38119

CHRISTINE HEBERT
3213 WATSON MILL DR
LOGANVILLE, GA  30052

CHRISTINE LANE
ADDRESS ON FILE

CHRISTINE M LINDER
3515 KENYON AVE NW
MASSILLON, OH  44647

CHRISTINE WEBER
ADDRESS ON FILE

CHRISTINE WELTY
ADDRESS ON FILE

CHRISTINE WHITTET
1398 N CHERRY ST
GALESBURG, IL  61401

CHRISTLE, ELIZABETH
7127 154TH CT N
PALM BEACH GARDENS, FL  33418

CHRISTLEY, HOLLY
1567 E ERDA WAY
ERDA, UT  84074

CHRISTMAS FOR COPS
C/O DAVID KEEN
24 SW CRESCENT
MT. VERNON, IL  62864

CHRISTMAS, RAMONA L
758 RED OAK DRIVE
LEWISVILLE, TX  75067

CHRISTOFALOS, MICHELLE L.
ADDRESS ON FILE

CHRISTOFFERSON, JANET R.
P.O. BOX 1081
EVANSTON, WY  82931-1081

CHRISTOPHER BOWLES
113 OAK HILL DR
MARYVILLE, IL  62062

CHRISTOPHER CAMP
259 CAMP LANE
FYFFE, AL  35971

CHRISTOPHER COURTRIGHT
2519 KNOX RD 1240E
ONEIDA, IL  61467

CHRISTOPHER HARCROW
10568 COUNTY ROAD 52
DAWSON, AL  35963

CHRISTOPHER HOOKER
618 COUNTRY MEADOW LANE
BELLEVILLE, IL  62221

CHRISTOPHER JACKSON
ADDRESS ON FILE

CHRISTOPHER KESEL
8387 LEBANON RD
NASHVILLE, IL  62263

CHRISTOPHER KURT
ADDRESS ON FILE

CHRISTOPHER LITTLEJOHN
302 NORTH 41ST ST
BELLEVILLE, IL  62226

CHRISTOPHER MARKS
9351 GRASSY RD
MARION, IL  62959

CHRISTOPHER MERCER
11 CHARLES DRIVE
GLEN CARBON, IL  62034

CHRISTOPHER PETERSON
13911 JAMES DR
MIDLOTHIAN, IL  60445

CHRISTOPHER SINCLAIR
1387 CHAPARRAL DR
MESQUITE, NV 89027-0000

CHRISTOPHER, BRENDA
12939 E 106TH WAY
COMMERCE CITY, CO 80022-0627

CHRISTOPHER, BRYAN S.
ADDRESS ON FILE

CHRISTOPHER, PHYLLIS
911 BELLEFONTE AVE
LOCK HAVEN, PA 17745

CHRISTOPHER, TINGLE
1825 ELIZABETH RD
STAUNTON, IL 62088

CHRISTOPHERSON ERIN
1837 W VERRA BLVD H303
TOOELE, UT 84074

CHRISTUS HEALTH PLAN
P.O. BOX 981651
EL PASO, TX 79998

CHRISTUS HEALTH
919 HIDDEN RIDGE
IRVING, TX 75038

CHRISTUS ST. VINCENT MEDICAL GROUP,
LLC
919 HIDDEN RIDGE
IRVING, TX 75038

CHRISTY HOBBS
ADDRESS ON FILE

CHRISTY JONES
ADDRESS ON FILE

CHRISTY LONG
2054 MILLHAVEN RD
GIRARD, GA 30426

CHRISTY P CURNUTTE
323 LEVISA DRIVE
LOUISA, KY 41230

CHRISTY WINSLOW
ADDRESS ON FILE

CHRISTY, DARON R.
1205 LOOP DR
PLEASANT VIEW, TN 37027

CHRISTY, DAVID
556 COUNTY RD 807
FLAT ROCK, AL 35966

CHRISTY, TANYA A.
406 W. CARROLL ST
ORIENT, IL 62874

CHROMZACK, WILLIAM T.
1708 JULIANNE DR
MARION, IL 62959

CHROSTOSKI, CHRISTY
ADDRESS ON FILE

CHROSTOSKI, SHANNON M.
19166 CRAB ORCHARD RD
MARION, IL 62959

CHRYSSOS, ANTONIOS E.
8 SOUTHCOVE LANE
SOUTH CHARLESTON, WV 25309

CHRYSSOS, NANCY
5828 FRAZER AVE
NORTH CANTON, OH 44720

CHS / COMMUNITY HEALTH SYSTEMS INC
4000 MERIDIAN BLVD
FRANKLIN, TN 37067

CHS PINCHHITTERS
RICHARD VINCENT
101 DERBY LANE
MARYVILLE, IL 62062

CHS RECEIVABLES FUNDING LLC
4000 MERIDIAN BLVD
FRANKLIN, TN 37067

CHS UTAH HOLDINGS, LLC
1209 ORANGE STREET
WILMINGTON, DE 19801

CHS/COMMUNITY HEALTH SYSTEMS INC
CHSPSC LLC
4000 MERIDIAN BLVD
FRANKLIN, TN 37067

CHSPSC LEASING INC
CHSPSC LEASING INC
P.O. BOX 69, 720 WEST BAY ROAD
GRAND CAYMAN KY1-1102
CAYMAN ISLAND

CHSPSC, LLC D/B/A CLEARVIEW REGIONAL
MEDICAL CENTER
2151 WEST SPRING ST
MONROE, GA 30655

CHSPSC, LLC
4000 MERIDIAN BOULEVARD
FRANKLIN, TN 37067

CHU, CHRISTOPHER
ADDRESS ON FILE

CHUA, CORAZON
82 E. DORTON BLVD.
STAFFORDSVILLE, KY  41256

CHUA, MITCHELL
ADDRESS ON FILE

CHUANG, JENNY
718 MOONEY DRIVE
MONTEREY PARK, CA  91755

CHUC-TZOC GERMAN
3909 PLAINS AVENUE SOUTH WEST
FORT PAYNE, AL  35967

CHUNG, ELEXISE D.
ADDRESS ON FILE

CHURCH OF JESUS CHRIST OF LATTER DAY
SAINTS
GRANTSVILLE 11TH WARD 488933
GRANTSVILLE, UT  84029

CHURCH OF JESUS CHRIST OF LATTER DAY
SAINTS, THE
50 E NORTH TEMPLE
DONATIONS OFFICE, ROOM 1521
SALT LAKE CITY, UT  84150

CHURCH, DAVID
ADDRESS ON FILE

CHURCH, GREG
P O BOX 2125
DEMING, NM  88031

CHURCHILL HIGH SCHOOL
1850 BAILEY HILL ROAD
EUGENE, OR  97405

CHURCHILL, ALLISON
ADDRESS ON FILE

CHURCHILL, ALLISON
ADDRESS ON FILE

CHURCHWELL, JAMES
2991 ROCKY MOUNT RD
HIGHLAND HOME, AL  36041

CHY, ALIS
320 N THIRD ST
MONMOUTH, IL  61462

CI SERVICE
P.O. BOX 965
MINOOKA, IL  60447

CIANCIOLO, LISA
ADDRESS ON FILE

CIBM BANK
19601 W BLUEMOUND RD
BROOKFIELD, WI  53045

CIBOLA GENERAL HOSPITAL CORPORATION
1016 E. ROOSEVELT
GRANTS, NM  87020

CIBOLA GENERAL HOSPITAL CORPORATION
1016 ROOSEVELT AVENUE
GRANTS, NM  87020

CICHON, DANIEL J.
595 ALIMA TERRACE
ANTIOCH, IL  60002

CICHONSKI, CAROL B.
158 HONEY SUCKLE CT
ROUND LAKE BEACH, IL  60073

CIERRA JENNINGS
ADDRESS ON FILE

CIESCO, KAREN
334 DILLONS RIDGE RD
MORGANTON, GA  30560

CIEZKOWSKI, DOROTHY
2186 13TH STREET
FLORENCE, OR  97439

CIFONI, SHEILA S.
6296 BOATMAN DR NW
CANAL FULTON, OH  44614

CIFUENTES, SILVIA M.
ADDRESS ON FILE

CIGNA - BOURBONNAIS CLAIMS OFFICE
P.O. BOX 182223
CHATTONOOGA, TN  37422-7223

CIGNA - GREAT WEST HEALTHCARE
8505 E ORCHARD RD
GREENWOOD VILLAGE, CO  80111

CIGNA (TN)
P.O. BOX 182223
CHATTANOOGA, TN  37422-8033

CIGNA / ACCENT
P.O. BOX 952366
ST LOUIS, MO  63195

CIGNA / ACCENP
P.O. BOX 952366
ST LOUIS, MO  63195-2366

CIGNA ATTN: RECOVERY SERVICES
P.O. BOX 952366
ST LOUIS, MO  63195-2366

CIGNA C/O ACCENT
11808 MIRCALE HILLS DRIVE
OMAHA, NE  68154

CIGNA C/O CONDUENT PYMT INTEGRITY
SOLUTIONS
P.O. BOX 30114
SALT LAKE CITY, UT  84130-9993

CIGNA C/O PRS
P.O. BOX 415000
NASHVILLE, TN  37241

CIGNA CORPORATION
P.O. BOX 182223
CHATTANOOGA, TN  37422

CIGNA CPHP OP
P O BOX 182223
CHATTANOOGA, TN  37422

CIGNA GREAT WEST
1000 GREAT WEST DR
KENNET, MO  63857

CIGNA HEALTH & LIFE INS CO
MEDICAID REIMBURSMENT UNIT
P.O.BOX 188021
CHATTANOOGA, TN  37422-8021

CIGNA HEALTH & LIFE INS CO
P.O. BOX 182223
CHATTANOOGA, TN  37422

CIGNA HEALTH & LIFE INS CO
P.O. BOX 182223
CHATTANOOGA, TN  37422-7223

CIGNA HEALTH & LIFE INS CO
P.O. BOX 30010
AUSTIN, TX  78755

CIGNA HEALTH & LIFE INS
PO BOX 30010
AUSTIN, TX  78755

CIGNA HEALTH AND LIFE
P.O. BOX 15050
WILMINGTON, DE  19850

CIGNA HEALTH CARE
P.O. BOX 188012
CHATANOOGA, TN  37422-7223

CIGNA HEALTHCARE ATTCOR TEAM
P.O. BOX 188012
CHATTANOOGA, TN  37422

CIGNA HEALTHCARE PROCLAIM
P.O. BOX 2625
DEL MAR, CA  92014

CIGNA HEALTHCARE
ACCENT
P.O. BOX 952366
ST LOUIS, MO  63195

CIGNA HEALTHCARE
JOHNSON & ROUNDTREE
P.O. BOX 2625
DEL MAR, CA  92014

CIGNA HEALTHCARE
OVERPAYMENT RECOVERY
P.O. BOX 188012
CHATTANOOGA, TN  37422

CIGNA HEALTHCARE
P.O. BOX 188012 ATT: REFUNDS
CHATTANOOGA, TN  37422

CIGNA HEALTHCARE
P.O. BOX 188012
OVERPAYMENT RECOVERY
CHATTANOOGA, TN  37422

CIGNA HEALTHCARE
P.O. BOX 952366
ST LOUIS, MO  63195

CIGNA HEALTHCARE
POB 182223
CHATTANOOGA, TN  37422

CIGNA HEALTHSPRING INC
P.O. BOX 20002
NASHVILLE, TN  37202

CIGNA HEALTHSPRING OF IL
P.O. BOX 981706
EL PASO, TX  79998-1706

CIGNA HEALTHSPRINGS OF IL
P O BOX 981804
EL PASO, TX  79998

CIGNA HLTH & LIFE INS CO
8505 E. ORCHARD RD.
GREENWOOD VILLAGE, CO  80111

CIGNA HLTH OP
P.O.BOX 952366
ST LOUIS, MO  63195

CIGNA HMO
P.O. BOX 182223
CHATTANOOGA, TN 37422-7223

CIGNA HMO
P.O. BOX 952366
ST LOUIS, MO 63195

CIGNA INTERNATIONAL
P O BOX 15050
WILMINGTON, DE 19850

CIGNA JOHNSON & ROUNTREE
P.O. BOX 2625
DELMAR, CA 92014-2625

CIGNA LCHP
P O BOX 5200
SCRANTON, PA 18505-5200

CIGNA LIFE AND HEALTH INSURANCE CO
P.O. BOX 182223
CHATTANOOGA, TN 37422-7223

CIGNA OBS
MSC 410834
P.O. BOX 415000
NASHVILLE, TN 37241

CIGNA OVERPAYMENT RECOVEERY
P.O. BOX 188012
CHATTANOOGA, TN 37422

CIGNA POS
P.O. BOX 182223
CHATTANOOGA, TN 37422-7223

CIGNA POS
P.O. BOX 589
LAGRANGE, KY 40031

CIGNA PPO
ACCENT
P.O. BOX 952366
ST LOUIS, MO 63195

CIGNA PPO
CLAIMS DEPT
P.O. BOX 182223
CHATTANOOGA, TN 37422-7223

CIGNA PPO
MSC410834
P.O. BOX 415000
NASHVILLE, TN 37241

CIGNA PPO
P.O. BOX 182223
CHATTANOOGA, TN 37422-7223

CIGNA PPO
P.O. BOX 3008
NAPERVILLE, IL 60566

CIGNA PPO
P.O. BOX 952366
ST LOUIS, MO 63195

CIGNA STERLING LIFE INS CO
P.O. BOX 30010
AUSTIN, TX 78755

CIGNA SUPPLEMENTAL
P O BOX 5700
SCRANTON, PA 18505

CIGNA US HEALTHCARE
P.O. BOX 188012
CHATTANOOGA, TN 37422

CIGNA
1000 GREAT WEST DR
KENNETT, MO 63857

CIGNA
ACCENT
P.O. BOX 952366
ST LOUIS, MO 63195

CIGNA
ATTN COR TEAM
P.O. BOX 188012
CHATTANOOGA, TN 37422

CIGNA
ATTN OVERPAYMENT RECOVERY UNIT
P.O. BOX 188061
CHATTANOOGA, TN 37422-8061

CIGNA
ATTN: MEDICAL REFUNDS
P.O. BOX 188012
CHATTANOOGA, TN 37422

CIGNA
ATTN: MEDICAL REFUNDS
P.O. BOX 188012
CHATTANOOGA, TN 37422-8061

CIGNA
ATTN: OVERPAYMENT UNIT
P.O. BOX 188061
CHATTANOOGA, TX 37422-8061

CIGNA
ATTN: REFUND DEPARTMENT
P.O. BOX 182223
CHATTANOOGA, TN 37422-7223

CIGNA
ATTN: REFUND DEPT
P.O. BOX 26580
AUSTIN, TX 78755

CIGNA
ATTN:REFUNDS
P.O.BOX 188012
CHATTANOOGA, TN 37422-0000

CIGNA
ATTN:REFUNDS
P.O.BOX 188012
CHATTANOOGA, TN 37422-8012

CIGNA
MSC 410834
P.O. BOX 415000
NASHVILLE, TN  37241-0834

CIGNA
P O BOX 182223
CHATTANOOGA, TN  37422-2223

CIGNA
P O BOX 188012
CHATTANOOGA, TN  37422

CIGNA
P O BOX 188012
CHATTANOOGA, TN  37422-8012

CIGNA
P O BOX 188061
CHATTANOOGA, TN  37422-0000

CIGNA
P O BOX 188061
CHATTANOOGA, TN  37422-7223

CIGNA
P O BOX 188061
CHATTANOOGA, TN  37422-8061

CIGNA
P O BOX 542007
OMAHA, NE  68154-8007

CIGNA
P O BOX 589
LAGRANGE, KY  40031

CIGNA
P O BOX 952366
ST LOUIS, MO  63195

CIGNA
P.O. BOX 12018
CHEYENNE, WY  82003-1234

CIGNA
P.O. BOX 14601
LEXINGTON, KY  40512-4601

CIGNA
P.O. BOX 182223
CHATANOOGA, TN  37422-7223

CIGNA
P.O. BOX 182223
CHATTANOOGA, IN  37422

CIGNA
P.O. BOX 182223
CHATTANOOGA, IN  37422-8061

CIGNA
P.O. BOX 182223
CHATTANOOGA, TN  37422-7223

CIGNA
P.O. BOX 182223
CHATTANOOGA, TN  37422-8061

CIGNA
P.O. BOX 188004
CHATTANOOGA, TN  37422-8004

CIGNA
P.O. BOX 188007
CHATTANOOGA, TN  37422

CIGNA
P.O. BOX 188012
CHATTANOOGA, TN  37422

CIGNA
P.O. BOX 188012
CHATTANOOGA, TN  37422-8012

CIGNA
P.O. BOX 188012
CHATTANOOGA, TN  37422-8061

CIGNA
P.O. BOX 188017
CHATTANOOGA, TN  37422-8061

CIGNA
P.O. BOX 188061
CHATTANOOGA, TN  37422

CIGNA
P.O. BOX 188061
CHATTANOOGA, TN  37422-0000

CIGNA
P.O. BOX 188061
CHATTANOOGA, TN  37422-8061

CIGNA
P.O. BOX 30010
AUSTIN, TX  78755-3010

CIGNA
P.O. BOX 589
RAWLINGS FINANCIAL ACC RCVRY
LAGRANGE, KY  40031

CIGNA
P.O. BOX 732127
C/O EQUICLAIM LLC
DALLAS, TX  75373

CIGNA
P.O. BOX 952366
ST JONS, MO  63195

CIGNA
P.O. BOX 952366
ST LOUIS, MO  63195

CIGNA
P.O. BOX 952366
ST. LOUIS, MO  63195

CIGNA
P.O. BOX 952366
ST. LOUIS, MO  63195-2366

CIGNA
P.O. BOX 981706
EL PASO, TX  79998-1706

CIGNA
P.O. BOX 981804
EL PASO, TX  79998-1804

CIGNA
PO BOX 182223
CHATTANOOGA, TN  37422

CIGNA
PO BOX 188012
CHATTANOOGA, TN  37422

CIGNA
POBOX 188061
CHATTANOOGA, TN  37422-8061

CIGNA/ACCENT
P.O.BOX 952366
ST LOUIS, MO  63195

CIGNA/RAWLINGS FINANCIAL SERVICES
P.O. BOX 589
ACCELERATED RECOVERY DIVISION
LAGRANGE, KY  40031-0589

CIGNA-ACCENT
P.O. BOX 952366
ST. LOUIS, MO  63195-2366

CIGNA-ACCENT
P.O. BOX 952366
ST.LOUIS, MO  63195

CIGNA-GREAT WEST HEALTH CARE
8505 EAST ORCHARD ROAD
GREENWOOD VILLAGE, CO  80111

CIHQ-HACP
P.O. BOX 6206
SANTA MARIA, CA  93456

CIHQ-HACP
PO BOX 6206
SANTA MARIA, CA  93456

CII EMBROIDERY
60 S KELLOGG ST
GALESBURG, IL  61401

CIMALA, DEREK W.
ADDRESS ON FILE

CIMRO
100 TRADE CENTRE DRIVE
SUITE 401
CHAMPAIGN, IL  61820-7233

CINCINNATI INS
P.O. BOX 145496
CINCINNATI, OH  45250-5496

CINCINNATI SUB-ZERO
12011 MOSTELLER RD.
CINCINNATI, OH  45241

CINDIS CATERING CO
11550 E SUMTER RD
DIX, IL  62830

CINDY A WAGNER
518 E BROOKS ST
GALESBURG, IL  61401

CINDY BROKENSHIRE
420 SHARRY LYNN CR
PADUCAH, KY  42003

CINDY DALTON
ADDRESS ON FILE

CINDY HALBERT
1082 SFC 311
FORREST CITY, AR  72335

CINDY ISRAEL
16820 E COUNTRY CLUB
MT VERNON, IL  62864

CINDY KING, LLC
8 STITES LANE
MINERAL BLUFF, GA  30559

CINDY RIOS
121 LADY ASTOR ST
DANVILLE, VA  24541

CINEMA AD SALES
407 W. WOOD ST.
PARIS, TN  38242

CINQUEGRANI, CAROLINE E.
1862 E BELVIDERE RD 152
GRAYSLAKE, IL  60030

CINTAS 904
P.O. BOX 630921
CINCINNATI, OH  45263-0921

CINTAS 904
P.O.BOX 630921
CINCINNATI, OH  45263-0921

CINTAS CORP (RENTALS)
P.O. BOX 630910
CINCINNATI, OH  45263-0910

CINTAS CORP LOC 316
P.O. BOX 630910
CINCINNATI, OH  45263-0910

CINTAS CORP.731/CINTAS LOC 731
P.O. BOX 88005
CHICAGO, IL  60680-1005

CINTAS CORPORATION 2
97627 EAGLE WAY
CHICAGO, IL  60678-7627

CINTAS CORPORATION 452
P.O. BOX 88005
CHICAGO, IL  60680-1005

CINTAS CORPORATION NO 2
P.O. BOX 630910
CINCINNATI, OH  45263

CINTAS CORPORATION
97627 EAGLE WAY
CHICAGO, IL  60678-9760

CINTAS CORPORATION
P.O. BOX 88005
CHICAGO, IL  60680-1005

CINTAS FIRE 636525
P.O. BOX 636525
CINCINNATI, OH  45263-6525

CINTAS FIRE PROTECTION OF CARBONDALE
634 LAMBERT POINTE DRIVE
HAZELWOOD, MO  63042

CINTAS FIRE PROTECTION, LOC F80
704 W 8TH STREET
VANCOUVER, WA  98660

CINTAS LOC 108
P.O. BOX 650838
DALLAS, TX  75265

CINTAS
P O BOX 88005
CHICAGO, IL  60680-1005

CIOE, DAVID
2805 W. MANITOU TRAIL
MCHENRY, IL  60051

CIOFFI, ERIC
743 BELL ROAD
MINERAL BLUFF, GA  30559-8759

CIONI, JAMES R.
136 MICHIGAN AVE.
HIGHWOOD, IL  60040

CIONKOS MARKET, INC.
2901 MADISON AVE
GRANITE CITY, IL  62040

CIOX HEALTH LLC
P O BOX 409669
ATLANTA, GA  30384-9669

CIOX HEALTH LLC
P.O. BOX 409669
ALTANTA, GA  30384-9669

CIOX HEALTH LLC
P.O. BOX 409669
ATLANTA, GA  30384-9669

CIOX HEALTH LLC
P.O. BOX 409875
ATLANTA, GA  30384-9669

CIOX HEALTH LLC
P.O.BOX 409669
ATLANTA, GA  30384-9669

CIOX HEALTH
P O BOX 409669
ATLANTA, GA  30384

CIOX HEALTH
P.O. BOX 409669
ATLANTA, GA  30384

CIOX HEALTH
P.O. BOX 409875
ATLANTA, GA  30384

CIOX HEALTH
P.O.BOX 409669
ATLANTA, GA  30384

CIOX HEALTH
PO BOX 409669
ATLANTA, GA  30384

CIRCADIANCE, LLC
1300 RODI RD.
TURTLE CREEK, PA  15145

CIRCO, JILL
624 S 122ND ST
OMAHA, NE  68154

CIRCUIT CLERK
MADISON COUNTY COURTHOUSE
100 NORTH SIDE SQUARE
HUNTSVILLE, AL  35801-4820

CIRCUIT COURT OF CALHOUN COUNTY
25 WEST 11TH ST
ANNISTON, AL  36201

CIRCUIT COURT OF JEFFERSON CTY
P.O. BOX 100
HILLSBORO, MO  63050

CIRIMOTICH, CASSIE G.
ADDRESS ON FILE

CIRIMOTICH, LOGAN
1335 SW 66TH AVE 304
PORTLAND, OR  97225

CIRRO ENERGY
2745 DALLAS PKWY
STE 200
PLANO, TX  75093

CISCO, HEATHER R.
ADDRESS ON FILE

CISNEROS, AMY M.
1810 S. BENTON
BIG SPRING, TX  79720

CISNEROS, PEDRO J.
6135 S NATCHEZ AVE
CHICAGO, IL  60638

CISNEROS, ROXANA
15781 E 10500N RD
GRANT PARK, IL  60940

CIT BANK NA
1 CIT DR
LIVINGSTON, NJ  07039

CIT BANK NA
10201 CENTURION PKWY N
ATTN: ADAM TORO LITIGATION MGR
JACKSONVILLE, FL  32256

CIT BANK NA
CIT FINANCE LLC
300 S RIVERSIDE PLZ, IL1-0196
CHICAGO, IL  60606

CIT EQUIPMENT FINANCE
10201 CENTURION PKWY N, STE 100
JACKSONVILLE, FL  32256

CIT NORTHBRIDGE CREDIT LLC
AS AGENT
11 W 42ND ST
NEW YORK, NY  10036

CIT
21146 NETWORK PLACE
CHICAGO, IL  60673

CITADEL OUTSOURCE GROUP
162 IMPERIAL BOULEVARD
HENDERSONVILLE, TN  37075

CITIBANK INTERNATIONAL
CITIBANK, NATIONAL ASSOCIATION

CITIBANK, N.A. (0908)
ATTN SHERIDA SINANAN OR PROXY DEPT.
3801 CITIBANK CENTER
B/3RD FLOOR/ZONE 12
TAMPA, FL  33610

CITIZENS BANK
ATTN: LINDSEY WOLFE
ONE CITIZENS PLAZA
PROVIDENCE, RI  02903

CITIZENS BANK
ATTN: LORIE KIRK
ONE CITIZENS PLAZA
PROVIDENCE, RI  02903

CITRANO DIAGNOSTIC LABORATORIES
810 GLEN EAGLES COURT
SUITE 100
BALTIMORE, MD  21286

CITTADINO JR DOMINIC
1513 DOGWOOD RD
CARBONDALE, IL  62902

CITY CLERK TREASURER
P O BOX 1074
FORREST CITY, AR  72336

CITY CLERK TREASURER
P.O. BOX 1074
FORREST CITY, AR  72336

CITY CLERK-TREASURER
P O BOX 1074
FORREST CITY, AR  72336

CITY DRUG
131 10TH ST
EVANSTON, WY  82930

CITY ELECTRIC SUPPLY CO.
1600 N. MILWAUKEE AVE
SUITE 801
LAKE VILLA, IL  60046-0000

CITY FLORIST
80 WALDREN ST
MCKENZIE, TN  38201

CITY MAGNETS, INC
P.O. BOX 529
35 VALLEY ROAD
SUNRISE BEACH, MO  65079

CITY NATIONAL BANK
ATTN: THERESA HALL
45 KY-321
PAINTSVILLE, KY  41240

CITY OF ALPINE GAS DEPT
100 N 13TH ST
ALPINE, TX  79830-0000

CITY OF ALPINE
100 13TH STREET
ALPINE, TX  79830

CITY OF ALPINE
ATTN RANDY GUZMAN, GAS UTILITY
DIRECTOR
203 N APPLE ST
ALPINE, TX  79830

CITY OF ALPINE
ATTN SCOTT PERRY, DIRECTOR OF PUBLIC
UTILITIES
309 W SUL ROSS AVE
ALPINE, TX  79830

CITY OF ALPINE
ATTN: GAS DEPT
100 NORTH 13TH STREET
ALPINE, TX  79830

CITY OF ALPINE
ATTN: GAS DEPT
100 NORTH 13TH STREET
ALPINE, TX  79830-0000

CITY OF ANNA
ATTN CHRIS THATCHER, CUSTOMER
SERVICE SUPERVISOR
101 S POWELL PKWY
ANNA, TX  754

CITY OF ANNA, ILLINOIS
103 MARKET ST
ANNA, IL  62906

CITY OF BARSTOW
220 E. MT. VIEW
BARSTOW, CA  92311

CITY OF BARSTOW
220 E. MT. VIEW
BARSTOW, CA
BARSTOW, CA  92311

CITY OF BARSTOW, CALIFORNIA
220 E MOUNTAIN VIEW ST A
BARSTOW, CA  92311

CITY OF BEATTYVILLE
28 RAILROAD ST, STE A
BEATTYVILLE, KY  41311

CITY OF BEATTYVILLE
P.O. BOX 307
BEATTYVILLE, KY  41311

CITY OF BEATTYVILLE
P.O. BOX 307,
BEATTYVILLE, KY  41311

CITY OF BIG SPRING
310 NOLAN ST
BIG SPRING, TX  79720

CITY OF BIG SPRING
ATTN FELICIA GUERRA, WATER OFFICE
SUPERVISOR
501 RUNNELS ST
BIG SPRING, TX  79720

CITY OF BIG SPRING
ATTN: CONVENTION & VISITOR BUREAU
113 E. 3RD ST
BIG SPRING, TX  79720

CITY OF BIG SPRING
ATTN: WATER DEPARTMENT
501 RUNNELS ST
BIG SPRING, TX  79720

CITY OF BIG SPRING
INDUSTRIAL PARK/AIRPARK
310 NOLAN
BIG SPRING, TX  79720

CITY OF BIG SPRING
SENIOR CITIZENS CENTER
310 NOLAN ST
BIG SPRING, TX  79720

CITY OF BLUE ISLAND
13051 S GREENWOOD AVE
BLUE ISLAND, IL  60406-0329

CITY OF BLUE ISLAND
13051 S GREENWOOD AVE
BLUE ISLAND, IL  60406-2428

CITY OF BLUE ISLAND
WATER & SEWER DEPT
13051 GREENWOOD AVE
BLUE ISLAND, IL  60406

CITY OF BRENTWOOD WATER SERVICES
P.O. BOX 292225
P.O. BOX 292225
NASHVILLE, TN  37229-2225

CITY OF CAMPTON WATERWORKS
P.O. BOX 35
CAMPTON, KY  41301

CITY OF CAMPTON WATERWORKS
P.O. BOX 35
CAMPTON, KY  41301-0035

CITY OF CAMPTON
698 MAIN ST
CAMPTON, KY  41301

CITY OF CAMPTON
P.O. BOX 35
CAMPTON, KY  41301

CITY OF CHESTER
ATTN: REFUNDS
1330 SWANWICK ST
CHESTER, IL  62233

CITY OF CHICAGO
DEPT OF WATER
CITY HALL
1000 E OHIO ST
CHICAGO, IL  60601

CITY OF CHICAGO
DEPT OF WATER
P.O. BOX 6330
CHICAGO, IL  60680-6330

CITY OF COLUMBIA ILLINOIS
P.O. BOX 467
COLUMBIA, IL  62236-0467

CITY OF CUYAHOGA FALLS
2310 2ND ST
CUYAHOGA FALLS, OH  44221

CITY OF DEMING
309 S GOLD AVE
DEMINING, NM  88031-0706

CITY OF DEMING
309 S GOLD AVE
P.O. BOX 706
DEMING, NM  88031-0706

CITY OF DEMING
309 S GOLD
P O BOX 706
DEMING, NM  88031-0706

CITY OF DEMING
P.O. BOX 706
DEMING, NM  88031

CITY OF DEMING--WATER & GAS
309 S GOLD
P.O. BOX 706
DEMING, NM  88031-0706

CITY OF DEMING-WATER & GAS
309 S GOLD
P.O. BOX 706
DEMING, NM  88031-0706

CITY OF DEMING--WATER & GAS
P.O. BOX 706
DEMING, NM  88031-0706

CITY OF EDWARDSVILLE
P.O. BOX 407
EDWARDSVILLE, IL  62025

CITY OF EDWARDSVILLE
WATER DEPT
EDWARDSVILLE CITY HALL
118 HILLSBORO AVE
EDWARDSVILLE, IL  62025

CITY OF EUGENE
P.O. BOX 1967
EUGENE, OR  97440

CITY OF EUGENE
P.O. BOX 914
SPRINGFIELD, OR  97477

CITY OF EVANSTON
1200 MAIN ST
EVANSTON, WY  82930

CITY OF EVANSTON
1200 MAIN ST
EVANSTON, WY  82930-3396

CITY OF EVANSTON
1200 MAIN STREET
EVANSTON, WY  82930-3396

CITY OF EVANSTON
PUBLIC WORKS
2100 RIDGE AVE
EVANSTON, IL  60201

CITY OF FORT PAYNE
100 ALABAMA AVE NW
FORT PAYNE, AL  35967

CITY OF FORT PAYNE
100 ALABAMA AVE. NW
FORT PAYNE, AL  35967

CITY OF FORT PAYNE
100 ALABAMA AVENUE NW
FORT PAYNE, AL  35967-2052

CITY OF FORT PAYNE
100 ALABAMA AVENUE NW
FT  PAYNE, AL  35967

CITY OF FORT PAYNE
1004 DEWYER AVE SW
FORT PAYNE, AL  35967

CITY OF FORT PAYNE
SPC SNT SVC
100 ALABAMA AVENUE NW
FORT PAYNE, AL  35967-2052

CITY OF GADSDEN
P.O. BOX 267
GADSDEN, AL  35902

CITY OF GALESBURG
P.O. BOX 1387
GALESBURG, IL  61401

CITY OF GALESBURG
P.O. BOX 1589
GALESBURG, IL  61401

CITY OF GALESBURG
P.O. BOX 1589
GALESBURG, IL  61402-1589

CITY OF GALESBURG
PO BOX 1589
GALESBURG, IL 61401

CITY OF GALESBURG
UTILITY BILLING
55 W TOMKINS ST
GALESBURG, IL 61401

CITY OF GRANITE CITY
2000 EDISON AVE RM 2
GRANITE CITY, IL 62040-4513

CITY OF GRANITE CITY
CITY TREASURER
2000 EDISON AVE, RM 2
GRANITE CITY, IL 62040-4513

CITY OF GRANITE CITY
RIVERS EDGE COMPLEX
8TH & D STREETS
GRANITE CITY, IL 62040

CITY OF HELENA-W HELENA
ATTN CITY CLERK
P.O. BOX 248
HELENA-W HELENA, AR 72342

CITY OF HELENA-WEST HELENA
ATTN CITY CLERK
P.O. BOX 248
HELENA-WEST HELENA, AR 72342-0248

CITY OF IDER SEWER
P.O. BOX 157
IDER, AL 35981

CITY OF INEZ
P.O. BOX 540
INEZ, KY 41224

CITY OF JACKSON
333 BROADWAY STREET
JACKSON, KY 41339

CITY OF JACKSON
333 BROADWAY
JACKSON, KY
JACKSON, KY 41339

CITY OF JACKSON
OCCUPATIONAL TAX ADMINISTRATOR
333 BROADWAY
JACKSON, KY 41339

CITY OF KEMMERER FIREWORKS
COMMITTEE
220 WYOMNING HWY 233
KEMMERER, WY 83101

CITY OF KNOXVILLE
33 N SIDE PUBLIC SQUARE
KNOXVILLE, IL 61448

CITY OF LAS VEGAS NM
905 12TH STREET
LAS VEGAS, NM 87701

CITY OF LAS VEGAS NM
UTILITIES DEPT
905 12TH ST
LAS VEGAS, NM 87701

CITY OF LAS VEGAS REC CENTER
1751 NORTH GRAND
LAS VEGAS, NM 87701-0160

CITY OF LAS VEGAS SENIOR CITIZENS
CENTER
500 RAILROAD AVE
LAS VEGAS, NM 87701

CITY OF LAS VEGAS
1700 N GRAND AVE
LAS VEGAS, NM 87701

CITY OF LAS VEGAS
1700 NORTH GRAND AVENUE
LAS VEGAS, NM 87701

CITY OF LEXINGTON
33 FIRST ST
LEXINGTON, KY 38351

CITY OF LEXINGTON
SUE WOOD LEXINGTON CITY RECORDER
P.O. BOX 1699
LEXINGTON, TN 38351

CITY OF LEXINGTON
SUE WOOD
P.O. BOX 1699
LEXINGTON, TN 38351

CITY OF LOCK HAVEN TAX OFFICE - LST TAX
20 EAST CHURCH ST
LOCK HAVEN, PA 17745

CITY OF LOUISA
215 N. MAIN CROSS STREET
LOUISA, KY 41230

CITY OF MARIANNA
ATTN CITY CLERK
35 SOUTH POPLAR
MARIANNA, AR 72360

CITY OF MARION WATER & SEWER
1102 TOWER SQ PLAZA
MARION, IL 62959

CITY OF MARION WATER & SEWER
1102 TOWER SQUARE PLAZA
MARION, IL 62959

CITY OF MARION
WATER & SEWER DEPT
1102 TOWER SQUARE PLAZA
MARION, IL 62959

CITY OF MARION
WATER & SEWER
1102 TOWER SQ PLAZA
MARION, IL 62959

CITY OF MARION
WATER DEPT
1102 TOWER SQUARE PLAZA
MARION, IL  62959

CITY OF MASSILLON SEWER DEPARTMNET
ONE JAMES DUNCAN PLAZA
MASSILLON, OH  44646-6687

CITY OF MASSILLON
ONE JAMES DUNCAN PLAZA
MASSILLON, OH  44646

CITY OF MCCAYSVILLE GA
POB 6
98-L38WQ-SEWER LINE EXTENSION
MCCAYSVILLE, GA  30555

CITY OF MCKENZIE
2470 CEDAR ST
P O BOX 160
MCKENZIE, TN  38201

CITY OF MCKENZIE
AUTOMATED TRAFFIC ENFORCMENT
DEPARTMENT 888548
KNOXVILLE, TN  37995-8548

CITY OF MCLEMORESVILLE
P.O. BOX 38
MCLEMORESVILLE, TN  38235

CITY OF MESQUITE
10 E MESQUITE BLVD
MESQUITE, NV  89027

CITY OF MESQUITE
10 E. MESQUITE BLVD
MESQUITE, NV  89027

CITY OF MESQUITE
DEPT OF ATHLETIC & LEISURE SVCS
100 W OLD MILL RD
MESQUITE, NV  89027

CITY OF MESQUITE
DEPT OF ATHLETICS & LEISURE SVCS
100 WEST OLD MILL RD
MESQUITE, NV  89027

CITY OF MESQUITE
SANITATION DEPT
10 E MESQUITE BLVD
MESQUITE, NV  89027

CITY OF MONMOUTH
100 E BROADWAY
MONMOUTH, IL  61462

CITY OF MOUNT VERNON, IL
UTILITIES DEPT
1100 MAIN ST
MOUNT VERNON, IL  62864

CITY OF MT VERNON
P.O. BOX 1708
MT VERNON, IL  62864

CITY OF NORTH CHICAGO
1850 LEWIS AVENUE
NORTH CHICAGO, IL  60064-2098

CITY OF PAINTSVILLE
340 MAIN ST
PAINTSVILLE, KY  41240

CITY OF PAINTSVILLE
C/O BUSINSS PERMIT/OCCUPATIONAL LIC
P.O. BOX 1588
PAINTSVILLE, KY  41240

CITY OF PALESTINE
P O BOX 175
PALESTINE, AR  72372

CITY OF RAINSVILLE
P.O. BOX 309
ATTN.: JUDY LEWIS
RAINSVILLE, AL  35986

CITY OF RATON
P.O. BOX 910
RATON, NM  87740

CITY OF RED BUD
200 EAST MARKET STREET
RED BUD, IL  62278

CITY OF RED BUD
ATTN: LIZ COWELL
200 EAST MARKET ST.
RED BUD, IL  62278

CITY OF RED BUD
ATTN: REFUNDS
200 EAST MARKET ST.
RED BUD, IL  62278

CITY OF RED BUD
UTILITIES DEPT
525 POWER ST
RED BUD, IL  62278

CITY OF SPGFD-AMBULANCE ACCT S
P.O. BOX 914
SPRINGFIELD, OR  97477

CITY OF SPRINGFIELD
225 FIFTH STREET
SPRINGFIELD, OR  97477

CITY OF SPRINGFIELD
CITY WATER LIGHTS & POWER
300 S 7TH ST - RM 101
SPRINGFIELD, IL  62701

CITY OF TROY, ILLINOIS
116 E MARKET STREET
TROY, IL  62294

CITY OF TROY, ILLINOIS
PUBLIC WORKS
116 E MARKET ST
TROY, IL  62294

CITY OF WATERLOO
100 W 4TH ST
WATERLOO, IL  62298

CITY OF WATERLOO
100 W FOURTH STREET
WATERLOO, IL  62298

CITY OF WATSONVILLE UTILITIES
250 MAIN STREET
WATSONVILLE, CA  95076

CITY OF WAUKEGAN CHMBR OF COMM
100 N MARTIN LUTHER KING AVENUE
WAUKEGAN, IL  60085

CITY OF WAUKEGAN WTR BILLING
P.O. BOX 2602
BEDFORD PARK, IL  60499

CITY OF WAUKEGAN
100 N MARTIN LUTHER KING
WAUKEGAN, IL  60085

CITY OF WAUKEGAN
P.O. BOX 2602
BEDFORD PARK, IL  60499

CITY OF WAUKEGAN
WATER DEPT
100 N MARTIN LUTHER KING JR AVE
WAUKEGAN, IL  60085

CITY OF WAUKEGAN/BUILDING DEPT
100 N MARTIN LUTHER KING AVENUE
WAUKEGAN, IL  60085

CITY OF WEST MEMPHIS
205 SOUTH REDDING
WEST MEMPHIS, AR  72301

CITY OF WIDENER WATER DEPARTMENT
200 E MAINST
WIDENER, AR  72394

CITY OF WYNNE SERVICES
121 E MERRIMAN AVE
WYNNE, AR  72396

CITY OF WYNNE
206 S FALLS BLVD
WYNNE, AR  72396

CITY OF ZION
CITY CLERK
2828 SHERIDAN ROAD
ZION, IL  60099

CITY OR MARION
1102 TOWER SQUARE PLAZA
MARION, IL  62959

CIVCO MED INSTRUMENTS CO INC
CIVCO MEDICAL SOLUTIONS
P.O. BOX 933598
ATLANTA, GA  31193-3598

CIVCO MEDICAL INSTRUMENTS CO INC
P O BOX 933598
ATLANTA, GA  31193-3598

CIVCO MEDICAL INSTRUMENTS CO INC.
BOX 933598
ATLANTA, GA  31193-3598

CIVCO MEDICAL INSTRUMENTS
BOX 933598
ATLANTA, GA  31193-3598

CIVCO MEDICAL SOLUTIONS
BOX 933598
ATLANTA, GA  31193-3598

CIVCO MEDICAL SOLUTIONS
P O BOX 933598
ATLANTAVER, GA  31193-3598

CIVCO MEDICAL SOLUTIONS
P.O. BOX 933598
ATLANTA, GA  31193-3598

CIVCO RADIOTHERAPY
P.O. BOX 933598
ATLANTA, GA  31193-3532

CIVIC ART CENTER
114 E MAIN
GALESBURG, IL  61401

CIVIELLO, J NANCY
613 SPRUCE LANE NW
STRASBURG, OH  44680

CJE EXCURSIONS. LLC
4842 MCCRORY AVENUE
MEMPHIS, TN  38122

CK POWER
P.O. BOX 790379
ST. LOUIS, MO  63179

CK SERVICES
2545 VALLEY BROOK DR
FLORISSANT, MO  63031

CLAAR, MARY
1401 38TH ST NW
CANTON, OH  44709

CLACK, CRYSTAL A.
88928 BRIDGE ST
SPRINGFIELD, OR  97478

CLAFFEY, KEVIN
ADDRESS ON FILE

CLAGGETT, ANNA R.
ADDRESS ON FILE

CLAGGETTE, KEON
ADDRESS ON FILE

CLAGUE, LYLE
1352 N CEDAR ST
GALESBURG, IL  61401

CLAIMS MANAGEMENT INC
ATTN: RECOVERY
P.O. BOX 847226
DALLAS, TX  85284

CLAIMS MANAGEMENT INC
ATTN: WALMART
P.O. BOX 14731
LEXINGTON, KY  40512

CLAIMS MANAGEMENT INC
P.O. BOX 14731
LEXINGTON, KY  40512-4731

CLAIR, SONIA S.
P.O. BOX 724
JACKSON, KY  41339

CLAIRE EHRLICH
7 PRAIRIE RD
MACOMB, IL  61455

CLAM MARIE A
9961 ELM CIRCLE
OAK LAWN, IL  60453

CLAMPITT, EMILY L.
35 LIZZIE DEE LN
LEXINGTON, TN  38351

CLANCY, AILIS E.
2641 W 89TH ST
EVERGREEN PARK, IL  60805

CLANTON, JUANITA M.
415 HICKORY HAVEN DR
GURNEE, IL  60031

CLANTON, MISTY
20954 ALABAMA HWY 176
FORT PAYNE, AL  35967

CLANTON, TOBY JIM
21226 AL HWY 176
COLLINSVILLE, AL  35961-3605

CLANTON, TOM
1450 COUNTY ROAD 22
COLLINSVILLE, AL  35961

CLANTON, TYLER
21261 ALABAMA HWY 176
COLLINSVILLE, AL  35961

CLAPP, KATHRYN
454 HIGHLAND AVE
BARSTOW, CA  92311

CLAPPER, ELIZABETH
1404 FOXHOUND TRAIL
BEECHER, IL  60401

CLARA CATES
1596 CASPER CHURCH RD
COBDEN, IL  62920

CLARA DENSON
214 ANNA LANE
WEST MEMPHIS, TN  72301

CLARA TORRES
1953 GODFREY AVENUE NE
FORT PAYNE, AL  35967

CLARCOR AIR FILTRATION
P.O. BOX 404201
ATLANTA, GA  30384

CLARE ELSEA
770 PARKWAY DRIVE 1
SALYERSVILLE, KY  41465-9740

CLARENCE FENTON
220 6TH ST SW
MASSILLON, OH  44647

CLARENCE SANDOVAL
511 LOS ALAMOGORDAR RD
LAS VEGAS, NM  87701

CLARIDA & ZIEGLER ENGINEERING
410 NORTH COURT ST
P.O. BOX 937
MARION, IL  62959

CLARIDA ENGINEERING CO.
P.O. BOX 937
410 NORTH COURT ST
MARION, IL  62959

CLARIS HEALTH
ATTN:OVERPAYMENT RECOVERY
P.O. BOX 292876
NASHVILLE, TN  37229

CLARIS HEALTH
OVERPAYMENT RECOVERY
P.O. BOX 292876
NASHVILLE, TN  37229

CLARIS HEALTH
P.O. BOX 290034
NASHVILLE, TN 37229

CLARIS HEALTH
P.O. BOX 292876
NASHVILLE, TN 37229

CLARISSA VARIHUE
250 ROSE COURT
EUGENE, OR 97401

CLARISSA VARIHUE
ADDRESS ON FILE

CLARITY GROUP, INC
8725 W. HIGGINS ROAD
SUITE 810
CHICAGO, IL 60631

CLARK & COMPANY
8885 HAVEN AVE, SUITE 120
RANCHO CUCAMONGA, CA 71930

CLARK AND COMPANY
8885 HAVEN AVE
SUITE 120
RANCHO CUCAMONGA, CA 91730

CLARK CNTY ASSESSOR
500 S GRAND CENTRAL PKWY 2ND FL
P.O. BOX 551401
LAS VEGAS, NV 89155

CLARK CNTY DAQ
4701 W. RUSSELL RD STE 200
LAS VEGAS, NV 89118-2231

CLARK CNTY TREASURER/TAX
500 S GRAND CENTRAL 1FLR
P.O. BOX 551220
LAS VEGAS, NV 89155

CLARK COUNTY ASSESSOR
500 S GRAND CNTRL PRKWY, 2ND FL
P.O. BOX 551401
LAS VEGAS, NV 89155

CLARK COUNTY ASSESSOR
500 S GRAND CNTRL PRKWY, 2ND FL
P.O. BOX 551401
LAS VEGAS, NV 89155-1401

CLARK COUNTY ASSESSOR
500 SOUTH GRAND CENTRAL PARKWAY
2ND FL
LAS VEGAS, NV 89155

CLARK COUNTY BUSINESS LIC
P.O. BOX 551810
LAS VEGAS, NV 89155-1810

CLARK COUNTY SUPERIOR COURT
P.O. BOX 5000
VANCOUVER, WA 98666

CLARK COUNTY TREASURER
500 S GRAND CENTRAL PARKWAY 1ST
FLOOR
LAS VEGAS, NV 89155-1220

CLARK COUNTY TREASURER
500 SOUTH GRAND CENTRAL PARKWAY 1ST
FLOOR,
P.O. BOX 551220
LAS VEGAS, NV 89155-1220

CLARK COUNTY TREASURER
500 SOUTH GRAND CENTRAL PARKWAY
2ND FL
LAS VEGAS, NV 89155

CLARK EVE JANE
41900 DEEHORN RD
P.O. BOX 642
WALTERVILLE, OR 97489

CLARK II, JOSEPH L.
910 RACE STREET
DOVER, OH 44622

CLARK III, DONALD L.
534B MOCKING BIRD STREET
TROY, IL 62294

CLARK JEANETTE M
110 BEHRENS DR
EDWARDSVILLE, IL 62025

CLARK JR, FREDDIE A.
371 CULBERSON RD
MURPHY, NC 28906-0000

CLARK TERESA A
ADDRESS ON FILE

CLARK TRANSPORTATION SERVICES
12940 PITTSBURG RD
MARION, IL 62959

CLARK WATERS
4053 MISSISSIPPI AVE
APT 69
E. ST. LOUIS, IL 62206

CLARK, AARON
20833 CORINTH
OLYMPIA FIELDS, IL 60461

CLARK, ANNE M.
17518 W BRIDLE CT
GURNEE, IL 60031

CLARK, APRIL
1109 BUTTONWOOD DR
WESTMONT, IL 60559

CLARK, ASHLEY
6603 TOWLINE DR
CANAL FULTON, OH 44614

CLARK, AUTUM
5710 COUNTY ROAD 76
GROVEOAK, AL  35975

CLARK, BARBARA M.
934 N. 1380 E.
TOOELE, UT  84074

CLARK, BELINDA M.
126 ALICE DR
OFALLON, IL  62269

CLARK, BRION M.
ADDRESS ON FILE

CLARK, CARRIE L.
950 AIRPORT ROAD SPC 1
ALBANY, OR  97322

CLARK, CECELIA
507 W GREENWOOD AVE APT 4
WAUKEGAN, IL  60087

CLARK, CHRISTINE A.
2649 W 122ND ST
BLUE ISLAND, IL  60406

CLARK, CHRISTINE A.
ADDRESS ON FILE

CLARK, CRYSTAL
ADDRESS ON FILE

CLARK, ELAINE
25751 FLECK RD
VENETA, OR  97487

CLARK, ELIZABETH
3130 MIDLANE DRIVE
WADSWORTH, IL  60083

CLARK, ERICKA
113 PINEDALE DR
DOVER, OH  44622

CLARK, FANNIE V.
9150 S HARPER AVE
CHICAGO, IL  60619

CLARK, GERI K.
39615 PLACE RD.
FALL CREEK, OR  97438

CLARK, GRACELYN
14011 N STATE ROUTE 94
WEST ALTON, MO  63386

CLARK, HARDY
P.O. BOX 1435
OVERTON, NV  89040-1435

CLARK, HAROLD GENE
201 BUSHNELL LN
EUGENE, OR  97404-0000

CLARK, JAMES
126 ALICE DR
OFALLON, IL  62269

CLARK, JAMES
ADDRESS ON FILE

CLARK, JAMIE S.
4068 GEORGIA ST NW
MASSILLON, OH  44646

CLARK, JASON R.
7675 BROOKSIE THOMPSON RD
BATH SPRINGS, TN  38311

CLARK, JEFFREY M.
ADDRESS ON FILE

CLARK, JENNIFER
2737 COUNTY ROAD 865
GAYLESVILLE, AL  35973

CLARK, JENNIFER
ADDRESS ON FILE

CLARK, JESSE O.
ADDRESS ON FILE

CLARK, JOHNSON
729 N 375 E
SPRINGVILLE, UT  84663

CLARK, JUANITA
P.O.BOX 264
WILLIAMSTON, NC  27892

CLARK, KARIS A.
312 GALESBURG RD
KNOXVILLE, IL  61448

CLARK, KATHY D.
575 PAMPAS RD SW
DEMING, NM  88030

CLARK, KRISTA
ADDRESS ON FILE

CLARK, LEISA G.
ADDRESS ON FILE

CLARK, LENAE
35711 N HELENDALE RD
INGLESIDE, IL  60041

CLARK, LISA M.
1103 E MAIN APT 1
BENTON, IL  62812

CLARK, LORA
1975 MT ZION RD
VIENNA, IL  62995

CLARK, LORRI J.
ADDRESS ON FILE

CLARK, MACY L.
21475 BENTON STREET
THOMPSONVILLE, IL  62890

CLARK, MAILELANI
ADDRESS ON FILE

CLARK, MARIBETH G.
ADDRESS ON FILE

CLARK, MARY R.
543 STURGEON DRIVE
AKRON, OH  44319

CLARK, MEGAN R.
5915 BROOKMERE ST
EDWARDS, IL  61528

CLARK, MICHAEL D
P.O. BOX 2219
MEMPHIS, TN  38101-2219

CLARK, MILTON
17141 KENWOOD AVE
SOUTH HOLLAND, IL  60473

CLARK, NICOLE S.
ADDRESS ON FILE

CLARK, NICOLE
3943 W 168TH STREET
COUNTRY CLUB HILLS, IL  60478

CLARK, PHILIP
2665 WINGATE WAY NW APT 4
CANTON, OH  44708

CLARK, RALPH
5801 BEATTYVILLE ROAD
JACKSON, KY  41339

CLARK, ROGER
418 N MAIN AVE
WYOMING, IL  61491

CLARK, RYAN F.
5388 CARR CIRCLE
DUGWAY, UT  84022

CLARK, SAMANTHA L.
2712 ORCHARD AVENUE
HUNTINGTON, WV  25704

CLARK, SAMANTHA
ADDRESS ON FILE

CLARK, SANDRA D.
10905 BURLINGTON ROAD
KENOSHA, WI  53144

CLARK, SHELLY
625 N. DIVISION ST
DUQUOIN, IL  62832

CLARK, SHERILL
2760 MAIN STREET WEST
RAINSVILLE, AL  35986

CLARK, STACEY A.
5468 OAKRIDGE DRIVE
LOUISVILLE, OH  44641

CLARK, STANLEY
619 SCENIC ROAD NE
FORT PAYNE, AL  35967

CLARK, STEVE J.
ADDRESS ON FILE

CLARK, TAMMY
2664 S 3150 W
WEST HAVEN, UT  84401

CLARK, TERESA
ADDRESS ON FILE

CLARK, TIMMY
2056 COUNTY RD 532
FYFFE, AL  35971

CLARK, TODD
211 WISCONSIN AVE
ALTON, IL  62002

CLARK, VICKI
806 S 1ST ST
OCONEE, IL  62553

CLARK, WENDY
2706 HOLLAND GRACE
BIG SPRING, TX  79720

CLARK, WILLIAM
ADDRESS ON FILE

CLARK, WILLIAM
ADDRESS ON FILE

CLARK, WILMA J.
41624 US HIGHWAY 11
VALLEY HEAD, AL  35989-4525

CLARKE DUANE
1002 EAST WESLEY DR
SUITE 100
OFALLON, IL  62269

CLARKE, MADISON
9750 EAST BARAT ROAD
MOUNT VERNON, IL  62864

CLARKE, MAXINE
ADDRESS ON FILE

CLARKE, SHANICE
503 SAGINAW AVE
CALUMET CITY, IL  60409

CLARKE, SUZANNE D.
2942 PINE HILL SPUR
CAPE GIRARDEAU, MO  63701

CLARKE, THOMAS
P.O. BOX 3102
WEST HELENA, AR  72390

CLARKE,MAXINE
ADDRESS ON FILE

CLARK-GLASS, NICOLE L.
ADDRESS ON FILE

CLARK-PATTON, LOLITA
7360 NORMANDIE CT APT G
HAZELWOOD, MO  63042

CLARKSDALE PRESS REGISTER
128 EAST SECOND ST
CLARKSDALE, MS  38614

CLARKSON & ASSOCIATES, LLC
GARNISHMENTS
162 NORTH 400 EAST A-204
ST. GEORGE, UT  84771

CLARKSON, ERICA N.
ADDRESS ON FILE

CLASSEN, LINDSAY R.
ADDRESS ON FILE

CLATTERBUCK, SALLIE
978 MESQUTE SPRNGS DR-202
MESQUITE, NV  89027

CLAUDIA MADANI
ADDRESS ON FILE

CLAUDIA STAPLETON
1133 KAPPIN
HIGHLAND, IL  62249

CLAUSEN, KENDRA L.
ADDRESS ON FILE

CLAUSON, RICK
211 ODELL LOOP
MURPHY, NC  28906

CLAUSSEN CAROLYN A
1699 N TERRY ST SPC 99
EUGENE, OR  97402

CLAVIN, MARY L
651 BARKLEY ST
GRANITE CITY, IL  62040

CLAXTON, DEBRA
533 DEER CROSSING COURT
HAINSVILLE, IL  60030

CLAY COUNTY HEALTHCARE AUTHORITY
CLAY COUNTY HOSPITAL
83825 HIGHWAY 9 - P.O. BOX 1270
ASHLAND, AL  36251

CLAY KAY K
2560 LYNCH AVE
GRANITE CITY, IL  62040

CLAY, AKISHA
1299 BERTHA HOWE AVE
MESQUITE, NV  89027

CLAY, CHARLOTTE A.
ADDRESS ON FILE

CLAY, KIZZY
ADDRESS ON FILE

CLAY, SHIRLEY
P.O. BOX 1101
FORREST CITY, AR 72335

CLAY, SUZANNE F.
85 S. LINKS DRIVE
COVINGTON, GA 30014

CLAY, TERESA D.
ADDRESS ON FILE

CLAYBON, WOODROW W.
217 E 107TH ST
CHICAGO, IL 60628

CLAYBORNE, LORETTA
1312 MELROSE AVE 106
WAUKEGAN, IL 60085

CLAYBOURNE, ABIGAIL
ADDRESS ON FILE

CLAYS REFRIGERATION
445 RIVER AVE
EUGENE, OR 97404-2510

CLAYSON, JOEY L.
175 W. HERITAGE HILL DR.
TOOELE, UT 84074

CLAYTON ANDERSON
2677 MARY JANE
MISSOULA, MT 59808

CLAYTON BILLINGS
P.O. BOX 176
MARSHALL, AR 99585

CLAYTON PAUL D
11330 COUNTY RD 51
COLLINSVILLE, AL 35961-4217

CLAYTON SLEEP INSTITUTE, LLC
11200 TESSON FERRY
ATTN: CHERYL FINDER
ST LOUIS, MO 63123

CLAYTON SLEEP INSTITUTE, LLC
2531 SOUTH BIG BEND BLVD
ST. LOUIS, MO 63143

CLAYTON, CODY
80 GLENWOOD DR
GLEN CARBON, IL 62034

CLAYTON, DANIEL
ADDRESS ON FILE

CLAYTON, ERICA
2229 COUNTY ROAD 44
FORT PAYNE, AL 35968

CLAYTON, LEONA C.
ADDRESS ON FILE

CLAYTON, LORI A.
12369 TN 220(STREET ADDRESS) P.O. BOX
396(MAILING ADDRESS)
ATWOOD, TN 38220

CLAYTON, MESHA J.
1332 L STREET
SPRINGFIELD, OR 97477

CLAYTON, SHERYL
ADDRESS ON FILE

CLAYTON, STELLA L.
ADDRESS ON FILE

CLEAMER, JESSE GENE
9 SOUTH 9TH ST
APT A
MASCOUTAH, IL 62258

CLEAN AIR FLOW INC
18 NOTTINGHAM DR
P.O. BOX 725
LINCOLNSHIRE, IL 60069

CLEAN AIR FLOW INC
18 NOTTINGHAM DR
P.O. BOX 725
LINCOLNSIRE, IL 60069

CLEAN AIR FLOW INC
P O BOX 725
LINCOLNSHIRE, IL 60069

CLEAN HARBORS
ENVIRONMENTAL SVCS INC
P.O. BOX 3442
BOSTON, MA 02241-3442

CLEAN HEALTHCARE APPAREL LLC
P.O. BOX 840140
KANSAS CITY, MO 64184-0140

CLEAN UNIFORM COMPANY
P.O. BOX 840140
KANSAS CITY, MO 64184

CLEANING, JUANS
1140 MIRAGE DR.
BARSTOW, CA 92311

CLEAR CHANNEL OUTDOOR
P.O. BOX 847247
DALLAS, TX  75284-7247

CLEARVIEW REGIONAL MEDICAL CENTER
AUXILLARY INC
WRMC AUXILLARY - BEE HIVE GIFT SHOP
2151 WEST SPRING ST
MONROE, GA  30655

CLEARWATER, TEDRA A.
THE ESTATE OF: 23927 SUTTLE ROAD
VENETA, OR  97487

CLEARWAVE COMMUNICATIONS
2 N VINE ST
HARRISBURG, IL  62946

CLEARWAVE COMMUNICATIONS
P.O. BOX 808
HARRISBURG, IL  62946-0808

CLEARWAVE COMMUNICATIONS
P.O.BOX 808
HARRISBURG, IL  62946-0808

CLEARY, THERESA L.
421 W MESQUITE ST. P O BOX 1623
DEMING, NM  88030

CLEAVER BROOKS SALES & SERV
P.O. BOX 226865
DALLAS, TX  75222-6865

CLEAVER, ROSA A.
112 HERITAGE GREEN LANE
DALTON, OH  44618

CLEAVES, MARCIE
1457 ESTHER AVE
WOOD RIVER, IL  62095

CLEGG, HEATHER M.
ADDRESS ON FILE

CLEGG, KAYTLIN
125 EAST 1000 NORTH
TOOELE, UT  84074

CLEGG, RACHEL
ADDRESS ON FILE

CLELAND, NICOLE R.
5001 PACIFIC BLVD SW UNIT 28
ALBANY, OR  97321

CLEM, LINDA C.
1221 SANPAT LN APT A
CARBONDALE, IL  62901

CLEMENS, JESSICA M.
167 CEDAR LANE NE
NEW PHILADELPHIA, OH  44663

CLEMENS, PATRICIA J.
ADDRESS ON FILE

CLEMENS, PATRICIA
ADDRESS ON FILE

CLEMENS, RICHARD V.
117 12TH ST NW
MASSILLON, OH  44647

CLEMENSEN, CLARA
145 HOWLEY LANE
CEDAR GROVE, TN  38317

CLEMENT WITTENAUER C/O RITA HUCH
1507 HILLTOP ROAD
COLUMBIA, IL  62236

CLEMENTE, MARIA
175 CRESTVIEW DR
EVANSTON, WY  82930

CLEMENTE-IRAO, MARIA R.
421 QUINTA
WATSONVILLE, CA  95076

CLEMENTS JON D
1305 BEESON GAP RD NE
FORT PAYNE, AL  35967

CLEMENTS, BRITTANY L.
ADDRESS ON FILE

CLEMENTS, CHARLI
1100 WANDA COURT
MONROE, GA  30655

CLEMENTS, LYNETTE
307 SKYLINE DRIVE
TOOELE, UT  84074

CLEMMONS, CINDY L.
34534 AGARITA AVENUE
BARSTOW, CA  92311

CLEMMONS, SHERESE
4102 A BRIDGE COURT
WINTERVILLE, NC  28590-0000

CLEMO, TIFFANY
ADDRESS ON FILE

CLEMONS, ALISA R.
ADDRESS ON FILE

CLEMONS, CINDY M.
1488 PHILLIPS 618 ROAD
MARVELL, AR  72366

CLEMONS, JENNIFER
ADDRESS ON FILE

CLEMONS, JENNIFER
ADDRESS ON FILE

CLEMONS, MARY H.
ADDRESS ON FILE

CLEMONS, REAGAN E.
ADDRESS ON FILE

CLEMONS, SHAQUILLA
108 WESTHAVEN MEADOWS DR
BELLEVILLE, IL  62220

CLEMONS, TRACEA
2297 BIRMINGHAM DR
BELLEVILLE, IL  62221

CLENDENIN, ERNEST
820 MINE B ROAD
HERRIN, IL  62948

CLENNEY, KAREN J.
ADDRESS ON FILE

CLENNEY, KELLY
C/O SKOUTERIS WALK PLLC
431 S MAIN ST, STE 200
MEMPHIS, TN  38103

CLERK OF THE CIRCUIT COURT
WILLIAMSON COUNTY COURTHOUSE
200 W JEFFERSON
MARION, IL  62959

CLERK OF THE COURT,NORTHERN
DISTRICT OF ILLINOIS
219 SOUTH DEARBORN ST, 20TH FLOOR
CHICAGO, IL  60604

CLEVE E JACKSON
2880 FULLERS RIDGE ROAD
LOUSIA, KY  41230

CLEVELAND CAVALIERS
ATTN MARK MAZZAGATTI
1 CENTER COURT
CLEVELAND, OH  44115

CLEVELAND CLINIC HEALTH SYSTEMS
P.O. BOX 89472
CLEVLAND, OH  44101-6472

CLEVELAND CLINIC LABORATORIES
P.O. BOX 74222
CLEVELAND, OH  44194-4222

CLEVELAND MEDICAL DEVICES
4415 EUCLID AVE
CLEVELAND, OH  44103

CLEVELAND VICON INC
4550 WILLOW PARKWAY
CLEVELAND, OH  44125-1046

CLEVELAND, ERIC
312 SOUTH MADISON ST
TRENTON, IL  62293

CLEVELAND, JANET
714 NORTH MAIN STREET
COLUMBIA, IL  62236

CLEVELAND, KELLY
ADDRESS ON FILE

CLEVENGER, RICHARD
929 ARNOLD ST
GALESBURG, IL  61401

CLIA LABORATORY PRGRM
P.O. BOX 530882
ATLANTA, GA  30353-0882

CLIA LABORATORY PROGRAM
CMS CLIA PROGRAM
P.O. BOX 530882
ATLANTA, GA  30353-0882

CLIA LABORATORY PROGRAM
P O BOX 3056
PORTLAND, OR  97208-3056

CLIA LABORATORY PROGRAM
P.O. BOX 3056
PORTLAND, OR  97208

CLIA LABORATORY PROGRAM
P.O. BOX 3056
PORTLAND, OR  97208-3056

CLIA LABORATORY PROGRAM
P.O. BOX 530882
ATLANTA, GA  30353

CLIA LABORATORY PROGRAM
P.O. BOX 530882
ATLANTA, GA  30353-0882

CLIA LABORATORY PROGRAM
P.O. BOX 70948
CHARLOTTE, NC  28272-0948

CLIA LABORATORY PROGRAM
PO BOX 530882
ATLANTA, GA  30353

CLIA LABORATORY PROGRAMS
P.O. BOX 3056
PORTLAND, OR  97208-3056

CLIA LABORATORY USER FEES
P.O. BOX 105422
ATLANTA, GA  30348-5422

CLIA PROGRAM
ATTN: JULIE ARAGON
5301 CENTRAL AVE NE, SUITE 400
ALBUQUERQUE, NM  87108

CLICK, ANGELA L.
ADDRESS ON FILE

CLICK, CHERYL
10 HIGHLAND HEATHER ST
BIG SPRING, TX  79720-0000

CLICK, TRACI
617 MOUNT CLAIRE AVE
EDWARDSVILLE, IL  62025

CLIFFORD EVANS
1009 MADISON ST
PARIS, TN  38242

CLIFFORD POWER SYSTEMS INC
DEPT 1754
TULSA, OK  74182

CLIFFORD, MAC
1507 LITTON AVE.
NASHVILLE, TN  37216

CLIFFORD, VICKIE
435 TUSCARAWAS AVE NW
BREWSTER, OH  44613-1033

CLIFFORDS MOBILE POWER WASH
6709 MM ROAD
RED BUD, IL  62278

CLIFTON HARPER DUNN
2720 CENTRAL AVE SE
ALBUQUERQUE, NM  87106-2862

CLIFTON, CONNER
2963 HWY 301 SOUTH
HERNANDO, MS  38632

CLIFTON, JOSHUA
ADDRESS ON FILE

CLIFTON, LORI
ADDRESS ON FILE

CLIFTON, MELISSA
2101 BRIARWOOD RD
FORT PAYNE, AL  35967

CLIFTON, NANCY
214 W FRONT ST
BRADFORD, TN  38316

CLIFTON, NAOMI D.
ADDRESS ON FILE

CLINCIAL INNOVATIONS, LLC
2840 MOMENTUM PLACE
CHICAGO, IL  60689-5327

CLINE CHARLES K
632 NICHOLAS DR
SPRINGFIELD, OR  97477

CLINE MARIE M
P.O. BOX 2783
BLAIRSVILLE, GA  30512

CLINE, ASHLEY L.
320 E GEORGE ST
EAST ALTON, IL  62024

CLINE, JACK
91 WEST MOUNT DRIVE
LOUISA, KY  41230

CLINE, JONATHAN
8517 STEVEN PL.
APT.4
TINLEY PARK, IL  60477-7583

CLINE, KAREN EILEEN
201 CHOUTEAU POINT
GRANITE CITY, IL  62040

CLINE, KATHLEEN M.
7841 W 157TH STREET 208
ORLAND PARK, IL  60462

CLINE, KAYLA
3300 FORDHAM AVE P.O. BOX 522
BIG SPRING, TX  79720

CLINE, KIMBERLY A.
ADDRESS ON FILE

CLINE, LINDA MARIE
1365 SW CHAD DR
P.O. BOX 1692
WALDPORT, OR  97394-0000

CLINE, WANDA
32 JUSTIN DRIVE
TOMAHAWK, KY  41262

CLINES, ASHLEY
ADDRESS ON FILE

CLINES, KAYLA
421 E PINE STREET
RED BUD, IL  62278

CLINGE WILLIAM W
38910 CHICAGO AVE
WADSWORTH, IL  60083

CLINICAL AND LABORATORY STANDARDS
INSTITUTE
950 WEST VALLEY ROAD
SUITE 2500
WAYNE, PA  19087

CLINICAL AND LABORATORY STANDARDS
INSTITUTE
CLSI LOCKBOX
P.O. BOX 645766
PITTSBURGH, PA  15264-5255

CLINICAL CHOICE LLC
7300 CESSNA DRIVE SUITE A
GREENSBORO, NC  27409

CLINICAL CHOICE, LLC
P.O. BOX 890368
CHARLOTTE, NC  28289

CLINICAL CHOICE, LLC
P.O. BOX 890368
CHARLOTTE, NC  28289-0368

CLINICAL COLLEAGUES INC.
P.O. BOX 824246
PHILADELPHIA, PA  19182-4246

CLINICAL COLLEAGUES, INC. 0190 CE47
P.O. BOX 824246
PHILADELPHIA, PA  19182-4246

CLINICAL COLLEAGUES, INC.
PO BOX 824246
PHILADELPHIA, PA  19182-4246

CLINICAL INNOVATIONS LLC
2840 MOMENTUM PLACE
CHICAGO, IL  60689-5327

CLINICAL INNOVATIONS LLC
2840 MOMENTUM PLACE
CHICAGO, IL  60689-5328

CLINICAL INNOVATIONS
2840 MOMENTUM PLACE
CHICAGO, IL  60689

CLINICAL LABORATORY STANDARDS INST
950 WEST VALLEY ROAD  SUITE 25
WAYNE, PA  19087-1846

CLINICAL MANAGEMENT CONSULTANTS INC
435 PACIFIC AVE, STE 500
EVANSVILLE, IN  47712

CLINICAL MANAGEMENT CONSULTANTS INC
435 PACIFIC AVE, STE 500
SAN FRANCISCO, CA  94133

CLINICAL REFERENCE LABORATORY
POST OFFICE BOX 802273
KANSAS CITY, MO  64180-2273

CLINICAL TECHNOLOGY INC
7005 S EDGERTON ROAD
BRECKSVILLE, OH  44141-4203

CLINICAS DEL CAMINO REAL INC.
200 SOUTH WELLS ROAD SUITE 150
VENTURA, CA  93004

CLINICIANS IN INFECT DISEASES
128 WERTZ AVE NW
SUITE C
CANTON, OH  44708

CLINK, DORETHA
58 WEST 112TH ST
CHICAGO, IL  60628

CLINKSCALE, RUBY
P.O. BOX 100 P.O. BOX 100
MARIANNA, AR  72360

CLINLAB SERVICE, CO
457 WEST ALLEN AVE
SUITE 110
SAN DIMAS, CA  91773

CLINTECH
100 S. 13TH STREET
P.O. BOX 578
HERRIN, IL  62948

CLINTECH
100 SOUTH 13TH STREET
P.O. BOX 578
HERRIN, IL  62948

CLINTON COUNTY COMMISSIONERS
230 E WATER ST
LOCK HAVEN, PA  17745

CLINTON COUNTY GENERAL FUND
232 E WATER ST
LOCK HAVEN, PA  17745

CLINTON ELECTRIC INC
P O BOX 117
ROUTE 37 NORTH
INA, IL  62846

CLINTON HOSPITAL CORPORATION
600 N. 2ND STREET
SUITE 401
HARRISBURG, PA  17101

CLINTON, MICHELLE
717 HIGH STREET
RACINE, WI  53402

CLINTON, PHYLLIS
12 COUNTY ROAD 435
CROSSVILLE, AL  35962

CLOES, MICHAEL
641 VALLEY VIEW DR
MESQUITE, NV  89027

CLONCH, CHERYL
P.O. BOX 1583
OVERTON, NV  89040

CLONINGER, GERALD C.
ADDRESS ON FILE

CLONINGER, KRISTIN D.
117 STUART STREET
BETHALTO, IL  62010

CLOSE LOREN D
2503 HUNTERS RIDGE
EDWARDSVILLE, IL  62025

CLOSE, JASON A.
1726 THORNRIDGE RD NW
MASSILLON, OH  44646

CLOTHES FOR SI KIDS
ATTN: KERRY CAMP
P.O. BOX 848
HARRISBURG, IL  62946

CLOTHIER, COURTNEY L.
13114 HOLLYBERRY ROAD
VICTORVILLE, CA  92392

CLOUD NINE
4703 N UNIVERSITY
PEORIA, IL  61614

CLOUD, JENNIFER
8903 E MOSS LAKE RD
BIG SPRING, TX  79720-0000

CLOUD, KEITH E.
ADDRESS ON FILE

CLOUD, RICKEY
25726 AL HWY 71
FLAT ROCK, AL  35966

CLOUSE, CURTIS D.
ADDRESS ON FILE

CLOUTHIER, PAMELA
P.O. BOX 73
WAGON MOUND, NM  87752

CLOVER, CARRIE D.
403 LICKLITER
BENTON, IL  62812

CLOVER, REBECCA
87807 BLEK DR
VENETA, OR  97487

CLOVER, RODGER JOHN
3033 GATEWAY ST APT 5
SPRINGFIELD, OR  97477

CLOWARD, DENNIS
8897 SO 3020 W
WEST JORDAN, UT  84088

CLOWARD, STEVEN
208 SAGE
EVANSTON, WY  82930-3646

CLOWERS, JOANN S.
1215 BOULDER DRIVE SE
FORT PAYNE, AL  35967

CLOYES, HEATHER
33 COUNTY ROAD 743
WYNNE, AR  72396

CLSI
P.O. BOX 645766
PITTSBURGH, PA  15264-5255

CLUB SENTRY, INC.
1720 MARS HILL ROAD
SUITE 8-264
ACWORTH, GA  30101

CLUB STAFFING AN AMN HELATHCARE
COMPANY
P.O. BOX 731021
DALLAS, TX  75373-1021

CLUBB, RILEY R.
20 OAK STREET
MORO, IL  62067

CLUBBS, JEANENE C.
ADDRESS ON FILE

CLUNIE, GWENDOLYN
12512 MAPLE ST
BLUE ISLAND, IL  60406

CLUNIES-ROSS, TANAH E.
ADDRESS ON FILE

CLUTTS, MICHAEL S.
4051 BRUENE AVE
PONTOON BEACH, IL  62040

CLUTTS, TAYLOR V.
3121 MOCKINGBIRD LN
GRANITE CITY, IL  62040

CLYDE, SNOW H.
ADDRESS ON FILE

CLYMORE, GEORGE E.
17427 CANAVILLE ROAD
CREAL SPRINGS, IL  62922

CME
1206 JEFFERSON BLVD
WARWICK, RI  02886

CMI HEATING & A/C, INC.
660 CHESTER HACK DRIVE
PADUCAH, KY  42002-3374

CMI
P O BOX 14731
LEXINGTON, KY  40512-4731

CMR
CLAIMS DEPT
P.O. BOX 7121
LONDON, KY  40742-7121

CMS CENTERS FOR MEDICARE & MEDICAID
SERVICES
MSPRC LIABILITY
P.O. BOX 138832
OKLAHOMA CITY, OK  73113

CMS COMMUNICATIONS INC
P.O. BOX 790372
ST LOUIS, MO  63179-0379

CMX MEDICAL IMAGING
P.O. BOX 58088
SEATTLE, WA  98138

CNA CLAIMS PLUS
P O BOX 8317
CHICAGO, IL  60680

CNA SURETY
DIRECT BILL
P.O. BOX 957312
ST LOUIS, MO  63195-7312

CNA
8455 COLESVILLE RD
SUITE 1100
SILVER SPRING, MD  20910

CNA
ATTN:CLAIMS
P.O.BOX 8317
CHICAGO, IL  60680

CNEA
3324 SW 172ND STREET
BURIEN, WA  98166

CNIC HEALTH SOLUTIONS
P.O. BOX 3559
ENGLEWOOD, CO  80155-3559

COAEMSP
8301 LAKEVIEW PKWY STE 111-312
ROWLETT, TX  75088

COAGULATION CONSULTANTS LAB
1640 ELK BLVD
DES PLAINES, IL  60016

COAKLEY RODGER E
5245 TRINITY LANE
COLLINSVILLE, IL  62234

COAKLEY, NYREE
912 CLUBHOUSE CIR E APT C
DECATUR, GA  30032

COAST BIOMEDICAL EQUIPMENT LLC
3121 SCOTT STREET
VISTA, CA  92081

COAST TO COAST
P.O. BOX 2086
THOUSAND OAKS, CA  91352-2086

COASTAL FOREST PRODUCTS LLC
P.O. BOX 38
CHAPMAN, AL  36015

COASTAL HEALTH PARNTER
65 NIELSON ST
WATSONVILLE, CA  95076

COASTAL LIFE SYSTEMS
7027 FAIRGROUNDS PKWY
SAN ANTONIO, TX  78238

COASTAL RADIOLOGY
722 NEWMAN ROAD
NEW BERN, NC  28562

COASTCOM INC
151 E OLIVE STREET
NEWPORT, OR  97365

COATE PATRICE
ADDRESS ON FILE

COATE, PATRICE M.
ADDRESS ON FILE

COATES, JEFF
1572 HAWKS ROAD
MARTIN, TN  38237

COATS, CODY
ADDRESS ON FILE

COATS, KYLA
ADDRESS ON FILE

COATSSCOTT, ROSIE
12635 S LOWE
CHICAGO, IL  60628

COBB ALLEN E
12250 BERMUDA DRIVE
MARION, IL  62959

COBB, ANGELA
ADDRESS ON FILE

COBB, CATHERINE
7041 STATE ROUTE 3
EVANSVILLE, IL  62242

COBB, DESTINIE
2245 COUNTY ROAD 44 LOT 9
LEESBURG, AL  35983

COBB, HOUSTON
309 SFC 241
COLT, AR  72326

COBB, HUGH
3708 BIG CREEK RD
ELLIJAY, GA  30536

COBB, JAMES P.
511 E HARRIET ST
ALPINE, TX  79830

COBB, JAMES PATRICK
POB 1675
ALPINE, TX  79831

COBB, JEANNA L.
1960 MERIDIAN RD
GREENFIELD, TN  38230

COBB, JOEL T.
1812 COBB RD
PINE APPLE, AL  36768

COBB, LAVERTIC
309 SFC 241
COLT, AR  72326

COBB, LISA K.
13322 LAKE OF EGYPT RD
MARION, IL  62959

COBB, LISA K.
ADDRESS ON FILE

COBB, NICHELLE
707 W. COLLEGE STREET 3
CARBONDALE, IL  62901

COBB, NIKKI
1585 HENRY MIZELLE RD
WILLIAMSTON, NC  27892-0000

COBB, ROBERT
3003 GOODARD PL
MIDLAND, TX  79705-0000

COBB, RONNIE
1007 MAIN ST
HIGHLAND, IL  62249

COBB, TRISHA
1415 NEW HOPE RD
BUNCOMBE, IL  62912-0000

COBBLESTONE CLEANING CO
P.O. BOX 516
ALPINE, TX  79831

COBDEN UNIT SCHOOL DISTRICT 17
413 N. APPLEKNOCKER DRIVE
COBDEN, IL  62920

COBEN, CRAIG
P.O. BOX 251
DOYLESTOWN, OH  44230

COBIN, LYNN A.
190 FROG ROCK ROAD
ELKVILLE, IL  62932

COBINE, PATRICIA
661 LESLIE AVE
WOOD RIVER, IL  62095

COBIN-WILLIAMS, ARTANUE
226 WINTHROP DR
BELLEVILLE, IL  62221

COBLE, PAMELA D.
318 WALLACE RD
JACKSON, TN  38305

COBOS, APRIL N.
ADDRESS ON FILE

COBOS, CAROLINE
200 COUNTY RD 3
P.O. BOX 282
RIBERA, NM  87560

COBOS, DIANA M.
607 EAST 18TH STREET
BIG SPRING, TX  79720

COBOS, SYLVIA L.
ADDRESS ON FILE

COBURN, JAMES R.
105 QUEENS LANE
THORMTON, IL  60476

COBURN, ROBIN
3070 HELENA WAY
MARINA, CA  93933

COBURN, VERNA M.
ADDRESS ON FILE

COCA COLA BOTTLING CO
P O BOX 403390
ATLANTA, GA  30384-3390

COCA COLA REFRESHMENTS
ALSIP SALES CENTER
2335 PAYSPHERE CIRCLE
CHICAGO, IL  60674

COCA, CARLOS E.
ADDRESS ON FILE

COCA, GILBERT L.
ADDRESS ON FILE

COCA, JESSA J.
4126 GREENLEAF CT APT 210
PARK CITY, IL  60085

COCA, JESSA J.
ADDRESS ON FILE

COCA, SALLY A.
1802 FLORA CIR
LAS CRUCES, NM  88001

COCA-COLA BOTTLING COMPANY UNITED
P O BOX 105637
ATLANTA, GA  30348

COCA-COLA BOTTLING COMPANY
P.O. BOX 602937
CHARLOTTE, NC  28260-2937

COCHLEAR AMERICAS
P.O. BOX 910811
DENVER, CO  80291-0811

COCHLEAR
13059 EAST PEAKVIEW AVE
CENTENNIAL, CO  80111

COCHRAN DO, JEFFREY
5625 ROSEFIELD CIR NW
MASSILLON, OH  44646

COCHRAN JILL
113 WALNUT RIDGE DR
BETHALTO, IL  62010

COCHRAN, BEVERLY
328 MCDANIEL ST
MONROE, GA  30655-2062

COCHRAN, CHRISTINA
231 GLEN HOPE CHURCH RD
BLUE RIDGE, GA  30513

COCHRAN, DAROLD D.
1330 76TH ST
APT 162
CHICAGO, IL  60620

COCHRAN, DIXIE
122 WINGATE RD
ELLIJAY, GA  30540

COCHRAN, EDDIE
273 DIAMOND LURE RD
ELLIJAY, GA  30536

COCHRAN, JANET I.
ADDRESS ON FILE

COCHRAN, KACY
ADDRESS ON FILE

COCHRAN, KELLEY D.
ADDRESS ON FILE

COCHRAN, LISA
ADDRESS ON FILE

COCHRAN, LISA R.
ADDRESS ON FILE

COCHRAN, LISA R.
BUSINESS OFFICE
104 BROWN DRIVE
COPPERHILL, TN  37317

COCHRAN, LISA
ADDRESS ON FILE

COCHRAN, LISA
ADDRESS ON FILE

COCHRAN, MARILYN
2825 WISE RD
NORTH CANTON, OH  44720

COCHRAN, NANCY P.
ADDRESS ON FILE

COCHRAN, NICHOLAS P.
6544 W. HAVEN MAPLE DRIVE
WEST JORDAN, UT  84081

COCHRAN, PAMELA S.
10820 ROBINSON DR
BUNKER HILL, IL  62014

COCHRAN, PERRY
6806 FEDDER LANE
COLLINSVILLE, IL  62234

COCHRAN, SAM J.
ADDRESS ON FILE

COCHRAN, SAMANTHA L.
141 SUNSET ACRES DRIVE
LOUISA, KY  41230

COCHRAN, TAMMY
20 COUNTY RD 477
SECTION, AL  35771

COCHRANE, BRENDA R.
ADDRESS ON FILE

COCKERHAM, CHRISTOPHER
1234 BUTTERCUP LN
JENA, LA  71342-0000

COCKERHAM, JANIE
P.O. BOX 2
BEATTYVILLE, KY  41311

COCKERHAM, MADGE O.
P.O. BOX 367
BEATTYVILLE, KY  41311

COCKRUM, DORRIS
4811 E BONNIE RD
WALTONVILLE, IL  62894

CODING & BILLING SOLUTIONS LLC
2111 DEVON LN
PENNSBURG, PA  18073

CODING INSTITUTE
P.O. BOX 933729
ATLANTA, GA  31193-3729

CODISPOTI, VICTORIA
4232 CARTTER RD
KELL, IL  62853

CODONICS, INC
DEPT 781363
P.O. BOX 78000
DETROIT, MI  48278-1363

CODY A KILLAN
7311 SAN PEDRO DR
IRVING, TX  75039

CODY HUBBLE
ADDRESS ON FILE

CODY MAYBERRY
355 MAYBERRY LN
JONESBORO, IL  62952

CODY REGIONAL HEALTH
707 SHERIDAN AVENUE
CODY, WY  82414-3493

COE, BRENDA M.
889 OAKDALE AVE 128
SPRINGFIELD, OR  97477

COE, DANIEL B.
ADDRESS ON FILE

COFER, CHANITA R.
2324 SHADOWOOD DR
AUGUSTA, GA  30906-2936

COFER, DAMON
3915 ED GROCERY RD
WILLIAMSTON, NC  27892-0000

COFER, KIM M.
542 SYDENHAM DRIVE
FRANKLIN, TN  37064

COFFEE MEDICAL GROUP LLC
UNITY MEDICAL CENTER
P.O. BOX 1079
MANCHESTER, TN  37349

COFFEE, ANTHONY
39 BUENA VISITA DR APT 2
HAYESVILLE, NC  28904

COFFEY JESSICA C
4706 GREENHILL BLVD
FORT PAYNE, AL  35967-3435

COFFEY, KIMBERLY L.
230 DELONG BRANCH ROAD
LOUISA, KY  41230

COFFEY, KIMBERLY
ADDRESS ON FILE

COFFEY, RUTH
108 E MADISON AVE
COLLINSVILLE, IL  62234

COFFEY, TIMOTHY LEON
2240 COUNTY ROAD 192
CROSSVILLE, AL  35962-3116

COFFEY, TIMOTHY
12020 STATE RT 37 N
GOREVILLE, IL  62939

COFFEYVILLE REGIONAL MEDICAL CENTER
1400 WEST FOURTH STREET
COFFEYVILLE, KS  67337-3306

COFFIELD WILLIAM E
301 GURGANUS ST
WILLIAMSTON, NC  27892

COFFMAN PAINTING, INC
451 WEST 400 NORTH
TOOELE, UT  84074

COFFMAN PEST CONTROL LLC
140 MCDONALD RD
LEXINGTON, TN  38351

COFFMAN, BRIDGET T.
30561 HWY 104S
REAGAN, TN  38368

COFFMAN, JASON C.
4851 POPLAR SPRINGS-BARGERTON RD
LEXINGTON, TN  38351

COFFMAN, STACY
614 STATE STREET
BIG SPRING, TX  79720

COFFY, ANTWON M.
1375 S WHITE OAK DR
WAUKEGAN, IL  60085

COFIELD, BLANCHE C.
105 RAYS RD
HARRISBURG, IL  62946

COFIELD, CONNIE
422 COUNTY ROAD 302
DAWSON, AL  35963

COGAN, DAVID
93580 DORSEY LANE
JUNCTION CITY, OR  97448

COGDILL, JENNIFER
4155 FOX CHASE DR
LOGANVILLE, GA  30052

COGENCY GLOBAL INC
P.O. BOX 3168
HICKSVILLE, NY  11802

COGERIS INSURANCE GROUP
366 W FOURTH ST
ST LOUIS, MO  63025

COGGIN FIRM LLC, THE
AND MICHAEL LEE JIMMERSON
222 S 8TH ST
GADSDEN, AL  35901

COGGINS KRYSTAL
34211 WILLIAM LANE
BRIGHTON, IL  62012

COHEN, AARON
ADDRESS ON FILE

COHEN, JUSTIN
50 N WESTERN
LAKE FOREST, IL  60045

COHEN, PATRICIA
ADDRESS ON FILE

COHEN, TASIA
13348 SOUTH BURLEY AVE
CHICAGO, IL  60633

COHOON, COURTNEY
ADDRESS ON FILE

COHRAN, DEBORAH
3302 GREYSTONE DR
LOGANVILLE, GA  30052-4523

COIL MERRY J
3330 PACIFIC LP
P.O. BOX 1807
COOS BAY, OR  97420

COILE, DOROTHY L.
1080 SWEETWATER CIRCLE
ATHENS, GA  30606

COKER, LARRY
330 SAND CUT RD
GREENVILLE, AL  36037-7237

COKER, RONALD
238 ROCKY RD
GREENVILLE, AL  36037-6535

COKER, SHAWN
1303 E 11TH PL
BIG SPRING, TX  79720-0000

COKER, SHIRLEY M.
1326 GERBER WOODS DR.
EDWARDSVILLE, IL  62025

COKER, SHIRLEY M.
ADDRESS ON FILE

COKER, STEPHANIE
P.O. BOX 646
COLLINSVILLE, AL  35961

COKES, MICHAELA
200 BALBOA CT
WEST HELENA, AR  72390

COLA INC
9881 BROKEN LAND PKWY STE 200
COLUMBIA, MD  21046

COLA RESOURCES INC
9881 BROKEN LAND PARKWAY, SUITE 200
COLUMBIA, MD  21046

COLA RESOURCES INC
9881 BROKEN LAND PARKWAY, SUITE 200
SUITE 200
COLUMBIA, MD  21046

COLANER, ALEXANDER
733 PHILLIPS RD NE
MASSILLON, OH  44646

COLANGELO, DEBORAH M.
6356 HARBORVIEW AVE NW
CANTON, OH  44718

COLANGELO, KATIE D.
ADDRESS ON FILE

COLBERT, DEBBIE
3475 GANN RD SW
FORT PAYNE, AL  35967-4207

COLBERT, ETHEL
ADDRESS ON FILE

COLBERT, JAMES W.
13829 S STEWART AVE
RIVERDALE, IL  60827

COLBERT, JOHN H.
3 PINEWOOD CT
NORTH AUGUSTA, SC  29841-2018

COLBERT, JUDY
656 BARKLEY ST
GRANITE CITY, IL  62040

COLBERT, MALERIE J.
ADDRESS ON FILE

COLBERT, RICHARD
14800 S EDBROOKE
DOLTON, IL  60419

COLBORN, TIFFANY
6265 LAKEVIEW DRIVE
CARTERVILLE, IL  62918

COLBURN, KAREN
3019 9TH STREET
WINTHROP HARBOR, IL  60096

COLBY, SUSAN M.
ADDRESS ON FILE

COLDITZ, TERESA
191 BILL DONALDSON RD
BLAIRSVILLE, GA  30512

COLE INDUSTRIES INC
5924 203RD STREET SW
LYNNWOOD, WA  98036

COLE NICOLETTE M
8317 ST PHILLIPS
EAST SAINT LOUIS, IL  62203

COLE PARMER INSTRUMENT COMPANY
13927 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

COLE, ALESIA
913 WEEPING WILLOW DRIVE 4
BEREA, KY  40403

COLE, ASHLEY L.
2124 HWY 334
FORREST CITY, AR  72335

COLE, ASHLEY STOKER MD
ADDRESS ON FILE

COLE, BETTY J.
4807 COUNTY RD 107
FORT PAYNE, AL  35967-6559

COLE, CANDI
ADDRESS ON FILE

COLE, CAROL
415 JANICE DRIVE
WATERLOO, IL  62298

COLE, DUANE
818 FERN DRIVE
MORGANTON, GA  30560

COLE, EDWARD D.
1151 HWY 350 (P.O. BOX 1807)
BIG SPRING, TX  79720-1807

COLE, ETHAN W.
209 E. 5TH STREET
INA, IL  62846

COLE, GEORGE
1113 HILLWOOD DR
ROUND LAKE, IL  60073

COLE, GRETTA L.
ADDRESS ON FILE

COLE, HARSHA
ADDRESS ON FILE

COLE, JEFFREY, MD
ADDRESS ON FILE

COLE, JESSIE
1820 W 126TH ST
CALUMET PARK, IL  60827

COLE, JOE
P.O. BOX 232
EPWORTH, GA  30541

COLE, KORT E.
7943 W MILL CREEK ROAD
TROY, IL  62294

COLE, LINDA G.
ADDRESS ON FILE

COLE, LINDSEY BROOKE
1586 COUNTY ROAD 122
FT PAYNE, AL  35968

COLE, MARTINEZ
1627 SPRUCE ST
GRANITE CITY, IL  62040

COLE, MICHAEL
ADDRESS ON FILE

COLE, NATASHA C.
ADDRESS ON FILE

COLE, NORA LEE
P.O. BOX 389
JACKSON, KY  41339

COLE, NORMAN E.
150 CHASE STREET
RUSSELLS POINT, OH  43348

COLE, PHYLLIS M.
348 PINE RIDGE RD
FARNER, TN  37333

COLE, REGINALD C.
280 HODGES RD
CHOCOWINITY, NC  27817

COLE, ROBIN
2319 MORRIE AVE
CHEYENNE, WY  82001

COLE, TABETHA L.
ADDRESS ON FILE

COLE, TABETHA L.
520 N JACKSON ST P.O. BOX 70
MCCRORY, AR  72101

COLE, TABETHA
ADDRESS ON FILE

COLE, TIFFANY
ADDRESS ON FILE

COLEBROOK, GEORGENE
10508 S. PARNELL AVE
CHICAGO, IL  60628

COLEMAN CAROLYN
ADDRESS ON FILE

COLEMAN JACQUELINE R
47386 MCKENZIE HWY
VIDA, OR  97488

COLEMAN, AMANDA
2108 MONTCLAIR ST NE
WARREN, OH  44483

COLEMAN, ASHLEY
13309 S. KOSTNER AVENUE
ROBBINS, IL  60472

COLEMAN, BETTY
3728 WEST 123RD PL
APT 210
ALSIP, IL  60803

COLEMAN, CARLYON
ADDRESS ON FILE

COLEMAN, CAROLYN D.
810 WEST WALNUT DRIVE
WEST MEMPHIS, AR  72301

COLEMAN, CHRISTINA M.
816 WESTWOOD VILLAGE
MARYVILLE, IL  62062

COLEMAN, CLARA B.
P.O. BOX 2086
FORREST CITY, AR  72335

COLEMAN, CLIFFORD R.
3559 N MILO RD
TOMAHAWK, KY  41262

COLEMAN, CODI
1509 JOY AVE
GRANITE CITY, IL  62040

COLEMAN, COREY
ADDRESS ON FILE

COLEMAN, DEDRA L
2041 HERMON AVE
ZION, IL  60099

COLEMAN, EMILY
9891 HIGHWAY 49 B NORTH
BROOLAND, AR  72417-8760

COLEMAN, HAZEL M
517 JEAN ST
HELENA, AR  72342

COLEMAN, JANICE
20828 BROOKWOOD DR
OLYMPIA FIELDS, IL  60461

COLEMAN, JENNIFER A.
ADDRESS ON FILE

COLEMAN, KAYLA M.
106 ELLIS ST APT B
WYNNE, AR  72396

COLEMAN, KELLY E.
3970 CLAY FARM RD
ATWOOD, TN  38220

COLEMAN, KRISTY L.
120 LUMBER OAKS LANE
TALKING ROCK, GA  30175

COLEMAN, LONNIE
41 COUNTY ROAD 339
ELBA, AL  36323-8579

COLEMAN, MARY A
1615 JONATHAN PL
HEPHZIBAH, GA  30815-6957

COLEMAN, MATHEW
2604 N. PARK AVE
HERRIN, IL  62948

COLEMAN, PRISCILLA L.
ADDRESS ON FILE

COLEMAN, ROXANNE
ADDRESS ON FILE

COLEMAN, TAMMIE
1315 W 90TH AVE, APT 202
MERRILLVILLE, IN  46410

COLEMAN, TAMMIE
ADDRESS ON FILE

COLEOTE, CRISTINA E.
ADDRESS ON FILE

COLE-PARMER INSTRUMENT COMPANY
13927 COLLECTION CENTER DR
CHICAGO, IL  60693

COLE-PARMER
13927 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0139

COLE-PARMER
13927 COLLECTIONS CENTER DR
CHICAGO, TN  60693-0319

COLER, CENITA
ADDRESS ON FILE

COLES, JILL A.
ADDRESS ON FILE

COLES, JOY L.
2410 JUSTIN STREET
AUGUSTA, AR  72006

COLETTA, VIRGINIA
4205 CORAL BERRY PATH
APT 101
GURNEE, IL  60031

COLEY, ERIN C.
1026 ROOSEVELT ST NE
MASSILLON, OH  44646

COLEY, SHANNON
151 WHITSELL WAY  APT 303
GRANITE CITY, IL  62040

COLEY, WANDA
16 HENRY RD
HOLLYGROVE, AR  72069

COLEY, WARTEESA T.
2917 EASTRIDGE CT B
GREENVILLE, NC  27834

COLIN HANKE
10 SASSAFRASS CT
MT. VERNON, IL  62864

COLLABORATIVE CARE HOLDINGS, LLC
9900 BREN ROAD EAST
MINNETONKA, MN  55343

COLLANDRA LUCY M
257 CAMPBELL HILL LN
COPPERHILL, TN  37317

COLLAR, BRIANNE W.
28252 MORGANTON HWY.
SUCHES, GA  30572

COLLART-LAWRENCE, SARAH M.
2325 W SCHOOL STREET BASEMENT
APARTMENT
CHICAGO, IL  60618

COLLATERAL OPPORTUNITIES, LLC
1500 K STREET NW
SUITE 1100
WASHINGTON, DC  20005

COLLAZO, MARIA
P.O. BOX 91
MESQUITE, NV  89024-0091

COLLAZO, SANDRA
184 SAN JUAN LN
MESQUITE, NV  89027-1113

COLLAZO, VERONICA
P.O. BOX 3817
WEST WENDOVER, NV  89883

COLLECTION PROFESSIONALS, INC
P.O. BOX 401
MACOMB, IL  61455

COLLECTION PROFESSIONALS, INC
PO BOX 401
MACOMB, IL  61455

COLLECTIVE GOODS
310 INTERLOCKEN PKWY
SUITE 120
BROOMFIELD, CO  80021

COLLECTIVE GOODS
ATTN:SCOTT LEHMANN/JESSE PORT
310 INTERLOCKEN PKWY, SUITE 120
BROOMFIELD, CO  80021

COLLECTIVE GOODS
FKA BOOKS ARE FUN
282 CENTURY PLACE SUITE 2000
LOUISVILLE, CO  80027

COLLECTIVE GROUP LLC, THE
9433 BEE CAVES RD
BUILDING 3, STE 200
AUSTIN, TX  78733

COLLECTIVE SPEAKERS, LLC
1495 CANYON BLVD, SUITE 206
BOULDER, CO  80302

COLLEDGE, JACQUELINE
522 TAMARACK DR
TOOELE, UT  84074-0478

COLLEDGE, ROBERT H.
712 UPLAND DRIVE
TOOELE, UT  84074

COLLEEN CULBERTSON
542 COLUMBUS AVE
GALESBURG, IL  61401

COLLEEN EARLY
195 COUNTY ROAD 121
CEDAR BLUFF, AL  35959-2357

COLLEEN SWEENEY
16 SUNSET AVE
GLEN CARBON, IL  62034

COLLEEN TYMENSKY
565 STANDING STONE HWY
HILHAM, TN  38568

COLLEGE OF AMER PATHOLOGISTS
325 WAUKENGAN RD
P.O. BOX 71698
CHICAGO, IL  60694-1698

COLLEGE OF AMER PATHOLOGISTS
325 WAUKENGAN RD
P.O. BOX 71698
CHICAGO, IL  60694-2750

COLLEGE OF AMER PATHOLOGISTS
325 WAUKENGAN RD
P.O. BOX 71698
CHICAGO, IL  60694-9847

COLLEGE OF AMER PATHOLOGISTS
325 WAUKENGAN RD
P.O. BOX 71698
CHIGAGO, IL  60694-1698

COLLEGE OF AMER PATHOLOGISTS
325 WAUKENGAN RD
P.O. BOX 71698
NORTHFIELD, IL  60093-2750

COLLEGE OF AMER PATHOLOGY
PO BOX 71698
CHICAGO, IL  60694-9847

COLLEGE OF AMERICAN PATHOLOGIS
P.O. BOX 71698
CHICAGO, IL  60694-1698

COLLEN DERRINGTON FOR CHARLEE
HUSKEY
151 TIMBERGLADE LANE
PARSONS, TN  38363

COLLETT KATHY M
P.O. BOX 1394
BLUE RIDGE, GA  30513

COLLETT, HELEN
33050 MEADOW WOOD ST.
TANGENT, OR  97389

COLLETT, LEIGH A.
220 VIRGINIA AVE S
PARSONS, TN  38363

COLLETTE VACATIONS
162 MIDDLE ST
PAWTUCKET, RI  02860

COLLEY, ANGELICA
1503 VIEW POINTE
LOUISVILLE, OH  44641

COLLEY, TOMAIDA
1110 PREVOST CT
SAN JOSE, CA  95125

COLLIE, EUGENE
P.O. BOX 513
EPWORTH, GA  30541

COLLIER, BENJAMIN B.
ADDRESS ON FILE

COLLIER, BLAKE S.
1228 CHANCELLOR DR
EDWARDSVILLE, IL  62025

COLLIER, CARITA
14 ANGES DRIVE
CAHOKIA, IL  62206

COLLIER, DIANE C.
428 RIDGE RD
NORTHUMBERLAND, PA  17857

COLLIER, DORRIS
350 W SOUTH 1ST STREET
RED BUD, IL  62278

COLLIER, KATY
151 DAIRY LN 4
MESQUITE, NV  89027

COLLIER, PAMELA
ADDRESS ON FILE

COLLIER, RAYMOND
1029 WILLOW
LAS CRUCES, NM  88001

COLLIER, ROBERT ZACH
HRMC
72342

COLLIGAN, JAYNE
7320 KINDLEWOOD DR
EDWARDSVILLE, IL  62025

COLLIGNON, ANDREW CARROLL
STARTING POINT HEALTH FAC PLAN LLC
625 BAKERS BRIDGE AVE - STE 105
FRANKLIN, TN  37067

COLLING, CARLA N.
ADDRESS ON FILE

COLLINGS, CHASE
ADDRESS ON FILE

COLLINS AND COMPANY INC
9000 WESSEX PLACE STE 301
LOUISVILLE, KY  40222-5071

COLLINS FLAGS
1139 S BALDWIN AVE
MARION, IN  46952

COLLINS HERMAN B
4136 W 177TH STREET
COUNTRY CLUB HILLS, IL  60478

COLLINS JANICE
ADDRESS ON FILE

COLLINS LAMBERT, BRENDA
TLC DETAILING
517 VINSON DR
NASHVILLE, TN  37217

COLLINS LEIGH A
707 COLLINS ROAD
MORGANTON, GA  30560-3635

COLLINS SONIA
748 SOUTHWIND DRIVE
LAKE VILLA, IL  60046

COLLINS TIM A
P.O. BOX 2803
BLAIRSVILLE, GA  30514

COLLINS, ALETHA P.
ADDRESS ON FILE

COLLINS, AMELIA
186 DIAL ROAD
BLUE RIDGE, GA  30513

COLLINS, ANGELA J.
ADDRESS ON FILE

COLLINS, ARKEILA L.
801 JUSTICE CT
GRANITE CITY, IL  62040

COLLINS, ASIAN M.
6619 FUTURE ST
CENTREVILLE, IL  62207

COLLINS, CHRISTOPHER T.
8722 CANDLEBERRY STREET
MASSILLON, OH  44646

COLLINS, CINDY
12883 HIGHWAY 7 N
DEANE, KY  41812

COLLINS, CONNIE S.
ADDRESS ON FILE

COLLINS, DAVID
1222 JACKSON STREET
NORTH CHICAGO, IL  60064

COLLINS, DENNIS E.
196 RIVOLI LANDING
MACON, GA  31210

COLLINS, ERIK
1916 CARMEL BLVD
ZION, IL  60099

COLLINS, HAROLD
911 WOODS AVENUE SE
ATTALLA, AL  35954

COLLINS, JANIE
ADDRESS ON FILE

COLLINS, JENNIFER R.
76346 RAINBOW ST
OAKRIDGE, OR  97463

COLLINS, JENNIFER
ADDRESS ON FILE

COLLINS, JERRY H.
2035 N POPLAR ST
WAUKEGAN, IL  60087-5014

COLLINS, JESSICA
709 E MAIN ST
KNOXVILLE, IL  61448

COLLINS, JOSIE A.
ADDRESS ON FILE

COLLINS, KERMITT E.
15023 BEACHVIEW TERRACE
DOLTON, IL  60419-2508

COLLINS, KETRA S.
ADDRESS ON FILE

COLLINS, KEVIN
P.O. BOX 41
MORGANTON, GA  30560

COLLINS, LYNN
ADDRESS ON FILE

COLLINS, MARGARET B.
5117 RIVERCREST COURT
CRESTWOOD, IL  60418

COLLINS, MARY G.
105 W JULIE ST APT C
OFALLON, IL  62269-2927

COLLINS, MELANIE D.
ADDRESS ON FILE

COLLINS, MINDI
ADDRESS ON FILE

COLLINS, MORGAN J.
ADDRESS ON FILE

COLLINS, NANCY E.
ADDRESS ON FILE

COLLINS, NICK
ADDRESS ON FILE

COLLINS, NICOLE
810 COLLEGE P.O. BOX 455
MARVELL, AR  72366

COLLINS, ROSEMARY
P.O. BOX 41
MORGANTON, GA  30560

COLLINS, SAMUEL
1313 KINDLE RD
BIG SPRING, TX  79720

COLLINS, SHANNON R.
ADDRESS ON FILE

COLLINS, SHENIC L.
ADDRESS ON FILE

COLLINS, TRICIA L.
ADDRESS ON FILE

COLLINS, VIRGINIA
424 NORTH STREET
RICHMOND, KY  40475

COLLINS, ZANNA C.
ADDRESS ON FILE

COLLINSVILLE AREA SOCCER
ASSOCIATION
P.O. BOX 64
COLLINSVILLE, IL  62234

COLLINSVILLE CHAMBER OF COMMER
221 W MAIN ST
COLLINSVILLE, IL  62234

COLLINSVILLE FOOD PANTRY
201 E CHURCH ST
ATTN MICAELA RODRIGUEZ
COLLINSVILLE, IL  62234

COLLINSVILLE HIGH SCHOOL
BAND PARENTS ASSOC
2201 S MORRISON AVE
COLLINSVILLE, IL  62234

COLLINSVILLE WATER & SEWER BRD
P.O. BOX 377
COLLINSVILLE, AL  35961

COLLINSVILLE WATER WORKS & SEWER
170 MAIN ST
COLLINSVILLE, AL  35961

COLLIS VICKI N
P.O. BOX 128
4142 OLD HWY 5
BLUE RIDGE, GA  30513

COLLIS, BRANDI
673 PAN WILL RD.
MINERAL BLUFF, GA  30559

COLLIS, JENNIFER
340 LAKE COVE CIRCLE.
MORGANTON, GA  30560

COLLIS, KAREN R.
115 N. TOCCOA RIVER RD
MINERAL BLUFF, GA  30559

COLLIS, SAMANTHA T.
P.O. BOX 1876
BLAIRSVILLE, GA  30514

COLLOM, DIANAH
2615 CINDY LN
BIG SPRING, TX  79720-0000

COLLOPY, DOROTHY-MAE I.
434 E 22ND ST
CHICAGO HEIGHTS, IL  60411

COLLOPY, TARA L.
ADDRESS ON FILE

COLOMA, ADRIAN
2117 S EMERSON DR
DEMING, NM  88030

COLOMA, ADRIAN
ADDRESS ON FILE

COLOMA, CAMILLE F.
ADDRESS ON FILE

COLUMBO SALES & ENGINEERING INC
17108 S HEMLOCK ROAD
OAKLEY, MI  48649

COLON-MUNOZ, CATHERINE
2250 BENTON ST
GRANITE CITY, IL  62040-0000

COLON, COLLEEN P.
1184 WENDY HILL RD
BLAIRSVILLE, GA  30512

COLON, DOMONIQUE
1400 MARIJO AVE
BIG SPRING, TX  79720

COLONDIAZ, MELISSA
3370 NE 14TH DR
UNIT 101
HOMESTEAD, FL  33033-6142

COLONIAL FLAG & SPECIALTY CO
9390 SOUT 300 WEST
SANDY, UT  84070

COLONIAL LIFE INSURANCE
210 WASHINGTON STREET
FRANKLIN, KY  40601

COLONIAL PENN LIFE INS CO C/O ASSET
PROTECTION UNI
RE:OVERPAYMENT
P.O. BOX 30969
AMARILLO, TX  79120

COLONIAL PENN LIFE INS CO
P.O. BOX 1938
CARMEL, IN  46082

COLONIAL PENN LIFE INS COMPANY
ATTN: REFUNDS
P.O. BOX 1935
CARMEL, IN  46082-1935

COLONIAL PENN LIFE
11825 N PENNSYLVANIA STREET
CARMEL, IN  46032

COLONIAL PENN LIFE
11825 NORTH PENNSYLVANIA ST
CARMEL, IN  46032

COLONIAL PENN LIFE
INSURANCE COMPANY
11825 N PENNSYLVANIA ST
CARMEL, IN  46032

COLONIAL PENN LIFE
P.O. BOX 1935
CARMEL, IN  46082

COLONIAL PENN
11825 N PENNSYLVANIA
CARMEL, IN  46032

COLONIAL PENN
P.O. BOX 1935
CARMEL, IN  46082-1935

COLONLOPEZ, MARCELINO
210 S MARTIN AVE
WAUKEGAN, IL  60085

COLON-OCONNOR, GLORIA
6646 155TH PLACE
OAK FOREST, IL  60452

COLOPLAST CORP/UROLOGY
DEPT CH 19024
PALATINE, IL  60055-9024

COLOPLAST CORP/UROLOGY
DEPT. CH 19024
PALATINE, IL  60055-9024

COLOPLAST CORPORATION
DEPT CH 19024
PALATINE, IL  60055-9024

COLOR ART
INTEGRATED INTERIORS LLC
1325 N. WARSON ROAD
ST. LOUIS, MO  63132

COLORADO DEPARTMENT OF REVENUE
1375 SHERMAN STREET
DENVER, CO  80261

COLORADO DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY DIVISION
1580 LOGAN ST STE 500
DENVER, CO  80203

COLORADO MEDICAID
1570 GRANT ST
DENVER, CO  80203

COLORADO MEDICAID
1570 GRANT ST
P.O. BOX 30
DENVER, CO  80203

COLORADO MEDICAID
P.O. BOX 846331
DALLAS, TX  75284

COLORADO SECRETARY OF STATE
1700 BROADWAY, STE. 270
DENVER, CO  80290

COLORADO WEST HEALTHCARE SYSTEM
D/B/A COMMUNITY HOSPITAL
2351 G ROAD
GRAND JUNCTION, CO  81505

COLORADO, ANGEL
7320 STEVE DEGROAT
EL PASO, TX 79911

COLORADO, ANGEL
900 W ASH
DEMING, NM 88030

COLORG LLC
P.O. BOX 1350
CORNELIUS, NC 28031

COLORTRIEVE SYSTEMS, INC.
P.O. BOX 81260
WELLESLEY, MA 02481-0008

COLOVICH, JED B.
441 TAMARACK DR
TOOELE, UT 84074

COLOWRAP RECEIVABLES
P.O. BOX 1082
MORRISVILLE, NC 27560

COLP, GEORGIA L.
P O BOX 697
MARION, IL 62959

COLQUITT, KIMBERLY
761 ROBIN DR SE
CONYERS, GA 30094

COLSON, JEFFREY C.
2282 IRONWOOD STREET
EUGENE, OR 97401

COLTMAN, BLAKE
268 N CROOKED LAKE LN
LINDENHURST, IL 60046

COLTON, AMY B.
123 PHELAN CT
SANTA CRUZ, CA 95060

COLTON, LANNOM
1000 WOODS LANE
ANNA, IL 62906

COLTRAIN, LYNN D.
1031 SCENIC DR
WILLIAMSTON, NC 27892

COLTRAIN, PAMELA
120 DAVIS RD
ATLANTIC BEACH, NC 28512

COLUCY, CHRISTOPHER
275 5TH ST SW
BREWSTER, OH 44613

COLUMBIA CHAMBER OF COMMERCE
P.O. BOX 176
COLUMBIA, IL 62236

COLUMBIA CHAMBER OF COMMERCE
P.O. BOX 176
COLUMBIA, IL 62236-0000

COLUMBIA GAS OF KENTUCKY
P.O. BOX 4660
CAROL STREAM, IL 60197

COLUMBIA GAS OF KENTUCKY
REVENUE RECOVERY
P.O. BOX 117
COLUMBUS, OH 43216

COLUMBIA PIPE & SUPPLY CO.
23671 NETWORK PLACE
CHICAGO, IL 60673-1236

COLUMBUS, TINA G.
P.O. BOX 1970
BIG SPRING, TX 79721

COLUMBUS, TINA
P.O. BOX 1970
BIG SPRING, TX 79720-1970

COLVARD MARTHA A
301 RUCKER ST NE
FORT PAYNE, AL 35967-2517

COLVIN RENTAL PROP, LLC
426 ALVERSON AVENUE
ALBERTVILLE, AL 35950

COLVIN, DESIRA
ADDRESS ON FILE

COLVIN, TONJUA
ADDRESS ON FILE

COLVINS COUNTRY CARPET INC
4625 N WASHINGTON
FORREST CITY, AR 72335

COLVIS, JENNIFER
ADDRESS ON FILE

COLWELL, ALLEN EUGENE
168 WOODHAVEN RD
GILMER, GA 30540

COLWELL, ALLEN
209 DOGWOOD ROAD
APT 3
ELLIJAY, GA 30540-5933

COLWELL, SCOTT
302 STOCKDALE LANE
ABINGDON, IL 61410

COLYER SIGN COMPANY
2261 W 127TH ST
BLUE ISLAND, IL 60406

COLYER, ANTHONY
11823 S HALE AVE
CHICAGO, IL 60643

COMANCHE TRAIL FESTIVAL
P.O. BOX 2464
BIG SPRING, TX 79721

COMARCO ST. LOUIS, INC.
255 NORTHWEST BLVD
FENTON, MO 63026

COMBINED INS.CO.OF AMERICA
ATT:REFUNDS
P.O.BOX 16380
CLEARWATER, FL 33766-6380

COMBS DONNA
ADDRESS ON FILE

COMBS HENRIETTA
P.O. BOX 1014
BOONEVILLE, KY 41314-1014

COMBS JR., CLARENCE H.
ADDRESS ON FILE

COMBS JR., VIOLET D.
ADDRESS ON FILE

COMBS REBA
617 PROCTOR RD
BEATTYVILLE, KY 41301

COMBS SKINNER, MARSHA L
CHAPTER 13 STANDING TRUSTEE
P.O. BOX 349
NEWMAN, IL 61942

COMBS TERESA
ADDRESS ON FILE

COMBS, ALEXIS
ADDRESS ON FILE

COMBS, ASHLEY D.
7850 HIGHWAY 80 P.O. BOX 852
WOOTON, KY 41776

COMBS, BRITTANY
5005 HWY 30 WEST
JACKSON, KY 41339

COMBS, CRAIG
ADDRESS ON FILE

COMBS, CYNTHIA J.
1145 KY RT 993
TUTOR KEY, KY 41263

COMBS, CYNTHIA
85 OLLIE J LN
JACKSON, KY 41339

COMBS, DENISE
1840 GREENTREE PL SE
MASSILLON, OH 44646

COMBS, DONNA S.
ADDRESS ON FILE

COMBS, DOTTIE
579 MILL BRANCH SCH ROAD
BEATTYVILLE, KY 41311

COMBS, FERNANDO
ADDRESS ON FILE

COMBS, HALLIE
ADDRESS ON FILE

COMBS, HEATHER E.
1299 EVERETT ROAD
RAINSVILLE, AL 35986

COMBS, HENRIETTA
P.O. BOX 1014
BOONEVILLE, KY 41314

COMBS, JUDITH A.
408 HOMINY MILL RD
HAZARD, KY 41701

COMBS, MALVERY
957 LAKESIDE DRIVE
JACKSON, KY 41339

COMBS, MARYANN C
P.O. BOX 182
WOOLRICH, PA 17779

COMBS, MONICA A.
1702 ANNIVERSARY LANE
EDWARDSVILLE, IL 62025

COMBS, PAMELA K.
ADDRESS ON FILE

COMBS, REBECCA
ADDRESS ON FILE

COMBS, STANLEY
1282 GOODPASTURE IS RD 337
EUGENE, OR  97401

COMBS, TIFFANY B.
ADDRESS ON FILE

COMBS, TREVA
ADDRESS ON FILE

COMBS, VICEY A.
ADDRESS ON FILE

COMBS, WANZETTA
ADDRESS ON FILE

COMBS-SKINNER, MARSHA L
CHAPTER 13 STANDING TRUSTEE
P.O. BOX 1133
MEMPHIS, TN  38101-1133

COMBUSTION AND CONTROL SERVICE, LLC
P.O. BOX 8623
MIDVALE, UT  84047

COMCAST - DENVER 2 849795
P.O. BOX 60533
CITY OF INDUSTRY, CA  91716

COMCAST - DENVER
P.O. BOX 60533
CITY OF INDUSTRY, CA  91716

COMCAST - SOUTH CHICAGO
P.O. BOX 70219
PHILADELPHIA, PA  19176

COMCAST BUSINESS
P O BOX 60533
CITY OF INDUSTRY, CA  91716-0533

COMCAST CABLE
P.O. BOX 3001
SOUTHEASTERN, PA  19398-3001

COMCAST CABLE
P.O. BOX 34227
SEATTLE, WA  98124-1227

COMCAST CABLE
P.O. BOX 60533
CITY OF INDUSTRY, CA  91716-0533

COMCAST CORPORATION
COMCAST CENTER
1701 JFK BLVD
PHILADELPHIA, PA  19103

COMCAST HOLDINGS CORPORATION
COMCAST CABLE COMMUNICATIONS
P.O. BOX 530098
ATLANTA, GA  30353-0098

COMCAST
P.O. BOX 70219
PHILADELPHIA, PA  19176-0219

COMCAST
PO BOX 70219
PHILADELPHIA, PA  19176-0219

COMDATA, INC
5301 MARYLAND WAY, SUITE 100
BRENTWOOD, TN  37027

COMED MEDICAL SPECIALTIES
P.O. BOX 573600
SALT LAKE CITY, UT  84157

COMED
1900 AUCUTT RD
MONTGOMERY, IL  60538

COMED
P O BOX 6111
CAROL STREAM, IL  60197-6111

COMED
P.O. BOX 6111
CAROL STREAM, IL  60197-6111

CO-MEDICAL INC
7100 ROOSEVELT WAY NE
SEATTLE, WA  98115

COMEGYS, KIM
3189 CHESSWOOD LANE
WINTERVILLE, NC  28590

COMENDANT, FREDERICK T.
34179 NIELSEN RD
NORTH FORK, CA  93643

COMER, JUDITH
6665 JACKSON SQUARE
DAPHNE, AL  36526

COMERICA BANK
ATTN: CYNTHIA M. CHAPMAN
3551 HAMLIN ROAD
AUBURN HILLS, MI  48326

COMERICA BANK
P.O. BOX 75000
MC 2250 PAC SERVICES
DETROIT, MI  48275

COMET LOANS
P O BOX 667
BLANDING, UT  84511

COMFORT FLOW HEATING
1951 DON ST
SPRINGFIELD, OR  97477

COMMEAN JOYCE E
140 KNOX RD 2000N
GALESBURG, IL  61401

COMMEAN, JOYCE E.
140 KNOX RD 2000N
GALESBURG, IL  61401

COMMERCIAL APPEAL, THE
495 UNION AVE
MEMPHIS, TN  38103

COMMERCIAL DOOR & HARDWARE INC
1117 N 8TH ST
P O BOX 1477
PADUCAH, KY  42002

COMMERCIAL ELECTRIC MOTOR
SERVICE, INC
3121 WASHINGTON BLVD
ST LOUIS, MO  63103

COMMERCIAL FITNESS EQUIPMENT
4686 ISABELLE UNIT A
EUGENE, OR  97402

COMMERCIAL FLOORING INC
2819 BRECKENRIDGE INDUSTRIAL CT
ST LOUIS, MO  63144

COMMERCIAL KITCHEN, INC
808 HANLEY INDUSTRIAL CT
ST. LOUIS, MO  63144

COMMERCIAL METAL PRODUCTS, INC
3545 MARCOLA ROAD
SPRINGFIELD, OR  97477-0000

COMMERCIAL SALES & SERVICE
4387 WESTGROVE DRIVE
ADDISON, TX  75001

COMMERCIAL SATELLITE SERVICES
8511 WELLSFORD PLACE STE D
SANTA FE SPRINGS, CA  90670

COMMERCIAL STEAM CLEANERS, INC
P.O. BOX 12446
ST  LOUIS, MO  63132

COMMEYNE, LUKE
1299 BERTHA HOWE
MESQUITE, NV  89027

COMMODORE, MARIAN ROSE
713 W SPRUCE PMB66
DEMING, NM  88030

COMMON CENTS SOLUTIONS INC
6360 I 55 N STE 160
JACKSON, MS  39211-2038

COMMON CENTS SOLUTIONS INC
6360 I 55 N STE 160
SUITE 160
JACKSON, MS  39211-2038

COMMON CENTS SOLUTIONS INC
6360 I-55 NORTH, SUITE 160
JACKSON, MS  39211

COMMON SENSE MEDICAL INC
806 MERAMEC STATION ROAD
STE A
TWIN OAKS, MO  63008

COMMONWEALTH EDISON COMPANY
P.O. BOX 6111
CAROL STREAM, IL  60197

COMMONWEALTH HEALTH CORPORATION
INC
MEDICAL CENTER URGENTCARE
P.O. BOX 2697
BOWLING GREEN, KY  42102-7697

COMMONWEALTH OF KENTUCKY
SECRETARY OF STATE
P.O. BOX 1150
ALISON LUDERGAN GRIMES
FRANKFORT, KY  40602-1150

COMMONWEALTH OF KENTUCKY
DIVISION OF UNEMPLOYMENT INSURANCE
275 EAST MAIN ST - 2EH
FRANKFORT, KY  40621

COMMONWEALTH OF MASSACHUSETTS
ONE ASHBURTON PLACE 12TH FLOOR
ABANDONED PROPERTY DIVISION
BOSTON, MA  02108-1608

COMMONWEALTH OF MASSACHUSETTS,
THE
COMMONWEALTH OF MASSACHUSETTS
STATE TREASURY
UNCLAIMED PROPERTY DIVISION
ONE ASHBURTON PLACE, 12TH FLOOR
BOSTON, MA  02108-1608

COMMONWEALTH OF PENNSYLVANIA
4TH FL, RIVERFRONT OFFICE CTR
1101 S FRONT ST
HARRISBURG, PA  17104-2516

COMMONWEALTH OF PENNSYLVANIA
ATTN: FINANCIAL DIVISION
P.O. BOX 8050
HARRISBURG, PA  17105-8050

COMMONWEALTH OF PENNSYLVANIA
COMMONWEALTH OF PENNSYLVANIA
UNCLAIMED PROPERTY
P.O. BOX 783473
PHILADELPHIA, PA  19178-3473

COMMONWEALTH OF PENNSYLVANIA
OFC OF MED ASST PROG/PA DHR
P.O. BOX 2675
HARRISBURG, PA 17105

COMMONWEALTH OF PENNSYLVANIA
UNCLAIMED PROPERTY - LOCKBOX 53473
101 N INDEPENDENCE MALL EAST
PHILADELPHIA, PA 19106

COMMONWEALTH OF PUERTO RICO
UNCLAIMED PROPERTY DIVISION
OFFICE OF THE COMMISSIONER OF
FINANCIAL INSTITUTIONS
P.O. BOX 11855
SAN JUAN, PR 00910-3855

COMMONWEALTH TECHNOLOGY
P.O. BOX 706326
CINCINNATI, OH 45270-6326

COMMONWEALTH TECHNOLOGY
P.O. BOX 790448
ST. LOUIS, MO 63179

COMMONWEATH OF VIRGINIA-STATE
CORPORATE COMMISSION
P.O. BOX 7621
MERRIFIELD, VA 22116-7621

COMMUNITY ALIGNED ASSOCIATION OF
PHYSICIANS INC
CAAP INC
1181 LANGFORD DR - BLGD 100-103
WATKINSVILLE, GA 30677

COMMUNITY BLOOD CENTER
P.O. BOX 644634
PITTSBURGH, PA 15264-4634

COMMUNITY CARE ALLIANCE OF IL
P.O. BOX 981731
EL PASO, TX 79998-1731

COMMUNITY CARE CENTER
1818 CLEVELAND
GRANITE CITY, IL 62040

COMMUNITY CARES MCR REPLA
BOX 294 4044 N LINCOLN AV
CHICAGO, IL 60618

COMMUNITY COFFEE COMPANY LLC
P.O. BOX 679510
DALLAS, TX 75267-9510

COMMUNITY COMPUTER SERVICE INC
MEDENT
P.O. BOX 980
AUBURN, NY 13021

COMMUNITY COMPUTER SVC INC
P.O. BOX 980
AUBURN, NY 13021

COMMUNITY CONSOLIDATED SCHOOL
DISTRICT 46
565 FREDERICK ROAD
GRAYSLAKE, IL 60030

COMMUNITY CREDIT UNUON

COMMUNITY EDUCATION TRAVEL
2121 S GOEBBERT RD
ARLINGTON HEIGHTS, IL 60005

COMMUNITY FAMILY CARE IPA
15821 VENTURA BLVD.STE 600
ENCINO, CA 91436

COMMUNITY FND. OF RANDOLPH CO
SWIL REGIONAL LDRSHIP & DEV COM
P.O. BOX 112
EVANSVILLE, IL 62242-0112

COMMUNITY HEALTH SYSTEMS
CHSPSC, LLC
4000 MERIDIAN BOULEVARD
FRANKLIN, TN 37067

COMMUNITY HEALTH SYSTEMS, INC.
C/O ROBBINS, RUSSELL, ENGLERT,
ORSECK, UNTEREINER & SAUBER LLP
ATTN: GARY A. ORSECK
2000 K ST, NW, 4TH FL
WASHINGTON, DC 20006

COMMUNITY HEALTHCARE FOUNDATIO
P O BOX 1775
DEMING, NM 88031

COMMUNITY HEALTHCARE TRUST
SERVICES INC
P.O. BOX 305172
DEPT 123
NASHVILLE, TN 37230-5172

COMMUNITY INSURANCE GROUP (CIG)
CHSPSC LEASING INC
P.O. BOX 69, 720 WEST BAY ROAD
GRAND CAYMAN KY1-1102
CAYMAN ISLAND

COMMUNITY MEMORIAL HOSPITAL
400 NORTH CALDWELL STREET
STAUNTON, IL 62088

COMMUNITY NEWSPAPER GROUP LLC
THE DAILY ITEM
P.O. BOX 607
SUNBURY, PA 17801

COMMUNITY TISSUE SERVICES
P.O. BOX 644634
PITTSBURGH, PA 15264-4634

COMP HEALTH
LISA PAYNE GRABL, PRESIDENT
7259 S. BINGHAM JCT. BLVD.
MIDVALE, UT 84047

COMP HEALTH
P.O. BOX 972625
DALLAS, TX 75397-2625

COMPAGNONE, ANGELA J.
1345 EAST CAP CIRCLE
BOURBONNAIS, IL 60914

COMPAN, KELLY K.
649 WAGONER ST NW
MASSILLON, OH  44647

COMPANION LIFE
P.O. BOX 14009
CLEARWATER, FL  33466-4009

COMPANY GRILL
P.O. BOX 391
STOCKTON, UT  84071

COMPASS ELECTRICAL SERVICES
P.O. BOX 1354
ALPINE, TX  79831

COMPASSUS
CREEDKSIDE CROSSING
10 CADILLAC DR ST 400
BRENTWOOD, TN  37027

COMPDATA SURVEYS
1713 E 123RD ST
OATHE, KS  66061

COMPDATA SURVEYS
1713 E 123RD ST
OLATHE, KS  66061

COMPDATA SURVEYS
1713 E. 123RD ST
OLATHE, KS  66061

COMPEAN, TONI K.
700 SAN ANTONIO ST
BIG SPRING, TX  79720

COMPETITIVE PR4
2443 FAIR OAKS BLVD., 322
SACRAMENTO, CA  95825

COMPHEALTH ASSOCIATES INC
6440 SOUTH MILLROCK DRIVE
SUITE 175
SALT LAKE CITY, UT  84121

COMPHEALTH ASSOCIATES INC
P.O. BOX 972625
DALLAS, TX  75397

COMPHEALTH ASSOCIATES INC
P.O. BOX 972625
DALLAS, TX  75397-2625

COMPHEALTH ASSOCIATES INC
P.O. BOX 972651
DALLAS, TX  75397-2625

COMPHEALTH ASSOCIATES INC
P.O. BOX 972651
DALLAS, TX  75397-2651

COMPHEALTH ASSOCIATES
P.O. BOX 972625
DALLAS, TX  75397-2625

COMPHEALTH ASSOCIATES, INC
P O BOX 972651
DALLAS, TX  75397-2625

COMPHEALTH LOCUMS
CHG HEALTHCARE SERVICES, INC
SALT LAKE CITY, UT  84121

COMPHEALTH
P.O. BOX 972651
DALLAS, TX  75397-2651

COMPHEALTH
PO BOX 972625
DALLAS, TX  75397

COMPLETE CLIMATE CONTROL LLC
8399 NITTANY VALLEY DR
MILL HALL, PA  17751

COMPLETE FAMILY MEDICINE
ALABAMA SPECIALTY CLINIC
P.O. BOX 638
CULLMAN, AL  35056

COMPLETE HOLDINGS GROUP INC
ENABLECOMP LLC
DEPT CH 17027
PALATINE, IL  60055-7027

COMPLETE TECHNOLOGY SOLUTIONS (CTS)

COMPLETE WIRELESS TECHNOLOGIES
621 C INNOCATION CIRCLE
WINDSOR, CO  80550

COMPLEX PROPERTY ADVISORS
CORPORATION
PROPERTY VALUATION SERVICES
14400 METCALF AVE
OVERLAND PARK, KS  66223

COMPLIANCE PLUS INC
380 ELLIS WAY B
GOLDEN, CO  80401

COMPLIANCE TEAM INC, THE
ATTN ACCOUNTS RECEIVABLE
P.O. BOX 160
SPRING HOUSE, PA  19477

COMPLIANCELINE LLC
8615 CLIFF CAMERON DR
STE 290
CHARLOTTE, NC  28269

COMPLIANT HEALTHCARE TECHNOLOGIES
LLC
7123 PEARL ROAD
STE 305
MIDDLEBURG HEIGHTS, OH  44130

COMPLYMD LLC
DBA VINCARI
1500 1ST AVE N 51
BIRMINGHAM, AL  35203

COMPREHENSIVE BEHAVIOR, INC.
P.O. BOX 910366
LEXINGTON, KY  40591

COMPREHENSIVE BENEFITS
P.O. BOX 8955
MELVILLE, NY  11747

COMPREHENSIVE CONNECTIONS
16338 N IL HWY 37
MT VERNON, IL  62864

COMPREHENSIVE DIALYSIS, LLC
1997 SOUTH MEDICAL PARK DRIVE
GREENVILLE, MS  38703

COMPREHENSIVE HEALTH MGMT
ACCOUNTS PAYABLE
P O BOX 31390
TAMPA, FL  33631

COMPREHENSIVE PHARMACY SERVICES
6509 QUAIL HOLLOW ROAD
MEMPHIS, TN  38120

COMPRESSAIR INC
1758 GENESIS DRIVE SUITE A
LAPORTE, IN  46350

COMPTON, JENNA
ADDRESS ON FILE

COMPTON, RACHEL E.
680 HIGHWAY 1185
LOUISA, KY  41230

COMPTROLLER OF MARYLAND
301 W PRESTON ST
UNCLAIMED PROPERTY DIVISION
BALTIMORE, MD  21201

COMPTROLLER OF MARYLAND, UNCLAIMED
PROPERTY
UNCLAIMED PROPERTY UNIT
COMPTROLLER OF MARYLAND, P.O. BOX
17161
BALTIMORE, MD  21297-1161

COMPTROLLER OF THE STATE OF NEW
YORK
NEW YORK STATE OFFICE OF THE STATE
COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
REMITTANCE CONTROL, 2ND FLOOR
110 STATE STREET
ALBANY, NY  12236

COMPUGROUP MEDICAL US
10715 RED RUN BLVD.
SUITE 101
OWINGS MILL, MD  21117

COMPUTER ASSETS, INC
P.O. BOX 1364
ESPANOLA, NM  87532

COMRADA, NORMA
990 VAN BUREN STREET
EUGENE, OR  97402

COMTE, SHARON
2029 N 6TH ST
DUPO, IL  62239

CON MED CORPORATION
CHURCH STREET STATION
P.O. BOX 6814
NEW YORK, NY  10249-6814

CONANT, CATHY M.
1477 SUMMER WOOD LANE
UNIONTOWN, OH  44685

CONANT, MARTA
ADDRESS ON FILE

CONAWAY KRISTIE N
591 COUNTY ROAD 107
FORT PAYNE, AL  35968

CONAWAY, ANDRE M.
994 VINEYARD
GURNEE, IL  60031

CONBOY, JAMIE
5316 JAMIESON AVENUE
ST. LOUIS, MO  63109

CONBOY, JONATHAN
5316 JAMIESON AVE.
ST. LOUIS, MO  63109-0000

CONCEPCION PADILLA
1804 S LIME STREET
DEMING, NM  88030

CONCEPCION, DELGADO
1068 COUNTY RD 81
FORT PAYNE, AL  35967

CONCEPCION, JOSEFINA
3299 STRATFORD CT
LAKE BLUFF, IL  60044

CONCHO COUNTY HOSPITAL DISTRICT
614 EAKER STREET
ST. EDEN, TX  76837

CONCORD MEDICAL GROUP OF TEXAS PLLC
1602 AVENUE Q
LUBBOCK, TX  79401-4732

CONCORD RADIOLOGY PLLC
1602 AVENUE Q
LUBBOCK, TX  79401-4732

CONCORDANCE HEALTHCARE
2675 SOLUTION CENTER
CHICAGO, IL  60677-2006

CONDE, CHERRY
602 E NATIONS
ALPINE, TX  79830

CONDE, LUCILA
794 MESQUITE SPRINGS DR
MESQUITE, NV  89027

CONDELL MEDICAL STAFF
801 S MILWAUKEE AVE
CONDELL DRIVE
LIBERTYVILLE, IL  60046-3199

CONDER-CALDWELL, LORI S.
ADDRESS ON FILE

CONDLEY, ANGELA
88875 BAY BERRY LANE 21
FLORENCE, OR  97439

CONDO, HOLLY
P.O. BOX 468
MALVERN, OH  44644-0468

CONDO, TERRY
821 WOODS AVE
LOCK HAVEN, PA  17745

CONDON, EDWARD
608 GREENWOOD
BENTON, IL  62812

CONDON, NANCY R.
ADDRESS ON FILE

CONDUENT CARE MANAGEMENT, INC
P.O. BOX 201322
DALLAS, TX  75320-1322

CONDUENT PAYMENT INTERGRITY
SOLUTIONS
P.O. BOX 3009
NAPERVILLE, IL  60566-7009

CONDUENT
HEALTHLINK
P.O. BOX 3008
NAPERVILLE, IL  60566

CONDUENT
P O BOX 30114
SALT LAKE CITY, UT  84130

CONDUENT
P.O. BOX 371834
PITTSBURGH, PA  15250-7821

CONE INSTRUMENTS INC
DEPT 2465
P.O. BOX 11407
BIRMINGHAM, AL  35246-2465

CONE INSTRUMENTS INC
P.O. BOX 844360
BOSTON, MA  02284-4360

CONE INSTRUMENTS
3261 MOMENTUM PLACE
CHICAGO, IL  60689-5332

CONE INSTRUMENTS, LLC
5201 NAIMAN PARKWAY
SOLON, OH  44139

CONE INSTRUMENTS, LLC
DEPT 2465
P.O. BOX 11407
BIRMINGHAM, AL  35246-2465

CONE, PAMELA
P.O. BOX 102
FORT BRIDGER, WY  82933-0102

CONERLY, KATIE
9647 JOHNSON PLACE
CROWN POINT, IN  46307

CONEY, JOCELYN M.
3205 N US HIGHWAY 12
SPRING GROVE, IL  60081

CONFEDERATED TRIBES
P.O. BOX 3190
COOS BAY, OR  97420

CONFER, BLAIR C .
2330 MONUMENT ORVISTON RD
BEECH CREEK, PA  16822

CONFER, DONALD
29 CARDINAL LN
MILL HALL, PA  17751

CONFIRM BIOSCIENCES, INC
5663 BALBOA AVE 464
SAN DIEGO, CA  92111

CONFIRM BIOSCIENCES, INC
P.O. BOX 748827
LOS ANGELES, CA  90074-8827

CONFORMIS INC
28 CROSBY DRIVE
BEDFORD, MA  01730

CONGER, PHYLLIS
27 15TH ST NW
MASSILLON, OH  44647

CONGER, RICHARD
27 15TH ST NW
MASSILLON, OH  44647

CONGLETON, LISA
2904 NC HWY 903N
STOKES, NC  27884-0000

CONGLETON-PEREZ, JULIE

CONGLETON-PEREZ, JULIE
231 TRULL RD
MARBLE, NC  28905

CONINE, EDITHA E.
1165 VIOLET WAY
GILROY, CA  95020

CONKLE, SPENCER
401 SCENIC RD E
FORT PAYNE, AL  35967-7416

CONKLIN, ALEXANDRIA
868 W 740 S
TOOELE, UT  84074

CONKLIN, CHARLES R.
8334 LUTZ AVE NW
MASSILLON, OH  44646

CONKLIN, JACKIE
1221 N 600 E
TOOELE, UT  84074

CONKLIN, JACQUELINE R.
80 RACETRACK RD P.O. BOX 527
SILVER CITY, NM  88062

CONKLIN, JACQUELINE R.
ADDRESS ON FILE

CONKLIN, JANICE C.
602 HUSTON ST
LOCK HAVEN, PA  17745

CONKLIN, JOSEPH CHRISTOP
2766 DAYNA LANE
EUGENE, OR  97408

CONLEY, JOHN E.
ADDRESS ON FILE

CONLEY, JUDITH A.
ADDRESS ON FILE

CONLEY, LEETA S.
2788 TENNIS COURT RD
BLUE RIDGE, GA  30513

CONLEY, LEETA
2877 TENNIS COURT RD.
BLUE RIDGE, GA  30513

CONLEY, MELIDA E.
1309 PANNELL RD
MONROE, GA  30655

CONLIN CHARLOTTE BARBARA
1159 TYLER ST
EUGENE, OR  97402

CONMED / LINVATEC
P.O. BOX 301231
DALLAS, TX  77216-1498

CONMED CORP
CHURCH STREET STATION
PO BOX 6814
NEW YORK, NY  10249

CONMED CORPORATION
CHURCH STREET STATION
P.O. BOX 6814
NEW YORK, NY  10249-6814

CONMED LINVATEC CORP
P O BOX 301231
DALLAS, TX  75303-1231

CONMED LINVATEC CORPORATION
P.O. BOX 301231
DALLAS, TX  75303-1231

CONMED LINVATEC
P.O. BOX 301231
DALLAS, TX  75303-1231

CONMED LINVATEC, INC,
POB 301231
DALLAS, TX  75303-1231

CONN, BROOKLYN
ADDRESS ON FILE

CONNARD, MARIYAH A.
238 S. VICTORY ST.
WAUKEGAN, IL  60085

CONNAWAY, REBECCA A.
306 COUNTY ROAD 750 N
NORRIS CITY, IL  62869

CONNECT USA
428 ERIE ST S
MASSILLON, OH  44646

CONNECT YOUR CARE LLC
307 INTERNATIONAL CIRCLE
SUITE 200
HUNT VALLEY, MD  21030

CONNECTED SURGICAL
10151 UNIVERSITY BLVD.
SUITE 255
ORLANDO, FL  32817

CONNELL CHRISTINE M
1717 GLENWOOD LANSING RD
CHICAGO HEIGHTS, IL  60411

CONNELL, MARK W.
87100 MUIRLAND DR
VENETA, OR  97487

CONNELL, MARY
4808 HUNT CLUB DR
FLOWERY BRANCH, GA  30542

CONNELL, NICOLE
508 E BOSTON AVE
MONMOUTH, IL  61462

CONNELL, REBECCA A.
P.O. BOX 201
WESTBROOK, TX  79565

CONNELL, TIFFANY
ADDRESS ON FILE

CONNELLY, CRYSTAL
4238 PANNELL ROAD
SOCIAL CIRCLE, GA  30025

CONNELLY, KATHY
941 HARMONY CHURCH ROAD
MONROE, GA  30655

CONNELLY, NANCY
ADDRESS ON FILE

CONNER & WINTERS LLP
4000 ONE WILLIAMS CENTER
TULSA, OK  74172-0148

CONNER & WINTERS LLP
555 17TH ST, STE 3200
DENVER, CO  80202

CONNER BRENDA
3700 HWY 540
JACKSON, KY  41339

CONNER JEROLDS
409 WILLIFORD RD
JONESBORO, IL  62952-0000

CONNER SARAH
3760 S 8300 W
MAGNA, UT  84044

CONNER, ANNA M.
ADDRESS ON FILE

CONNER, ASHLEY K
4151 PRISON CAMP RD LOT3
WILLIAMSTON, NC  27892

CONNER, BRENDA A.
THE ESTATE OF 108 COLORADO RD
BIG SPRING, TX  79720

CONNER, CANDI L.
ADDRESS ON FILE

CONNER, COURTNEY
ADDRESS ON FILE

CONNER, COURTNEY
ADDRESS ON FILE

CONNER, DR. GEORGE
902 HOLIDAY DRIVE, SUITE 101
FORREST CITY, AR  72335

CONNER, JOHN M.
3201 GODARD TOWN RD.
WASHINGTON, NC  27889

CONNER, MICHELLE
ADDRESS ON FILE

CONNER, REBECCA
3201 GODARD TOWN ROAD
WASHINGTON, NC  27889

CONNER, SARA
130 LISK DRIVE
HAINESVILLE, IL  60030

CONNER, SHARON
108 COLORADO RD
BIG SPRING, TX  79720-0000

CONNER, TERRY JOE
307 N OAK ST
INA, IL  62846

CONNERS, KRISTA
2435 MOORESVILLE PIKE
CULLEOKA, TN  38451

CONNERS, RYANN
1035 W POLK ST
CHICAGO, IL  60607

CONNIE A MOTE
P.O. BOX 8014
AUGUSTA, GA  30905

CONNIE BERGER
633 HAGENS ALY
MESQUITE, NV  89027

CONNIE BROWN
446 OAK ST
GALESBURG, IL  61401

CONNIE DELABAR
108 S OLIVE ST
P.O. BOX 481
TOULON, IL  61483

CONNIE DELABAR
108 S OLIVE ST
PO BOX 481
TOULON, IL  61483

CONNIE DUTY
285 CHURCH OF GOD RD
VIENNA, IL  62995-0000

CONNIE ECK
214 W CHURCH ST
APT 1
LOCK HAVEN, PA  17745

CONNIE ELLIOTT
910 W PIERCE 42
CARLSBAD, NM  88220

CONNIE L HAECKER
111 PARADISE PT
ONALASKA, TX  77360-5849

CONNIE L HOWTON
ADDRESS ON FILE

CONNIE PIEL
ADDRESS ON FILE

CONNIE SULLIVAN
204 BLAINE ST
BIGGSVILLE, IL  61418

CONNIE, TRADER
352 N OAKWOOD AVE
WAUKEGAN, IL  60085

CONNOLLY, JACLYN
4910 BLAGRAVE RD
BIG SPRING, TX  79720-0000

CONNOLLY, TAMMY A.
7737 W. GOLF DRIVE UNIT 105
PALOS HEIGHTS, IL  60463

CONNOR GRAY
130 COATSLAND DR
JACKSON, TN  38301

CONNOR, ELIZABETH A.
ADDRESS ON FILE

CONNOR, LAKEYIA D
107C DOE LANE
WINDSOR, NC  27983

CONNOR, STEPHANIE
135 SHERWOOD CT
GREENVILLE, AL  36037-3601

CONNORS, KIMBERLY D.
ADDRESS ON FILE

CONNOUR, TAMMY L.
138 LAKEVIEW DR
WATAGA, IL  61488

CONOVER, ASHLEE
130 BRIDGEPORT DRIVE
SNEADS FERRY, NC  28460

CONOVER, DONNA L.
ADDRESS ON FILE

CONOVER, JESSICA
130 BRIDGEPORT DRIVE
SNEADS FERRY, NC  28460

CONOVER, MILLIE L.
ADDRESS ON FILE

CONRAD PRESS LTD
120 N MAIN ST
P.O. BOX 407
COLUMBIA, IL  62236

CONRAD, ALLEN
408 W ROBINSON
BOX 278
WAYNE CITY, IL  62895

CONRAD, DELINDA W.
1218 VENEER MILL RD
GEORGIANA, AL  36033

CONRAD, RACHEL E.
ADDRESS ON FILE

CONROY, TIMOTHY W.
170 E FIELDSTONE CIR APT 2
OAK CREEK, WI  53154

CONROYGOOT, ARILDIA
P.O. BOX 30
COBDEN, IL  62920

CONRY, MARIE L K.
1811 ANNE LANE
MORRIS, IL  60450

CONSERV FS, INC
P.O. BOX 775653
CHICAGO, IL  60677-5653

CONSERVE
P.O. BOX 97911
ST LOUIS, MO  63197-9000

CONSERVE
P.O. BOX 979111
ST. LOUIS, MO  63197-9000

CONSILIO HOLDINGS INC
1828 L ST NW
STE 1070
WASHINGTON, DC  20036

CONSILIUM STAFFING LLC
6225 NORTH STATE HWY 161, STE 400
IRVING, TX  75038

CONSOCIATE
2828 N MONROE STREET
DECATUR, IL  62526

CONSOCIATE-CLAIM ADMIN
P.O. BOX 1068
DECATUR, IL  62525

CONSOLIDATE HEALTH PLAN
2077 ROOSEVELT AVE
SPRINGFIELD, MA  01104

CONSOLIDATED ELECTRIC MOT
CED CREDIT OFFICE
P.O. BOX 2820
ISSAQUAH, WA  98027-0129

CONSOLIDATED ELECTRICAL
DISTRIBUTORS INC
P O BOX 207072
DALLAS, TX  75320-7072

CONSOLIDATED ELECTRICAL
DISTRIBUTORS, INC (CED)
P.O. BOX 847106
LOS ANGELES, CA  90084-7106

CONSOLIDATED ELECTRICAL
DISTRIBUTORS, INC
DBA: DAHL ELECTRIC SUPPLY
P.O. BOX 15367
SCOTTSDALE, AZ  85267

CONSOLIDATED MED TECHNOLOGIES
2505 ANTHEM VILLAGE DR
SUITE E157
HENDERSON, NV  89052

CONSOLIDATED PATHOLOGY CONSULT
28100 N. ASHLEY CIRCLE
SUITE 106
LIBERTYVILLE, IL  60048

CONSOLIDATED PLASTICS
4700 PROSPER DRIVE
STOW, OH  44224

CONSTABLE
55 CIVIC WAY
LAUGHLIN, NV  89029-1563

CONSTABLE, SHALYN
11920 LOCHWOOD ST SW
MASSILLON, OH  44647

CONSTANCE RILEY
1166 N PRAIRIE ST
GALESBURG, IL  61401

CONSTANCE SUMMERS
547 N SOANGETAHA RD
GALESBURG, IL  61401

CONSTANCE WEAVER
4621 WEBSTER STREET
DAYTON, OH  45414

CONSTANCE WILLIAMSON
8 MATTERHORN
GLEN CARBON, IL  62034

CONSTANT CONTACT INC
1601 TRAPELE ROAD 3RD FL
WALTHAM, MA  02451

CONSTANT, JUDITHANN
11720 S THROOP
CHICAGO, IL  60643

CONSTANTINO LAW OFFICE PC
8537 S REDWOOD RD
STE D
WEST JORDAN, UT  84088

CONSTANTINO, RONALD
230 B TYSON AVE 391
PARIS, TN  38242

CONSTELLATION ENERGY SERVICES INC
1716 LAWRENCE DR
DE PERE, WI  54115

CONSTELLATION NEW ENERGY GAS DIVISI
P.O. BOX 4640
CAROL STREAM, IL  60197-4640

CONSTELLATION NEW ENERGY-GAS
DIVISION
P.O. BOX 4640
CAROL STREAM, IL  60197-4640

CONSTELLATION NEW ENERGY INC
750 E PRATT ST
BALTIMORE, MD  21202

CONSTELLATION NEW ENERGY, LLC
1310 POINT STREET, 12TH FLOOR
ATTN: STRATEGIC CREDIT SOLUTIONS
BALTIMORE, MD  21231

CONSTELLATION NEWENERGY-GAS
DIVISION LLC
P.O. BOX 5473
CAROL STREAM, IL  60197-5473

CONSTITUTION LIFE CO
P.O. BOX 130
PENSACOLA, FL  32591-0130

CONSTITUTION LIFE INS CO
P.O. BOX 130
PENSACOLA, FL  32591-0130

CONSTITUTION LIFE INS CO
P.O. BOX 230
PENSACOLA, FL  32591-0130

CONSTRUCTION NETWORK INC
6009 DALTON FARMER DR
JONESBORO, AR  72403

CONSTRUCTION SPECIALTIES INC
3 WERNER WAY
LEBANON, NJ  08833

CONSTRUCTION SPECIALTIES INC
FILE 41195
LOS ANGELES, CA  90074-1195

CONSTRUCTION SPECIALTIES INC
P O  BOX 415278
BOSTON, MA  02241-5278

CONSULATE HEALTHCARE
990 MEDICAL RD
ATTN: ACCOUNTING
MILLERBURG, PA  17061

CONSUMER COLLECTION MNGMNT
COSTA LAW OFFICE, PC
2001 BROADWAY
MT. VERNON, IL  62864

CONSUMERINFO.COM INC
EXPERIAN HEALTH INC
P.O. BOX 886133
LOS ANGELES, CA  90088-6133

CONTAPAY, TREY H.
ADDRESS ON FILE

CONTE, NATALIE
576 SANTA MARGUARITA DR.
APTOS, CA  95003

CONTECH-MSI CO
P.O. BOX 1295
BEDFORD PARK, IL  60499-1295

CONTEMPLATIVE SISTERS OF THE
GOOD SHEPHERD
7660 NATURAL BRIDGE ROAD
ST LOUIS, MO  63121

CONTEMPORARY CONCEPTS
P.O. BOX 669084
CHAROLOTTE N.C.
CHARLOTTE, NC  28266-9084

CONTEMPORARY CONCEPTS, INC
P.O. BOX 890457
CHARLOTTE, NC  28289-0457

CONTEMPORARY LIFE SAVING
TRAINING LLC
1 S CHURCH STREET SUITE 503
BELLEVILLE, IL  62220-2237

CONTENT CREATIVE, LLC
P.O. BOX 1747
BLUE RIDGE, GA  30513

CONTI, RUTH
3706 SUTHERLAND RD
SHAKER HEIGHTS, OH  44122

CONTINENTAL BENEFITS
P.O. BOX 3610
BRANDON, FL  33509

CONTINENTAL CASUALTY COMPANY DBA
CNA
P.O. BOX 790094
ST LOUIS, MO  63179-0094

CONTINENTAL CASUALTY COMPANY
333 SOUTH WABASH AVE
CHICAGO, IL  60604

CONTINENTAL LIFE INSURANCE COMPANY
OF BRENTWOOD TN
C/O ASSET PROTECTION UNIT, INC
P.O. BOX 30969
AMARILLO, TX  79120

CONTINENTAL METAL PRODUCTS CO
35 OLYMPIA AVENUE
WOBURN, MA  01801

CONTINENTAL TIRE THE AMERICAS
1830 MACMILLAN PARK DRIVE
FORT MILL, SC  29707

CONTINUANT INC
5050 20TH STREET EAST
FIFE, WA  98424

CONTINUANT, INC
5050 20TH ST EAST
FIFE, WA  98424

CONTINUANT, INC.
5050 20TH ST. EAST
FIFE, WA  98424

CONTRA COSTA COUNTY
625 COURT STREET
MARTINEZ, CA  84553

CONTRACT DECOR INC.
72-184 NORTH SHORE ST.
THOUSAND PALMS, CA  92276

CONTRACT ENGINEERING MANAGEMENT
LLC
P.O. BOX 159320
NASHVILLE, TN  37215

CONTRACT ENGINEERING MANAGEMENT,
LLC
PO BOX 159320
NASHVILLE, TN  37215

CONTRARIAN CAPITAL MGMT
CONTRARIAN FUNDS LIMITED LIABILITY
COMPANY

CONTRERAS, ALBA
ADDRESS ON FILE

CONTRERAS, BARBARA A.
5824 LYNWOOD DR
OAK LAWN, IL  60453

CONTRERAS, CYNTHIA
ADDRESS ON FILE

CONTRERAS, DARLA
996 TROUT GULCH RD
APTOS, CA  95003

CONTRERAS, FELIPE
3210 S COUNTY RD 1210
MIDLAND, TX  79706-0000

CONTRERAS, GABRIELA
1527 N EAST END AVE
ROUND LAKE BEACH, IL  60073

CONTRERAS, ILIANA
17536 WILLIAM STREET
LANSING, IL  60438

CONTRERAS, MAURA
470 PINI RD.
ROYAL OAKS, CA  95076

CONTRERAS, ORIANA
1900 MARTIN LUTHER KING BLVD APT 215
BIG SPRING, TX  79720

CONTRERAS, ROBERTO
212 NORTH AVE.
APTOS, CA  95003

CONTRERAS, ROSA E.
1208 W SETH ST
ALPINE, TX  79830

CONTROL & EQUIPMENT CO
2001 EAST YANDELL
EL PASO, TX  79903

CONTROL COMPANY
12554 OLD GALVESTON RD B 230
WEBSTER, TX  77590

CONTROL COMPANY
12554 OLD GALVESTON RD B 230
WEBSTER, TX  77598

CONTROL COMPANY
P.O. BOX 204348
DALLAS, TX  75320-4348

CONTROL COMPANY
P.O. BOX 7400 7377
CHICAGO, IL  60674-7377

CONTROL CONSULTANTS
& SERVICES, INC
P.O. BOX 6705
LUBBOCK, TX  79493

CONTROL SOLUTIONS, INC.
35851 INDUSTRIAL WAY, STE D
ST. HELENS, OR  97051

CONTROLLED ENVIROMENT CERT
SERVICES, INC
5960 HEISLEY RD
MENTOR, OH  44060

CONTROLLED ENVIRON CERT SERVICES INC
171 CONTAINER PLACE
CINCINNATI, OH  45246

CONTROLLED ENVIRONMENT
CERTIFICATON SERVICES, INC.
P.O. BOX 676548
DALLAS, TX  75267-6548

CONVENTUS INTER-INSURANCE EXCHANGE
900 ROUTE 9 NORTH
SUITE 503
WOODBRIDGE, NJ  07095

CONVENTUS ORTHOPAEDICS, INC.
10200 73RD AVE. N
SUITE 122
MAPLE GROVE, MN  55369

CONVERGENT LASER TECHNOLOGIES
XINTEC CORPORATION
1660 SOUTH LOOP RD
ALAMEDA, CA  94502

CONVERGEONE INC
NW 5806
P.O. BOX 1450
MINNEAPOLIS, MN  55485-5806

CONVERGINT TECHNOLOGIES LLC
35257 EAGLE WAY
CHICAGO, IL  60678-1352

CONWAY, BRIAN
911 LIGHTHOUSE AVE APT 2
PACIFIC GROVE, CA  93950

CONWAY, CHARRISSE L.
156 BRAINARD ST
MARIANNA, AR  72360

CONWAY, JEWELL L.
P.O. BOX 336
FT DEPOSIT, AL  36032

CONWAY, ROBERTA S.
88 MAR MONTE AVENUE
LA SELVA BEACH, CA  95076

CONZEN, AMANDA
2039 RICHVILLE DR SE
MASSILLON, OH  44646-9430

COOGAN ENTERPRISES LLC
SAFETY RESTRAINT CHAIR INC
2511 N 159TH ST
OMAHA, NE  68116

COOK ANNAMARIE EMILIA
13853 CORINTH ROAD
JOHNSTON CITY, IL  62951

COOK BILLY C
2908 COUNTY RD 358
PISGAH, AL  35765-7266

COOK BRENTON
2711 IDAHO AVE
GRANITE CITY, IL  62040

COOK BRITTANY D
1058 ENCLAVE BLVD
EDWARDSVILLE, IL  62025

COOK COUNTY MEDICAL
2121 W HARRISON ST
CHICAGO, IL  60612

COOK COUNTY TREASURER
118 N CLARK ST, ROOM 112
CHICAGO, IL  60602

COOK COUNTY TREASURER
P.O. BOX 805438
CHICAGO, IL  60680-4116

COOK COUNTY TREASURERS OFFICE
118 N CLARK ST, ROOM 112
CHICAGO, IL  60602

COOK FOR ROBERT COOK, BRENDA
2295 OLD DARDEN CHESTERFIELD RD
LEXINGTON, TN  38351

COOK GROUP INC
COOK MEDICAL LLC
22988 NETWORK PL
CHICAGO, IL  60673-1229

COOK INC
22988 NETWORK PLACE
CHICAGO, IL  60673-1229

COOK LAW OFFICE PLLC, THE
P.O. BOX 286
GOODLETTSVILLE, TN  37070

COOK MARILYN H
ADDRESS ON FILE

COOK MEDICAL INC
22988 NETWORK PL
CHICAGO, IL  60673

COOK MEDICAL INC.
22988 NETWORK PLACE
CHICAGO, IL  60673-1229

COOK MEDICAL INCORPORATED
22988 NETWORK PLACE
CHICAGO, IL  60673-1229

COOK NICOLE M
13853 CORINTH RD
JOHNSTON CITY, IL  62951

COOK SEAN M
ADDRESS ON FILE

COOK SECURITY GROUP
9225 NE CASCADES PARKWAY
PORTLAND, OR  97220

COOK SECURITY GROUP
9225 NE CASCADES PKWY
PORTLAND, OR  97220

COOK SYSTEMS INTERNATIONAL INC
6000 POPLAR AVE
STE 100
MEMPHIS, TN  38119

COOK, AARON K.
2513 WEST CRIMSON CT
TAYLORSVILLE, UT  84129

COOK, ALEXANDRA M.
ADDRESS ON FILE

COOK, ALLISON
ADDRESS ON FILE

COOK, AMBER
1805 NORTH DAWN DR.
MARION, IL  62959

COOK, ANDREA
716 SIOUX DRIVE
EVANSTON, WY  82930

COOK, BEATRICE M.
33105 SANTIAGO RD SPC 153
ACTON, CA  93510

COOK, BRENDA S.
ADDRESS ON FILE

COOK, CHRISTY
4021 SQUARE DEAL RD
MULKEYTOWN, IL  62865

COOK, CLAYTON
253 TOMAHAWK DR.
EVANSTON, WY  82930

COOK, CRYSTAL
ADDRESS ON FILE

COOK, DANA R.
ADDRESS ON FILE

COOK, DENNIS
6825 ALICETON
ST. LOUIS, MO  63123

COOK, DORA
321 COBBLESTONE
TROY, IL  62294

COOK, DOROTHY
1205 HOWSE CHURCH ROAD
ATWOOD, TN  38220-6037

COOK, JAMES E.
641 GEORGE WALLACE DR E
RAINSVILLE, AL  35986

COOK, JASON E.
ADDRESS ON FILE

COOK, JEROME
14238 MARSHIELD
DIXMOOR, IL  60426

COOK, JOELLE
330 7TH ST
EVANSTON, WY  82930-3508

COOK, JOSEPH A.
1764 BEN FULTON RD NW
NORTH LAWRENCE, OH  44666

COOK, JOSEPH S.
ADDRESS ON FILE

COOK, JUNE
231 STARR DIAMOND CT
LAS VEGAS, NV  89183

COOK, JUSTIN K.
130 PLANTATION COVE
MCKENZIE, TN  38201

COOK, KATHRYN J.
238 KEENELAND CT
COLLINSVILLE, IL  62234

COOK, KELLY
ADDRESS ON FILE

COOK, KENTON W.
18824 E. FAIRFIELD ROAD
MT. VERNON, IL  62864

COOK, KRISTY
133 TURTLE CREEK
TROY, IL  62294

COOK, LATITIA
P.O. BOX 2117
OVERTON, NV  89040

COOK, LESLIE
61 HUNTINGDON ST
LEXINGTON, TN  38351

COOK, LISA J.
ADDRESS ON FILE

COOK, LUISA
295 RIVER RIDGE RD
BLUE RIDGE, GA  30513

COOK, MARNI C.
1416 CORALBERRY COURT
SPRINGFIELD, IL  62712

COOK, MARSHALL L.
4521 E PEPPER TREE LN
PARADISE VALLEY, AZ  85253

COOK, MAXINE J.
ADDRESS ON FILE

COOK, NANCY M.
2125 CARMEL BLVD
ZION, IL  60099

COOK, NIGEL
910 SHILOH BLVD
ZION, IL  60099

COOK, PENNY
ADDRESS ON FILE

COOK, ROBERTA L.
1929 NARANCA AVE.
EL CAJON, CA  92019

COOK, SARAH E.
1837 NORTH BERRA BLVD C102
TOOELE, UT  84074

COOK, SHYANN
14015 HWY 150 SOUTH
EVANSTON, WY  82930

COOK, STEPHANIE
901 OZORA ROAD
LAWRENCVILLE, GA  30045

COOK, SUSAN M.
ADDRESS ON FILE

COOK, VALERIE
110 COUNTY RD
EVANSTON, WY  82930

COOKE COMMUNICATIONS NORTH
CAROLINA, LLC
CIRCULATION DEPARTMENT
P.O. BOX 1967
GREENVILLE, NC  27835-1967

COOKE, JAMES AND HOBSON INC
3810 ACADEMY PKWY S. NE
ALBUQUERQUE, NM  87109

COOKE, KIMBERLEY
3051 BURRIS AVENUE
WAUKEGAN, IL  60087

COOKE, STEPHANIE A
440 PHILLIPS RD 253
LEXA, AR  72355

COOKE, VICTORIA
141 COUNTY ROAD 603
WYNNE, AR  72396

COOKIE JAR, THE
113 S SILVER
DEMING, NM  88030

COOKS AND COMPANY
367 E TOMPKINS STREET
GALESBURG, IL  61401

COOKS PEST CONTROL ALBERTVILLE
P.O. BOX 128
ALBERTVILLE, AL  35950

COOKSEY MEDICAL PRACTICE LLP
ROBBIE J COOKSEY
5549 WAGON WHEEL AVE
ABILENE, TX  79606

COOL, PATRICIA J.
34348 N WHITE CLOVER CT
ROUND LAKE, IL  60073

COOLEY JOHANNA
110 HENERY HICKS RD
HEROD, IL  62947

COOLEY JR., ROBERT L.
723 3RD STREET SE
MASSILLON, OH  44646

COOLEY PUBLIC STRATEGIES LLC
223 ROSA L PARKS AVE
STE 402
NASHVILLE, TN  37203

COOLEY RANDY
2503 COLONY AVE
LINDENHURST, IL  60046

COOLEY, BREEZY L.
P.O. BOX 1076
MOUNTAIN VIEW, WY  82939

COOLEY, ROUMANIA
3104 173RD ST.
HAZEL CREST, IL  60429

COOLEY, SHERI K.
ADDRESS ON FILE

COOLSHIRT SYSTEMS LLC
170 ANDREW DRIVE
STOOKBRIDGE, GA  30281

COOLSHIRT SYSTEMS LLC
170 ANDREW DRIVE
STOOKBRIDGE, GA  30281-0000

COOMBS, YVONNE
6980 LAKEVIEW DR.
SALINAS, CA  93907

COOMER, CHRYSTAL M.
ADDRESS ON FILE

COOMER, SARAH L.
540 JETTS DR
JACKSON, KY  41339

COON, KELLI J.
ADDRESS ON FILE

COON, MARY
1608 S PLATINUM
DEMING, NM  88030

COONCE, APRIL
175 CREAL SPRINGS RD
TUNNEL HILL, IL  62972

COONS, LESLIE
934 E CHURCH ST
MONROE, GA  30655-2422

COOP, ELIZABETH
8883 RIDGEVIEW CREST DRIVE
SPARTA, IL  62286

COOPER & LIEFER LAW OFFICE
P.O. BOX 99
RED BUD, IL  62278

COOPER GLASS COMPANY
2303 N WASHINGTON
FORREST CITY, AR  72335

COOPER JR., ALAN J.
ADDRESS ON FILE

COOPER LORI A
285 74TH ST
SPRINGFIELD, OR  97478

COOPER SR., SHAUNN L.
400 TODD STREET
PARK FOREST, IL  60466

COOPER SURGICAL
P.O. BOX 712280
CINCINNATI, OH  45271-2280

COOPER SURGICAL
PO BOX 712280
CINCINNATI, OH  45271-2280

COOPER SURGICAL, INC.
P.O. BOX 712280
CINCINNATI, OH  45271-2280

COOPER SURGICAL, INC.
POB 712280
CINCINNATI, OH  45271-2280

COOPER, ADRIANA
ADDRESS ON FILE

COOPER, AMANDA K.
230 PARK RD
AMSTERDAM, OH  43903

COOPER, AMY R.
4951 ROBIN DRIVE
UNION CITY, TN  38261

COOPER, ANDREA
1118 SFC 102
PALESTINE, AR  72372

COOPER, ANNIE
ADDRESS ON FILE

COOPER, ASHLEY
6288 COUNTY ROAD 57
DAWSON, AL  35963

COOPER, BAILEY
2252 COUNTY ROAD 134 LOT 12
HENAGAR, AL  35978

COOPER, BEN
307 THOMAS RD
LEXINGTON, TN  38351

COOPER, CATHERINE M.
4378 BIVERTON DRIVE
SWANSEA, IL  62226

COOPER, CATHERINE
ADDRESS ON FILE

COOPER, CATHERINE
ADDRESS ON FILE

COOPER, CATHY
40 MOORELAND DR
GRANITE CITY, IL  62040

COOPER, DIANA D.
ADDRESS ON FILE

COOPER, DIANE
211 OAK STREET
WATERLOO, IL 62298

COOPER, DORIS FAYE WEST
361 COUNTY RD 141
FLAT ROCK, AL 35966-8829

COOPER, DOROTHY
2504 JOSHUA DR
UNIT C
BIG SPRING, TX 79720-0000

COOPER, GILBERT H.
195 COUNTY RD 462
GERALDINE, AL 35974-0000

COOPER, GLADYS
433 DENMARK JACKSON RD
DENMARK, TN 38391

COOPER, GRACEY
12813 S LOWE
CHICAGO, IL 60628

COOPER, JAMES E.
3314 RENEE DRIVE
EVANSVILLE, IN 47711

COOPER, JAMIE L.
3017 OASIS RD
BIG SPRING, TX 79720

COOPER, JARED ROSS
2109 RIDGE STREET
ELDORADO, IL 62930-2156

COOPER, JOANNIE
201 PARK AVE
PLYMOUTH, NC 27962

COOPER, JULIA
3500 SHERIDAN RD APT 112-1
ZION, IL 60099

COOPER, JULIE
300 AUTUMN RIDGE
COLLINSVILLE, IL 62234

COOPER, KELLDAN M.
ADDRESS ON FILE

COOPER, KIMBERLY
3219 US HIGHWAY 13N
AHOSKIE, NC 27910

COOPER, LACEY A.
ADDRESS ON FILE

COOPER, LATRICE N.
20 IVANHOE CT
BELLEVILLE, IL 62226

COOPER, MATTHEW E.
1085 W 2150 S
SYRACUSE, UT 84075

COOPER, MATTHEW
496 OAKRIDGE DRIVE
TOOELE, UT 84074

COOPER, MCKENZIE
ADDRESS ON FILE

COOPER, MEAGAN
7370 HIGHWAY 190
MCKENZIE, TN 38201

COOPER, PATRICIA A.
ADDRESS ON FILE

COOPER, PATRICIA K.
11705 HENRY PHIPPS DRIVE
EL PASO, TX 79936

COOPER, RANDY M.
ADDRESS ON FILE

COOPER, SINDY
400 TODD ST
PARK FOREST, IL 60466

COOPER, SUE A.
2520 E STREET
SPRINGFIELD, OR 97477

COOPER, TARA C.
18905 COUNTY ROAD 89
MENTONE, AL 35984

COOPER, TASHA
1509 S SILVER AVE
DEMING, NM 88030

COOPER, TERRY H.
309 BRADFORD CT
AUBURN, GA 30011

COOPER, TYRONDA
116 BRENTWOOD BLVD
MONORE, GA 30655

COOPER, WILMA RUTH
2017 CLARK AVE
GRANITE CITY, IL  62040

COOPERATIVE EXTENSION CENTER
249 INUDSTRIAL ROAD
ATTN: CARYN MCCREARY
LOUISA, KY  41230

COOPERATIVE OF AMERICAN PHYSICIANS
INC
333 S HOPE ST
8TH FLR
LOS ANGELES, CA  90071

COOPER-ATKINS CORPORATION
29193 NETWORK PLACE
CHICAGO, IL  60673

COOPER-ATKINS CORPORATION
33 REEDS GAP ROAD
MIDDLEFIELD, CT  06455-0450

COOPERRAY ANDREW P
503 E BROWNING ST APT B
MARION, IL  62959

COOPERSURGICAL INC
P.O. BOX 712280
CINCINNATI, OH  45271

COOPRIDER RAMONA
3324 COLGATE AVE
ZION, IL  60099

CO-ORDINATED BENEFIT PLANS
FEDERAL INSURANCE COMPANY
P.O. BOX 26222
TAMPA, FL  33623

COORDINATED YOUTH & HUMAN SERV
2016 MADISON AVE
GRANITE CITY, IL  62040

COOTS KAYLA C
1636 OLD PARKERS PLACE RD
ELLIJAY, GA  30536

COOTS MOLLY
P.O. BOX 1352
VIPER, KY  41774

COOTS, MICHAEL
2880 ROUTE 166
CREAL SPRINGS, IL  62922

COOTS, MISTY
4762 COUNTY ROAD 43
FYFFE, AL  35971

COOTS, REBECCA M.
45 ROAD 931
FORT PAYNE, AL  35968

COPE PLASTICS
5033 HUMBERT RD
ALTON, IL  62002

COPE, CARLA
61 SEMINARY ROAD
BRIGHTON, IL  62012

COPE, JOHN
1375 COUNTRY CLUB
GREENVILLE, IL  62246

COPE, RACHEL
39 HOLLY HILL DR
ALTON, IL  62002

COPELAND, CASSANDRA
ADDRESS ON FILE

COPELAND, TERRA J.
ADDRESS ON FILE

COPELAND, VIVIAN W.
2575 RACKLEY RD
ELLIJAY, GA  30536-8903

COPHER, ASHLEY N.
504 CANEY AVE
SALT LICK, KY  40371

COPHER, ASHLEY
2027 PINE GROVE RD
BEATTYVILLE, KY  41311

COPIAH COUNTY MEDICAL CENTER
27190 HIGHWAY 28
P.O. BOX 889
HAZLEHURST, MS  39083

COPIANO, BERNADETTE M.
ADDRESS ON FILE

COPIER GUY, THE
P.O. BOX 16351
LAS CRUCES, NM  88004

COPLEY HOSPITAL
528 WASHINGTON AVENUE
MORRISVILLE, VT  05661-9209

COPLEY, AMANDA J.
406 MILL CREEK ROAD
FORT GAY, WV  25514

COPLEY, CRISTY K.
ADDRESS ON FILE

COPLEY, DEBRA K.
ADDRESS ON FILE

COPLEY, DEBRA K.
ADDRESS ON FILE

COPLEY, JOHN RAY
84 RIGHT ROE CREEK ROAD
CATLETTSBURG, KY  41129

COPLEY, THOMAS H.
ADDRESS ON FILE

COPPER BASIN TOUCHDOWN CLUB
P.O. BOX 162
COPPERHILL, TN  37317

COPPER QUEEN COMMUNITY HOSPITAL
101 COLE AVENUE
BISBEE, AZ  85603

COPPERSMITH BROCKELMAN PLC
2800 N CENTRAL AVE
STE 1900
PHOENIX, AZ  85004-1009

COPPERSMITH ROBERT R
1509 MCCOY DR
EDWARDSVILLE, IL  62025

COPPERSMITH, KIMBERLY
1509 MCCOY DRIVE
EDWARDSVILLE, IL  62025

COPPERSTONE, ALAN
ADDRESS ON FILE

COPPERSTONE, ALAN
ADDRESS ON FILE

COPPLE, AMANDA
8820 BALDWIN RD
BALDWIN, IL  62217-1604

COPPLE, JANICE
561 PALOS VERDES CR
MESQUITE, NV  89027

COPPLES LANDSCAPING & MAINT
10320 N REYNOLDS LANE
MT. VERNON, IL  62864

COPPOTELLI, DEENA
1 RIDGEFIELD DRIVE
TROY, IL  62294

COPPS, JEAN
11701 S RIDGELAND AVE, TRLR 185
WORTH, IL  60482

COPS, CHELSE M.
ADDRESS ON FILE

COPY RITE CORPORATION
1146 MOHAWK BLVD
SPRINGFIELD, OR  97477

COPY RITE PRINTING
1146 MOHAWK BLVD
SPRINGFIELD, OR  97477

COPY SOLUTIONS, INC
4091 MALLORY LANE - SUITE 128
FRANKLIN, TN  37067

CORA EVANS
C/O HAVEN SKILLED REHAB & NURSING
24 CREE DR
LOCK HAVEN, PA  17745

CORAL RICH
2109 BROAD AVE NW
CANTON, OH  44708

CORAM DEO CLASSICAL SCHOOL
1600 SALEM ROAD
MT. VERNON, IL  62864

CORBARI, GARRETT
ADDRESS ON FILE

CORBEN, PATRICIA
211 S SCOTT ST
P.O. BOX 503
ALEXIS, IL  61412

CORBERT, LUTHER
3637 FAIRVIEW RD
ANDREWS, NC  28901

CORBETT, KELLY L.
23165 SCHULTZ LANE
STEGER, IL  60475

CORBETT, LISA
1605 W CENTER ST
EVANSTON, WY  82930

CORBETT, MARY E.
4176 S WALLACE
CHICAGO, IL  60609

CORBETT, MICHAEL S.
ADDRESS ON FILE

CORBIN AUDIOLOGY & HEARING AID
CENTER LLC
1214 LINE ST
STE 4
SUNBURY, PA  17801

CORBIN, CHRIS A.
24883 HORN RD
ELMIRA, OR  97437

CORBIN, HEATHER
2964 MOTHERSHED RD
HIGHLAND HOME, AL  36041

CORBIN, VICTORIA
38282 N HAMILTON CIRCLE
SPRING GROVE, IL  60081

CORCO ALEXANDER M
2404 STAR CREEK RD
MORGANTON, GA  30560

CORCORAN, GREGORY
416 ALPINE DR
ROUND LAKE, IL  60073

CORCORAN, SHAWN
843 EVERGREEN DR
MONROE, GA  30655

CORDELIA A FENSTERMACHER
479 VALLEY DRIVE RD
LYKENS, PA  17048

CORDELL, LARRY B.
1764 COUNTY RD 162
HENAGAR, AL  35978-7019

CORDER, CATHY
P.O. BOX 114
AUBREY, AR  72311

CORDER, PATRICK
948 NORMAN ST
WEST HELENA, AR  72390

CORDERO, DIONISIO
2515 CROWN AVE
ODESSA, TX  79761-0000

CORDERO, GLADYS
12228 EUGENE RD
VICTORVILLE, CA  92392

CORDLE, ALANY D.
ADDRESS ON FILE

CORDLE, RONALD
1321 OLD BEECH ROAD
LOUISA, KY  41230

CORDLE, TAMMY L.
306 N SNAPP ST
ABINGDON, IL  61410

CORDON, MYNOR
ADDRESS ON FILE

CORDOVA ISAAC
P.O. BOX 521
SPRINGER, NM  87747

CORDOVA, ADALBERTO
705 S GRETTA AVE
WAUKEGAN, IL  60085

CORDOVA, ANGELICA A.
1500 W HICKORY
DEMING, NM  88030

CORDOVA, DEAVIAN
263 SUNNYHILLS DR
WATSONVILLE, CA  95076

CORDOVA, HOPE B.
ADDRESS ON FILE

CORDOVA, JESSICA
P.O. BOX 21
BUENA VISTA, NM  87712

CORDOVA, LORENZO
23 BLISS TER
COLLINSVILLE, IL  62234

CORDOVA, MARISSA M.
56 COUNTY ROAD C-011 P.O. BOX 41
BUENA VISTA, NM  87712

CORDOVA, RAMZI
1608 PALOMA
BARSTOW, CA  92311

CORDOVA, SAMANTHA J.
104 LEGION DRIVE P.O. BOX 811
LAS VEGAS, NM  87701

CORDOVA, TRACIE
26748 LAKEVIEW DRIVE 3541
HELENDALE, CA  92342

CORDOVA, TRACIE
P.O. BOX 3541 26748 LAKEVIEW DR.
HELENDALE, CA  92342

CORDOVA-ARREDONDO, NORMA
33 MINTO RD 205
WATSONVILLE, CA  95076

CORE MEDICAL GROUP
ATTN: ACCOUNTS RECEIVABLE
3000 GOFFS FALLS RD, SUITE 101
MANCHESTER, NH  03103

CORE, JAMIE
ADDRESS ON FILE

COREBTS, INC
201 WEST 103RD STREET
SUITE 240
INDIANAPOLIS, IN  46290

COREPATH LABORATORIES, PA
2020 BABCOCK RD. STE 30
SAN ANTONIO, TX  78229

CORESLAB HOLDINGS US INC
850 N PARK ROAD
WYOMISSING, PA  19610-6011

CORESOURCE
P.O. BOX 25946
OVERLAND PARK, KS  66225

CORESOURCE
P.O. BOX 25946
OVERLAND PARK, KS  66225-5946

CORESOURCE
P.O. BOX 2920
CLINTON, IA  52733-2920

CORESOURCE
P.O. BOX 419104
ST. LOUIS, MO  63141

CORESOURCE
P.O. BOX 83301
LANCASTER, PA  17608

CORESOURCE
PO BOX 2920
CLINTON, IA  52733

COREY HOLLMANN
231 PINE ST
MELBOURNE, FL  32904-0000

COREY KEITH
4205 RODEN DRIVE NE
FORT PAYNE, AL  35967

COREY KIEFER
1055 MIAMI AVE NW
MASSILLON, OH  44647-9654

COREY, ALYSHA C.
5470 SANDCUT RD
GEORGIANA, AL  36033

COREY, TERESA S.
ADDRESS ON FILE

COREY, TERESA
ADDRESS ON FILE

CORIACI, FRANK
ADDRESS ON FILE

CORIN USA LTD
12750 CITRUS PARK LN STE 120
TAMPA, FL  33625

CORIN USA
480 PARAMOUNT DRIVE
RAYNHAM, MA  02767-0000

CORK HOWARD CONSTRUCTION COMPANY
2121 NEW MARKET PARKWAY, SUITE 118
MARIETTA, GA  30067

CORLESS, JANICE M.
371 RANCH ROAD
GRANTSVILLE, UT  84029

CORLEW, TAMERIA
608 MAYWOOD DR
LEXINGTON, TN  38351

CORLEY, SCHELLY
ADDRESS ON FILE

CORMIER, KRISTI N.
614 NORTH 640 WEST
TOOELE, UT  84074

CORN, DEANN M.
380 MOORE RD
ELDORADO, IL  62930

CORN, DEANN M.
ADDRESS ON FILE

CORNELIOUS, SANGEETA R.
ADDRESS ON FILE

CORNELISON GRADY
9087 COUNTY RD 47
HENAGAR, AL  35978

CORNELISON, JUNE
1824 W CENTER ST
EVANSTON, WY  82930-3152

CORNELISON, RHONDA K.
3713 AL HIGHWAY 40
DUTTON, AL  35744-7313

CORNELIUS, DESTRY W.
ADDRESS ON FILE

CORNELIUS, JEFFERY DARRYL
877 MAIN STREET WEST
JEFFS LOCK AND KEY
RAINSVILLE, AL  35986

CORNELIUS, JONAKA
178 SETTLE ST
WINDER, GA  30680

CORNELIUS, STEVEN E.
109 CANEY CREEK
RAINSVILLE, AL  35986

CORNELL, KATHLEEN
ADDRESS ON FILE

CORNELL, SHARON E.
541 W 200 S
TOOELE, UT  84074

CORNERS, LARRY
1037 E. NOLEMAN
CENTRALIA, IL  62801

CORNERS, RICK
2516 E. CRAVAT ROAD
CENTRALIA, IL  62801

CORNERSTONE EDUCATION LOAN
SERVICES
P.O. BOX 105189
ATLANTA, GA  30348-5189

CORNERSTONE MARKETING
P.O. BOX 2095
GADSDEN, AL  35903

CORNERSTONE RESEARCH INC
TWO EMBARCADERO CTR
20TH FLR
SAN FRANCISCO, CA  94111-3922

CORNETT JAMES G
HC 88 BOX 712
BOONEVILLE, KY  41314

CORNETT, CARLIE
ADDRESS ON FILE

CORNETT, CARRIE L.
4503 SW BARTON ST
BENTONVILLE, AR  72713

CORNETT, PHYLLIS
P.O. BOX 182
BOONEVILLE, KY  41314

CORNETT, TRAVIS
3975 HWY 30 W
JACKSON, KY  41339

CORNETT, TRISTAN
724N 350W
TOOELE, UT  84074

CORNETTE, ADAM
393 BLEVINS FORK ROAD
LOUISA, KY  41230

CORNETTE, GLEN
P.O. BOX 945
INEZ, KY  41224-0945

CORNIA, BAILEY A.
ADDRESS ON FILE

CORNMAN, JENNIFER
181 2ND ST P.O. BOX 192
CYPRESS, IL  62923

CORNMAN, ROSE M.
ADDRESS ON FILE

CORNS IV, EDWIN M.
ADDRESS ON FILE

CORNS, TERI A.
5939 BARCLAY LN
NAPLES, FL  34110

CORNUTT, MITCH
2500 ALAMESA DR
BIG SPRING, TX  79720

CORNWELL MARY
11 JUDITH ST
CAHOKIA, IL  62206

CORNWELL, ANDREA
853 W. LAS COLINAS
ST. GEORGE, UT  84790

CORNWELL, JERRY
1130 BIG APPLE FARMS LANE
WILLIAMSTON, NC  27892

CORNWELL, STEVEN P.
212 S FLY
GOREVILLE, IL  62939

CORNWELL, TERRY
2504 PROPES AVE
GRANITE CITY, IL  62040

CORNWELL, WILLIAM A.
ADDRESS ON FILE

CORONA, BARBARA
ADDRESS ON FILE

CORONADO, LUZ
1713 S GOLD AVE
DEMING, NM  88030

CORONADO, REYNA MARIA
P.O. BOX 58
COLLINSVILLE, AL  35961

CORONDADO, STEVEN
7701 W CR 116
SPACE 1
MIDLAND, TX  79706-0000

CORONEL, GRISELDA
ADDRESS ON FILE

CORONEL, MARIA ELIZABETH A.
ADDRESS ON FILE

CORONET
7781 FIRST PLACE
OAKWOOD VILLAGE, OH  44146

CORP MECHANICAL CONTRACTORS
CORPORATE MECHANICAL CON
P.O. BOX 571681
MURRAY, UT  84157

CORPORATE CAREERS UNLIMITED
501 NORTH IH 35 SUIITE 100
AUSTIN, TX  78702

CORPORATE IMAGES, INC.
911 EAST CHURCH ST
SUITE J
LEXINGTON, TN  38351

CORPORATE MECHANICAL CONT
P.O. BOX 571681
MURRAY, UT  84157

CORPORATION SERVICE COMPANY
801 STEVENSON DR
SPRINGFIELD, IL  62703

CORPORATION SERVICE COMPANY
AS REPRESENTATIVE
P.O. BOX 2309
SPRINGFIELD, IL  62703

CORPORATION SERVICE COMPANY
AS REPRESENTATIVE
P.O. BOX 2576
SPRINGFIELD, IL  62708

CORRAL, MARIA M.
ADDRESS ON FILE

CORRAL, YOLANDA
ADDRESS ON FILE

CORRALES, AMY
6946 STATE RTE 163
MILLSTADT, IL  62260

CORREA, CRISTINA
ADDRESS ON FILE

CORREA, JIMMY
P.O. BOX 846
ANTIOCH, IL  60002

CORRECT CARE SOLUTIONS CO
ATTN: RAVONNA POTT
1283 MURFREESBORD RD, SUITE 500
NASHVILLE, TN  37217

CORRECT CARE SOLUTIONS
P.O. BOX 386
REFUND DEPT
HENDERSONVILLE, TN  37077-0368

CORRECTIONAL TECHNOLOGIES INC
CORTECH USA
P.O. BOX 775283
CHICAGO, IL  60677-5283

CORRELL, JOHN
7509 SEDONA CIRCLE
BELLEVILLE, IL  62221

CORRERO, CHRISTINA
125 THIRD STREET P.O. BOX 354
LULA, MS  38644

CORROSION FLUID PRODUCTS
P.O. BOX 712465
CINCINNATI, OH  45271-2465

CORRY, BARBARA J.
ADDRESS ON FILE

CORSARO, MICHELLE
1136 E DETROIT AVE
MONMOUTH, IL  61462

CORTADO, MARCELA L.
198 GAFFEY RD
WATSONVILLE, CA  95076

CORTE, JOANI G.
601 CAPITOLA AVENUE APARTMENT B
CAPITOLA, CA  95010

CORTECH LLC
P.O. BOX 101532
ATLANTA, GA  30392-1532

CORTECH LLC
P.O. BOX 532271
ATLANTA, GA  30353-2271

CORTES, SUSAN
ADDRESS ON FILE

CORTEZ, ELVIRA J.
120 MARIGOLD AVE
FREEDOM, CA  95019

CORTEZ, ERMA
70 FALCONI
HOLLISTER, CA  95023

CORTEZ, JESSICA M.
ADDRESS ON FILE

CORTEZ, MARTIN R.
ADDRESS ON FILE

CORTEZ, ROBERT M.
ADDRESS ON FILE

CORTEZ, STEVE
ADDRESS ON FILE

CORTNEY, CASPER
289 W COMMERCE BLVD UNIT 162
GAYLORD, MI  49734

CORTRIGHT, MARGARET
1109 W FORT DAVIS AVE
ALPINE, TX  79830

CORVEL CORP
P.O. BOX 6966
PORTLAND, OR  97228

CORVEL CORPORATION
P O BOX 22369
PORTLAND, OR  97269

CORY LARRY
916 ANDERSON
WEST HELENA, AR  72390

CORY PERSONS
308 BILLIKEN DRIVE
OFALLON, IL  62269

CORY WOMACK
5106 WHITE OAK DR
SMITHTON, IL  62285

CORYAT, MARGARET
ADDRESS ON FILE

CORZINE, CARRIE
ADDRESS ON FILE

CORZINE, KALLI M.
ADDRESS ON FILE

CORZINE, RHONDA S.
3432 CHEROKEE DRIVE
SPRINGFIELD, OR  97478

CORZINE, SHIRLEY G.
201 PLUM STREET
ANNA, IL  62906

CORZINE, YOLANDA B.
ADDRESS ON FILE

COSBY, ROBIN L.
1028 BREWINGTON AVE
WATSONVILLE, CA  95076

COSCIA, DEBRA J.
P.O. BOX 694
ANGEL FIRE, NM  87710

COSENS, ROSE
1008 WELKINS ST
MT. VERNON, IL  62864

COSGRIFF, CASSIE
8355 MESA LINDA AVE
OAK HILLS, CA  92344

COSGROVE CONSTRUCTION
20654 AMHERST COURT
JOLIET, IL  60433

COSIO, DANIEL
3 OVERPASS RD
WATSONVILLE, CA  95076

COSMO TS DJ
1200 W STOCKTON
MARION, IL  62959

COSMOPOLITAN CLEANING &
MAINTENANCE SVC INC
11 ETON COURT
SO BARRINGTON, IL  60010

COST CONTAINMENT UNIT
P.O. BOX 31658
TAMPA, FL  33631-3658

COSTA CATHOLIC SCHOOL
2726 COSTA DR
GALESBURG, IL  61401

COSTA LAW OFFICE, P.C.
2001 BROADWAY
MT VERNON, IL  62864

COSTA LAW OFFICE, PC
2001 BROADWAY
MY VERNON, IL  62864

COSTA, THOMAS
4796 ANDREW RD
MARION, IL  62959

COSTALES, JOVITA N.
4121 THEO ST.
BIG SPRING, TX  79720

COSTELLO, ARACELI
14747 S. ALBANY
POSEN, IL  60469

COSTELLO, JOSLYN
2333 BELL HILL RD
MURPHY, NC  28906

COSTELLO, SUSAN M.
4058 W 115TH ST APT. 306
CHICAGO, IL  60655

COSTELLO, VICTORIA
5373 LIVE OAK DRIVE
SMITHTON, IL  62285

COSTEREN, ESMERALDA G.
16575 CHARLES SCHELL LANE
ROYAL OAKS, CA  95076

COSTILLA, ARIEL
833 TOMAHAWK TRAIL
ROUND LAKE, IL  60073

COSTILLO, SHIRLEY A.
ADDRESS ON FILE

COSTIN, KENNETH M.
ADDRESS ON FILE

COTE, GREGORY
5075 VICTORIA PARK DR
LOGANVILLE, GA  30052-3039

COTHRUN, MICHAEL P.
ADDRESS ON FILE

COTIAUX, GERTRUDE
830 AMHERST RD NE
MASSILLON, OH  44646

COTIVITI HEALTHCARE
6800 WEISKOPF AVE
STE 300
MCKINNEY, TX  75070

COTLER LAW LLC
ONE NORTHBROOK PLACE 5 REVERE DR
SUITE200
NORTHBROOK, IL  60062

COTRONEO, GRACE M.
1338 ROSSANO CT.
SALINAS, CA  93905

COTRONIX
7387 CO. HWY. 20
CALEDONIA, MN  55921-9563

COTTAGE HEALTH CARE FOUNDATION
246 E MAIN ST, STE 101
GALESBURG, IL  61401

COTTAGE REHAB & SPORTS MEDICIN
P.O. BOX 5387
BLOOMINGTON, IL  61702

COTTAGE REHAB & SPORTS MEDICIN
PO BOX 5387
BLOOMINGTON, IL  61702

COTTAGE REHABILITATION AND SPORTS
MEDICINE, L.L.C.
208 SOUTH LASALLE STREET
SUITE 814
CHICAGO, IL  60604

COTTEN, ADOLPHUS
P O BOX 127
213 WALNUT ST
OAK CITY, NC  27857

COTTER, BRIAN
10442 S MAPLEWOOD AVE
CHICAGO, IL  60655

COTTER, JOHN
209 SUMITT HILL DR
WOOD RIVER, IL  62095

COTTO, SUZETTE M.
ADDRESS ON FILE

COTTON SARAH A
1404 COUNTY RD 43
CEDAR BLUFF, AL  35959-4729

COTTON, HARRY
P.O. BOX 51
BARTON, AR  72312

COTTRELL, CAROLYN
1619 SFC 815
PALESTINE, AR  72372

COTTRELL, TERRY
1530 E MAIN ST
LOUISVILLE, OH  44641

COTTRILL, KATHERINE M.
315 CHERRY RD NE
MASSILLON, OH  44646

COTTRILL, LINDA
3576 ERIE AVE SW
MASSILLON, OH  44646

COUCH CHARLIE J
1091 GILLUM ROAD
JACKSON, KY  41339

COUCH RITA
18111 MONROE RD
JOHSTON CITY, IL  62951-2309

COUCH, CHRISTINA
187 SUNSET DR
HUNTINGDON, TN  38344

COUCH, CRYSTAL
150 MCMAHON ROAD
COVINGTON, GA  30014

COUDRE FRANCINE ROSE
4397 SEAN ST
EUGENE, OR  97402-0000

COUEY, JOHN A.
ADDRESS ON FILE

COULOMBE, ROSA A.
ADDRESS ON FILE

COULSTON, LORRIN K.
4848 TOMS LANE
ERDA, UT  84074

COULSTON, LORRIN K.
ADDRESS ON FILE

COULTAS, STACIE D.
ADDRESS ON FILE

COULTER DONNA K
6611 W LIBERTY PRAIRIE
EDWARDSVILLE, IL  62025

COUNCIL FOR AFFORDABLE QUALITY
HEALTHCARE INC
P.O. BOX 38041
BALTIMORE, MD  21297-8041

COUNCIL, ADRIANA Y.
3626 GOLDFINCH DR
AUGUSTA, GA  30906

COUNCIL, CEDRIC D.
8461 HWY 125
OAK CITY, NC  27857

COUNCIL, JUVON A.
2346 COLLINS ST
BLUE ISLAND, IL  60406

COUNCIL, SHEILA
1100 RENO LANE
WILLIAMSTON, NC  27892-0000

COUNSEL FOR THE AGENT UNDER THE DIP
FACILITY

COUNTRY BLACKSMITH TRAILERS
751 FAIRFIELD ROAD
MT. VERNON, IL  62864

COUNTRY BLOOMERS LAWN CARE
9960 S PRAIRIE RD
RED BUD, IL  62278

COUNTRY CLUB LAWN & TREE SPEC
410 BROADWAY
SOUTH ROXANA, IL  62087

COUNTRY CLUB LAWN
& TREE SPECIALISTS
410 BROADWAY
SOUTH ROXANA, IL  62087

COUNTRY COMPANIES
P.O. BOX 10870
CLEARWARTER, FL  33757

COUNTRY FINANCIAL CENTRAL
P.O. BOX 2020
BLOOMINGTON, IL  61702

COUNTRY FINANCIAL LIFE INSURANCE
P.O. BOX 10870
CLEARWATER, GA  33757-8801

COUNTRY FINANCIAL
P.O. BOX 10870
CLEARWATER, FL 33757

COUNTRY FINANCIAL
P.O. BOX 10870
CLEARWATER, FL 33757-8801

COUNTRY FINANCIAL
P.O. BOX 2000
BLOOMINGTON, IL 61702

COUNTRY FINANCIAL
P.O. BOX 2100
BLOOMINGTON, IL 61702

COUNTRY FINANCIAL
PO BOX 10870
CLEARWATER, FL 33757

COUNTRY FINANCIAL
REFUND DEPARTMENT
P.O. BOX 33757
CLEARWATER, FL 33757-8870

COUNTRY INSURANCE
P.O. BOX 2020
BLOOMINGTON, IL 61702

COUNTRY INSURANCE
PO BOX 2020
BLOOMINGTON, IL 61702

COUNTRY LIFE INSURANCE COMPANY
ATN: FINANCE/REFUNDS
P.O. BOX 10870
CLEARWATER, FL 33757

COUNTRY LIFE INSURANCE COMPANY
ATN: FINANCE/REFUNDS
P.O. BOX 10870
CLEARWATER, FL 33757-8870

COUNTRY LIFE INSURANCE COMPANY
MEDICARE SUP CLAIMS
P.O. BOX 10870
CLEARWATER, FL 33757

COUNTRY LIFE INSURANCE COMPANY
MEDICARE SUPPLEMENT
P.O. BOX 2000
BLOOMINGTON, IL 61702

COUNTRY LIFE INSURANCE COMPANY
P.O. BOX 10670
CLEARWATER, FL 33757

COUNTRY LIFE INSURANCE COMPANY
P.O. BOX 10780
CLEARWATER, FL 33757

COUNTRY LIFE INSURANCE COMPANY
P.O. BOX 10870
CLEARWATER, FL 33757

COUNTRY LIFE INSURANCE COMPANY
P.O. BOX 10870
MEDICARE SUPPLEMENT
CLEARWATER, FL 33757

COUNTRY LIFE INSURANCE COMPANY
PO BOX 10870
CLEARWATER, FL 33757

COUNTRY LIVING
P.O. BOX 6093
HARLAN, IA 51593-1593

COUNTRY MUTUAL INSURANCE CO
P.O. BOX 2020
BLOOMINGTON, IL 61702

COUNTRY MUTUAL INSURANCE CO
P.O. BOX 2100
BLOOMINGTON, IL 61702-2100

COUNTRYSIDE CARPETS
& INTERIORS
1305 TOM GINNEVER AVE
OFALLON, MO 63388

COUNTY CARE
1900 W. POLK STREET
CHICAGO, IL 60612

COUNTY CARE
P.O. BOX 642777
CHICAGO, IL 60664

COUNTY CARE
P.O.BOX 3727
CORPUS CHRISTI, TX 78463

COUNTY CLERK
LYNN MARIE GOYA, COUNTY CLERK
P.O. BOX 551604
LAS VEGAS, NV 89155-1604

COUNTY COURTHOUSE MAGNET SERVICES
INC.
760 CAMPBELL LANE, SUITE 106-141
BOWLING GREEN, KY 42104

COUNTY COURTHOUSE MAGNET SERVICES
INC.
760 CAMPBELL LN SUITE 106-141
BOWLING GREEN, KY 42104-0000

COUNTY GARAGE AND TRANSFER STATION
27 POORHOUSE ROAD
LOUISA, KY 41230

COUNTY JOURNAL
P.O. BOX 369
1101 EAST PINE
PERCY, IL 62272

COUNTY OF MONROE
P.O. BOX 457
WHEELING, IL 60090-0457

COUNTYCARE HEALTH PLAN
P.O. BOX 3727
CORPUS CHRISTI, TX  78463-3727

COURIER INDEX
P O BOX 569
MARIANNA, AR  72360

COURIER INDEX, THE
P.O. BOX 569
MARIANNA, AR  72360

COURIER PUBLISHING COMPANY
P.O. BOX 187
WEST LIBERTY, KY  41472

COURSON, NATHAN M.
1131 N HENDERSON ST UNIT 1
IL, IL  61401

COURTESY CLEANERS
909 S. 10TH ST
MT VERNON, IL  62864

COURTESY LOANS
609 E LINCOLN
LAS VEGAS, NM  87701

COURTNEY CORNETT
3975 HWY 30 W
JACKSON, KY  41339

COURTNEY DONALD LAWRENCE
2173 LAW LANE
EUGENE, OR  97401

COURTNEY GILLIAM
23 ORANGE LANE
LOUISA, KY  41230

COURTNEY HERNANDEZ
ADDRESS ON FILE

COURTNEY HUNTER
ADDRESS ON FILE

COURTNEY M POUBLON
795 BURTON ST
HARRISBURG, OR  97446

COURTNEY NOREM
280 RIVERSIDE RD
APT 14-H
MESQUITE, NV  89027

COURTNEY TOLSON
ADDRESS ON FILE

COURTNEY, CHERI
5756 LAKE BRIAR DR
MILLSTADT, IL  62260

COURTNEY, CHERRI L.
112 YORKSHIRE CT
TROY, IL  62294

COURTNEY, CONSTANCE L.
ADDRESS ON FILE

COURTNEY, DONALD LAWRENCE
2173 LAW LANE
EUGENE, OR  97401-5426

COURTNEY, JASON M.
112 YORKSHIRE CT
TROY, IL  62294

COURTNEY, JESSICA L.
2420 SFC 359
FORREST CITY, AR  72335

COURTNEY, WENDELL
P.O. BOX 246
LOUISA, KY  41230

COURTNEY,PATRICIA
250 HARPER VALLEY RD
MINERAL BLUFF, GA  30559

COURTOIS, TIERNEY B.
ADDRESS ON FILE

COURTRIGHT, CHRISTOPHER
2519 KNOX RD 1240 EAST
ONEIDA, IL  61467

COURTRIGHT, KARA G.
ADDRESS ON FILE

COURTYARD MARRIOTT
3443 HUTTON STREET
SPRINGFIELD, OR  97477

COUSETT, EVERETT
597 SPRINGBROOK TRL N
OSWEGO, IL  60543

COUSINS, TREVOR M.
1688 MEADOWLANE DR. SE
NORTH CANTON, OH  44709

COVARRUBIA STEWARD, ERICA
5940 SUR RD SE
DEMING, NM  88030

COVELL, GARY
7600 BROAD ST
MILLEDGEVILLE, TN  38359

COVENTRY CARE OF KENTUCKY
C/O CONNOLLY HEALTHCARE
P.O. BOX 935005
ATLANTA, GA  31193-5005

COVENTRY CARE OF KENTUCKY
P.O. BOX 7812
LONDON, KY  40742

COVENTRY CARES OF WV
P.O. BOX 1711
ATTN REFUND DEPT
CHARLESTON, WV  25326-1711

COVENTRY CARES OF WV
P.O. BOX 7373
ATTN: CLAIMS DEPT
LONDON, KY  40742

COVENTRY CONSUMER HEALTH
P.O. BOX 7374
LONDON, KY  40742

COVENTRY HEALTH & LIFE INS CO
P.O. BOX 894230
LOS ANGELES, CA  90189-4230

COVENTRY HEALTH & LIFE INS
550 MARYVILLE CENTRE DR
STE 300
ST LOUIS, MO  63141

COVENTRY HEALTH CARE OF IL
P.O. BOX 7141
LONDON, KY  40742-7141

COVENTRY HEALTH CARE OF KS
P.O. BOX 951920
DALLAS, TX  75395-1920

COVENTRY HEALTH CARE
P.O. BOX 7374
LONDON, KY  40742

COVENTRY HEALTH CARE
PO BOX 7141
LONDON, KY  40742-7141

COVENTRY HEALTH CARE, INC.
ATTN; ACCOUNTING
550 MARYVILLE CENTRE DR. STE 300
ST. LOUIS, MO  63141

COVENTRY HEALTHCARE OF MO
550 MARYVILLE CENTRE DR
STE 300
ST LOUIS, MO  63141

COVENTRY HEALTHCARE
ATTN: FINANCE/CLAIMS
P.O. BOX 7374
LONDON, KY  40742-7374

COVENTRY HEALTHCARE
ATTN: FINANCE/REFUNDS
P.O. BOX 7374
LONDON, KY  40742-7374

COVENTRY HEALTHCARE
EQUIAN LLC
P.O. BOX 277
INDIANAPOLIS, IN  46206

COVENTRY HEALTHCARE
EQUIAN LLC
PO BOX 277
INDIANAPOLIS, IN  46206

COVENTRY HEALTHCARE
P.O. BOX 930917
ATLANTA, GA  31193

COVENTRY HEALTHCARE
RAWLINGS
P.O. BOX 20000
LA GRANGE, KY  40031

COVENTRY HEALTHCARE
RAWLINGS
PO BOX 20000
LA GRANGE, KY  40031

COVENTRY HLTH CARE OF IL
P.O. BOX 935005
C/O COTIVITI HEALTH
ATLANTA, GA  31193

COVENTRY
3535 EAST VALENCIA RD
TUCSON, AZ  85706

COVENTRY
P.O. BOX 7121
LONDON, KY  40742

COVERALL NORTH AMERICA INC
2955 MOMENTUM PLACE
CHICAGO, IL  60689-5329

COVERS UNLIMITED
6328 OAKTON STREETSTE 308
MORTON GROVE, IL  60053

COVERT, JILL T.
629 WAGONER STREET NW
MASSILLON, OH  44647

COVERYS/PREFERRED PROFESSIONAL
INSURANCE CO.
ONE FINANCIAL CENTER
13TH FL
BOSTON, MA  02111

COVERYS/PREFERRED PROFESSIONAL
INSURANCE CO.
P.O. BOX 55178
BOSTON, MA  02205-5178

COVEY, JANET H.
ADDRESS ON FILE

COVEY, LEAH J.
1818 PAULA LN
MARION, IL  62959

COVIDIEN
PO BOX 120823
DALLAS, TX  75312

COVIDIEN / KENDALL HEALTHCARE
DEPT 00 10318
PALATINE, IL  60055-0318

COVIDIEN / US SURGICAL
DEPT 00 10318
PALATINE, IL  60055-0318

COVIDIEN LP
COVIDIEN SALES LLC
4642 COLLECTION CENTER DR
CHICAGO, IL  60693-0046

COVIDIEN LP
COVIDIEN SALES LLC, DBA GIVEN IMAGE
P.O. BOX 932928
ATLANTA, GA  31193-2928

COVIDIEN LP
DEPT 00 10318
PALATINE, IL  60055-0318

COVIDIEN LP
P.O. BOX 120823
DALLAS, TX  75312-0823

COVIDIEN SALES LLC
15 HAMPSHIRE STREET
MANSFIELD, MA  02048

COVIDIEN SALES LLC
DBA GIVEN IMAGING
P.O. BOX 932928
ATLANTA, GA  31193-2928

COVIDIEN SALES LLC
P.O. BOX 932928
ATLANTA, GA  31193-2928

COVIDIEN
DEPT 00 10318
PALANTINE, IL  60055-0318

COVIDIEN
DEPT 00 10318
PALATINE, IL  60055-0318

COVIDIEN
DEPT OO 10318
PALATINE, IL  60055-0318

COVIDIEN
JAMIE MONTGOMERY
NATIONAL ACCOUNT MANAGER
15 HAMPSHIRE STREET
MANSFIELD, MA  02048

COVIDIEN
P.O. BOX 120823
DALLAS, TX  75312-0823

COVIDIEN
P.O. BOX 848086
DALLAS, TX  75284-8086

COVIDIEN
TYCO HEALTHCARE GROUP
P.O. BOX 120823
DALLAS, TX  75312-0823

COVIDIEN, LP
P.O. BOX 120823
DALLAX, TX  75312-0823

COVIDIEN/KENDALL
P.O. BOX 120823
DALLAS, TX  75312-0823

COVIN, TEYA M.
520 N GENESEE ST APT 427
WAUKEGAN, IL  60085

COVINGTON, ANNABELLE
2915 REA CT
AROMAS, CA  95004

COVINGTON, JERI L.
ADDRESS ON FILE

COVINGTON, JESSICA L.
ADDRESS ON FILE

COVINGTON, PAUL
150 RADIER RD
ROCKINGHAM, NC  28379

COVINGTON, TYRONE
11402 S MAY ST
CHICAGO, IL  60643-4532

COVOLO, DAN J.
P.O. BOX 789
LYMAN, WY  82937-0789

COVOS, EDITH
P.O. BOX 546
PRESIDIO, TX  79845

COWAN CLEON
2401 WEST GROVE AVE
WAUKEGAN, IL  60085

COWAN KAREN SUE
785 ASPEN ST
TOOELE, UT  84074

COWAN, AMANDA
15 FAHEY PL
BELLEVILLE, IL 62220

COWAN, CHANTEL
1225 NORTH 380 EAST
TOOELE, UT 84074

COWAN, IDA
1720 GOLF RD, APT 121
WAUKEGAN, IL 60087

COWAN, TAREN
1126 WILLARD STREET
GALESBURG, IL 61401

COWART, AMANDA J.
ADDRESS ON FILE

COWART, FRANCES DARLENE
153 COUNTY RD 486
RAINSVILLE, AL 35986-7208

COWART, MICHELLE MARIE
894 COUNTY RD 314
FYFFE, AL 35971-0515

COWART, STEPHANIE A.
1850 BARNES DRIVE
WOOSTER, OH 44691

COWART, STEVE D.
6001 OAKHILL RD NE
FORT PAYNE, AL 35967-7732

COWBOY VOLLEYBALL CLUB
694 RY LANE
TOOELE, UT 84074

COWBOYS DAYS INC
PO BOX 458
EVANSTON, WY 82931

COWELL, BRUCE
5205 COWELLS ACRES
RED BUD, IL 62278

COWELL, CLEO
ADDRESS ON FILE

COWELL, DARLA
7541 LL RD
RED BUD, IL 62278

COWELL, KURT
7541 LL ROAD
RED BUD, IL 62278

COWEN, SAMANTHA
2509 ALAMESA DR
BIG SPRING, TX 79720

COWIN, DEBORAH
ADDRESS ON FILE

COWIN, TRACEY
3580 JOE MOBLEY RD
WILLIAMSTON, NC 27892

COWLES II, ROBERT E.
ROCO MARKETING
1008 SYLER DR
MT JULIET, TN 37122

COWLEY, BRADLEY
11301 S SOLDIER CREEK LANE
SOUTH JORDAN, UT 84095

COWLEY, DENNIS
2448 OAKWAY ST NW
NORTH CANTON, OH 44720

COWLEY, RYAN
683 PROSPERITY LN
MESQUITE, NV 89027

COWMAN, CHRISTIN
723 PLEASANT DR
KNOXVILLE, IL 61448

COWSERT, ROSE M.
ADDRESS ON FILE

COX PARKER, TIFFANY L.
722 N CHERRY ST APT. 1
OFALLON, IL 62269

COX RHEA C
624 TWIN RIDGE AVE
EVANSTON, WY 82930-2682

COX, AMANDA
ADDRESS ON FILE

COX, AMANDA
846 THOROUGHFARE RD
WASHINGTON, NC 27889

COX, ARLENE
22875 US HWY 64
WILLIAMSTON, NC 27892

COX, ARLISS
1660 BRIARWOOD ST
LOUISVILLE, OH 44641

COX, BILLIE J.
207 WEST MAIN STREET
EWING, IL  62836

COX, BRANDY
2323 LOCUST AVE
ALTON, IL  62002

COX, BRE HNA
2917 W. BLVD APT 5
BELLEVILLE, IL  62221

COX, CATHLEEN J.
1306 BRIDGE AVE
GALESBURG, IL  61401

COX, DANA
660 HILLCREST DR.
BEN LOMOND, CA  95005

COX, DEBRA J.
3025 ALBY ST
ALTON, IL  62002

COX, DIANE J.
ADDRESS ON FILE

COX, DIO V.
3205 OAK ALY
AUSTIN, TX  78745-0000

COX, JERRY
3324 PEYTON DRIVE
MONROE, GA  30656

COX, JIM
7311 TOURNAMENT DRIVE
ST. LOUIS, MO  63129

COX, JOHN D.
ADDRESS ON FILE

COX, JOYCE G.
5035 LAKE CATAWBA DR
NORTH AUGUSTA, GA  29841

COX, KAMA H.
2771 JEPPESEN ACRES RD
EUGENE, OR  97401

COX, KARI L.
ADDRESS ON FILE

COX, KATIE
3324 PEYTON DRIVE
MONROE, GA  30656

COX, KERRY
1026 W MAIN ST
GALESBURG, IL  61401

COX, KRISTIN
102 E 7TH ST
HARTFORD, IL  62048

COX, LAURA A.
122 EMERALD WAY EAST
GRANITE CITY, IL  62040

COX, MADISON
ADDRESS ON FILE

COX, MADISON
495 CLEARWATER WAY
MONROE, GA  30655

COX, MADISON
P.O. BOX 1415 115 COX CIRCLE
BLUE RIDGE, GA  30513

COX, MARSHALL
ADDRESS ON FILE

COX, MEGAN
3963 STAUNTON RD
EDWARDSVILLE, IL  62025

COX, MELANIE
3792 KRADDLE CREEK DRIVE
COVINGTON, GA  30014

COX, MELISSA
1190 LEFT FORK MORGANS CREEK ROAD
LOUISA, KY  41230

COX, MICHELLE J.
216 S 9TH ST
WOOD RIVER, IL  62095

COX, MICHELLE
505 JACKSON AVE NW
MASSILLON, OH  44646

COX, NIKII
2094 DOGWOOD DELL DR
LOGANVILLE, GA  30052

COX, OLIVIA
ADDRESS ON FILE

COX, PAMELA S.
ADDRESS ON FILE

COX, RALPH
1832 CARLENE AVE SW
MASSILLON, OH  44647

COX, ROSEMARY
ADDRESS ON FILE

COX, SHANNON K.
ADDRESS ON FILE

COX, SHANNON K.
649 KNOX ROAD 150E
ABINGDON, IL  61410

COX, SHERON S.
ADDRESS ON FILE

COX, SHERON S.
ADDRESS ON FILE

COX, STEPHEN
2613 PLANVIEW TER
ALTON, IL  62002

COX, TABITHA FOR JAMES RUSSELL
2665 PINEY CREEK RD
LEXINGTON, TN  38351

COX, TERRY
22 MERRILL CR APT B1
FORREST CITY, AR  72335

COX-HORRELL, KELLY
405 E. HARRIET
ALPINE, TX  79830

COY, EVELYN F.
636 E 192ND ST
GLENWOOD, IL  60425

COYLE, DEBORAH
6451 PROMWAY AVE NW
NORTH CANTON, OH  44720-7621

COYLE, SHANE
ADDRESS ON FILE

COYNE, ALISSA
1005 CAPELLA CREEK WAY
GRAYSON, GA  30017

COYNE, CYLEE
1204 STATE ST
COLLINSVILLE, IL  62234

COYNE, JENNIFER
ADDRESS ON FILE

COZART JESSICA R
116 B BAYBERRY
GLEN CARBON, IL  62034

COZART, LINDA S.
ADDRESS ON FILE

COZEAN, TAMARA
3305 KEIM RD.
COLUMBIA, IL  62236

COZEAN, TAMMY
3305 KEIM RD
COLUMBIA, IL  62236

COZIAR, JANICE
66 UNIVERSITY DRIVE
GRANITE CITY, IL  62040

COZZENS, KEISHARRA
4243 HICKORY HILLS DR
APT 207
WAUKEGAN, IL  60087

COZZINI BROTHERS INC
350 HOWARD AVE
DEPT WP
DES PLAINES, IL  60018

COZZINI BROTHERS INC
350 HOWARD AVE
DES PLAINES, IL  60018

CPI
10850 W PARK PLACE STE 600
MILWAUKEE, WI  53224

CPP HOLDINGS LLC DBA WOUND CARE
SPECIALISTS
P O BOX 71849
CHICAGO, IL  60694-1849

CPS PAYMENT SERVICES, LLC
12400 N. MERIDIAN STREET
STE 185
CARMEL, IN  46032

CR BARD PERIPH/VASC
P.O. BOX 75767
CHARLOTTE, NC  28275

CR BARD, INC. / BARD ACCESS DIVN
P.O. BOX 75767
CHARLOTTE, NC  28275

CR BARD, INC.
BARD PERIPHERAL VASCULAR
P.O. BOX 75767
CHARLOTTE, NC  28275

CR BARD, INC.
P.O. BOX 75767
CHARLOTTE, NC  28275

CRABTREE, DALE
ADDRESS ON FILE

CRABTREE, KATHERINE
914 W WALNUT ST APT A
MARION, IL  62959

CRABTREE, LARRY
245 CASS STREET
FORT GAY, WV  25514

CRABTREE, LORI
1011 CLOVER DRIVE SE
FORT PAYNE, AL  35967

CRABTREE, MEGAN
752 COUNTY RD 138
HENAGAR, AL  35978

CRACKEL, MARTIN
325 CAPITOL STREET
SALINAS, CA  93901

CRACKER BARREL
3 CRACKER BARREL DRIVE
BARBOURSVILLE, WV  25504-1622

CRADDICK, TANYA
496 BARKWOOD LN
GLEN CARBON, IL  62034

CRAFT, DORA
1511 W. COUNTY ROAD 30
BIG SPRING, TX  79720-0219

CRAFT, DORIS C.
240 TALONS RIDGE ROAD NW
CLEVELAND, TN  37312

CRAFT, JACQUELINE K.
ADDRESS ON FILE

CRAFT, RICHARD
ADDRESS ON FILE

CRAFT, WILLIAM C.
ADDRESS ON FILE

CRAFTON, LORNA D
CELLTEK LLC
27 MONTAGUE COURT
ST LOUIS, MO  63123

CRAFTS, BRENDA S.
1050 56TH PLACE
SPRINGFIELD, OR  97478-6813

CRAIG BEYER, MD
ADDRESS ON FILE

CRAIG KENNETH R
13495 N SHORELAND DRIVE
MARION, IL  62959

CRAIG PECK
ADDRESS ON FILE

CRAIG VUCCOLA
101 E HAVEN PINES RD
MILL HALL, PA  17751

CRAIG, AMY R.
308 CENTRAL STREET
GADSDEN, TN  38337

CRAIG, CORY B.
207 PHILLIPS 327 RD
WEST HELENA, AR  72390

CRAIG, ED
ADDRESS ON FILE

CRAIG, HENRY
204 CHALET DR
GREENVILLE, AL  36037-3706

CRAIG, JOHN C.
927 HALE AVE
EDWARDSVILLE, IL  62025

CRAIG, JOY
2494 HWY 318 S RD
MARVELL, AR  72366

CRAIG, KRISTINA J.
ADDRESS ON FILE

CRAIG, LATRESE L.
5164 JOHNSON CREEK DR
JACKSONVILLE, FL  32218-9106

CRAIG, LEROY
151 PHILLIPS 327 RD
WEST HELENA, AR  72390

CRAIG, MARK P
1941 AMHERST RD NE
MASSILLON, OH  44646

CRAIG, MARY L.
ADDRESS ON FILE

CRAIG, MEGAN
778 65TH ST
SPRINGFIELD, OR  97478

CRAIG, NICOLE
201 E HIGH ST
ANNA, IL  62906

CRAIG, PATSY
ADDRESS ON FILE

CRAIG, ROBERT D.
ADDRESS ON FILE

CRAIG, ROBIN R.
ADDRESS ON FILE

CRAIG, TAMARA J.
ADDRESS ON FILE

CRAIG, TEDDY
2529 CENTER ST
GRANITE CITY, IL  62040

CRAIG, THERESA
255 TANKERSLEY DR.
FARNER, TN  37333

CRAIG, VELASHIA
ADDRESS ON FILE

CRAIG, VELASHIA
ADDRESS ON FILE

CRAIG, VELMA LOUISE
1207 VANDALIA
COLLINSVILLE, IL  62234

CRAIG, VICKI S.
ADDRESS ON FILE

CRAIG, VICTORIA E.
ADDRESS ON FILE

CRAIGHILL, LILLIAN M.
24875 W DEMMING RD
ELMIRA, OR  97437

CRAIN COMMUNICATIONS INC DBA MODERN
HEALTHCARE
P.O. BOX 433277
PALM COAST, FL  32143-3277

CRAIN PRINTING
412 SOUTH COURT ST
MARION, IL  62959

CRAIN PRINTING
412 SOUTH COURT STREET
MARION, IL  62959

CRAIN PRINTING
605 TOWER SQUARE PLAZA
MARION, IL  62959

CRAIN, BLAKE T.
ADDRESS ON FILE

CRAIN, BRITTANY
ADDRESS ON FILE

CRAIN, DAVID
1129 JACOB DR
RED BUD, IL  62278

CRAINE, BRYAN
912 BRINKMAN
EDWARDSVILLE, IL  62025

CRAINE, COURTNEY A.
ADDRESS ON FILE

CRAINE, COURTNEY
ADDRESS ON FILE

CRAM, BREANNA M.
ADDRESS ON FILE

CRAMER, BRIAN P.
2429 34TH ST
SPRINGFIELD, OR  97477

CRAMER, JILLIAN D.
3501 GREEN BAY RD APT 202
NORTH CHICAGO, IL  60064

CRAMER, LARRY
1188 EIKER ROAD
KNOXVILLE, IL  61448

CRAMER, S. YVONNE
P.O. BOX 46
KNOXVILLE, IL  61448

CRAMER, SALLY
609 W JACKSON ST
P.O. BOX 101
ABINGDON, IL  61410

CRAMES, ELIZABETH B.
P.O. BOX 293
CHERRY LOG, GA  30522

CRANDALL, HALEY K.
ADDRESS ON FILE

CRANDALL, KAYANN
66 1ST AVE
EVANSTON, WY  82930

CRANDALL, MADELINE K.
5796 DAILEY ROAD
AKRON, OH  44319

CRANDALL, SCOTT
144 APACHE DR
EVANSTON, WY  82930

CRANDELL, BETTY J.
ADDRESS ON FILE

CRANE FRANKIE
2627 COUNTY RD 261
FORT PAYNE, AL  35967-7158

CRANE FRANKIE
2627 COUNTY RD 267
FORT PAYNE, AL  35967-7158

CRANE MICHAEL GENE
583 LYONS RD
VALLEY HEAD, AL  35989-3829

CRANE, DENISE M.
ADDRESS ON FILE

CRANE, ELDEN
535 COUNTY ROAD 778
IDER, AL  35981

CRANE, JENNIFER
6528 SOUTH DR
MT PLEASANT, WI  53406

CRANE, KYLE
2845 DARROW LN
WAUKEGAN, IL  60085

CRANE, RANDALL
14993 RINTOUL RD
GODFREY, IL  62035

CRANE, TIMOTHY
ADDRESS ON FILE

CRANE, TOSHA
162 RD 1901
DAWSON, AL  35963

CRANFORD, ASHLEIGH D.
3825 HEIMBAUGH LN
LEXINGTON, KY  40514-4033

CRANK, JENNIFER L.
1805 COFFEE AVE
HARRISBURG, IL  62946

CRANK, LUCAS
1330 SAVANNA DR.
BARSTOW, CA  92311

CRANNEY, SCOTT
ADDRESS ON FILE

CRATCH, CRYSTAL
79 PARK ESTATES
SPARTA, IL  62286

CRATER LAKE INN LLC
108915 S HIGHWAY 97
CHEMULT, OR  97731

CRATTY, ELIZABETH G.
ADDRESS ON FILE

CRAVATH SWAINE & MOORE LLP
825 EIGHTH AVE
NEW YORK, NY  10019-7475

CRAVATH, SWAINE & MOORE LLP
(COUNSEL FOR CREDIT SUISSE AS FIRST
LIEN AGENT)
ATTN: JASON L. ZHANG WORLDWIDE PLAZA
825 EIGHTH AVENUE
NEW YORK, NY  10019-7475

CRAVATH, SWAINE & MOORE LLP
(COUNSEL FOR CREDIT SUISSE AS FIRST
LIEN AGENT)
ATTN: STEPHEN KESSING WORLDWIDE
PLAZA
825 EIGHTH AVENUE
NEW YORK, NY  10019-7475

CRAVATH, SWAINE & MOORE LLP
ATTN JANET LEWIS, ESQ
825 8TH AVE
NEW YORK, NY  10019

CRAVEN, JAMI
11150 S FAIRFIELD AVE
CHICAGO, IL  60655

CRAVENS, IVAN
709 W MONROE ST
HERRIN, IL  62948

CRAVER SERVICES
1607 23RD AVE
AVON, IL  61415

CRAVINGS INC
P.O. BOX 70392
EUGENE, OR  97401-0121

CRAW, KAREN S.
515 HAMLET DR
LOGANVILLE, GA  30052

CRAWFORD JORONDA R
P O BOX 19410
CHICAGO, IL  60619

CRAWFORD MEMORIAL HOSPITAL
1000 NORTH ALLEN STREET
ROBINSON, IL  62454-1114

CRAWFORD, AMY
4951 ROBIN DR
UNION CITY, TN  38261

CRAWFORD, ANDREW
1527 N CHERRY ST
GALESBURG, IL  61401

CRAWFORD, BLANCA
12604 SUNGLOW LANE
VICTORVILLE, CA  92392

CRAWFORD, CARRIE W.
P.O. BOX 102 8 EVA LONG LANE
BLUE RIDGE, GA  30513

CRAWFORD, CIERA
8002 S LAFLIN ST
CHICAGO, IL  60620

CRAWFORD, CINDY
193 VILLAGE DR
EVANSTON, WY  82930-9528

CRAWFORD, HIRAM
P.O. BOX 19410
CHICAGO, IL  60619

CRAWFORD, JIMMY
2271 OLD HWY 5
BLUE RIDGE, GA  30513

CRAWFORD, KENDRA
2004 ELM AVE
GRANITE CITY, IL  62040

CRAWFORD, KIMBERLY M.
14822 CAMPBELL AVE
HARVEY, IL  60426

CRAWFORD, LEWRY
5098 SUPERIOR VALLEY COURT UNIT A
FORT IRWIN, CA  92310

CRAWFORD, MARCIA
ADDRESS ON FILE

CRAWFORD, MARIO
464 JOYNER DR
WEST HELENA, AR  72390

CRAWFORD, MICHELLE
1624 WHITEHIRST MANOR DRIVE
SAINT CHARLES, MO  63304

CRAWFORD, PATRICIA
15040 NATCHEZ TRACE RD APT B
LEXINGTON, TN  38351

CRAWFORD, QUANESHA
1038 YEOMAN ST
WAUKEGAN, IL  60085

CRAWFORD, REBECCA
2013 KNOX RD 280E
GALESBURG, IL  61401

CRAWFORD, ROSE T.
2935 ROSEBUD ROAD APT 517
LOGANVILLE, GA  30052

CRAWFORD, SHEA P.
702 BROWN SAGE DRIVE
GLENDORA, CA  91741

CRAWFORD, STEPHANIE D.
613 WELLINGTON DR
MONROE, GA  30655-8497

CRAWFORD, STEVE
2602 HUNTER DR
BIG SPRING, TX  79720-0000

CRAWFORD, TAMARA
627 ENCLAVE LN
MANTENO, IL  60950

CRAWFORD, THOMAS
P.O. BOX 1177
LEXINGTON, TN  38351

CRAWFORD, TIFFANY
5518 CR 264
SNYDER, TX  79549

CRAWFORD, WAYNE EARL
785 SKIPPER AVE
EUGENE, OR  97404

CRAWL, SHERRY ODUNSI
8532 PHILLIPS AVE
CHICAGO, IL  60617

CRAWLEY, MELDA R.
ADDRESS ON FILE

CRAYS, CRYSTAL
231 MCKINLEY ST
WORDEN, IL  62097-1143

CREAGER, BRANDI N.
ADDRESS ON FILE

CREAMER, DARIEN
104 1ST ST
P.O. BOX 829
MOUNTAIN VIEW, WY  82939-0829

CREAMER, HEATHER
62 WHITE PINE DRIVE
MURPHY, NC  28906

CREAMER, JOANNA G.
173 CHARLENE LANE
GENOA, WV  25517

CREAMER, MICHAEL
19 INDIAN TRAIL
BLUE RIDGE, GA  30513-3856

CREASON, REBECCA
59 BALL MILL DRIVE
PERRYVILLE, MO  63775

CREATIVE ALLIANCE INC
SCOPPECHIO HEALTHCARE
400 WEST MARKET ST - STE 1400
LOUISVILLE, KY  40202-3341

CREATIVE ALLIANCE INC
SCOPPECHIO HEALTHCARE
400 WEST MARKET ST - STE 1400
LOUSIVILLE, KY  40202-3341

CREATIVE ALLIANCE INC
SCOPPECHIO
400 W MARKET STE 1400
LOUSIVILLE, KY  40202

CREATIVE ALLIANCE INC
TONI CLEM, PRESIDENT
400 W MARKET ST
SUITE 1400
LOUISVILLE, KY  40202

CREATIVE ALLIANCE, INC
437 WEST JEFFERSON ST
LOUISVILLE, KY  40202

CREATIVE CIRCLE
P.O. BOX 74008799
CHICAGO, IL  60674-8799

CREATIVE CLEANING SERVICE LLC
290 CRYSTAL CT
MESQUITE, NV  89027

CREATIVE CLEANING SERVICES LLC
290 CRYSTAL CT
MESQUITE, NV  89027

CREATIVE CONCEPTS
107 SOUTH MAIN STREET
RED BUD, IL  62278

CREATIVE FORECASTING,INC.
P.O. BOX 7789
COLORADO SPRINGS, CO  80933-7789

CREATIVE INK IMAGES
P.O. BOX 1515
ATTN:  RALPH S HORNE
EVANSTON, WY  82931-1515

CREATIVE INK IMAGES
P.O. BOX 1515
EVANSTON, WY  82931-1515

CREATIVE LETTER & OFFICE SERVICES
1600 TODD FARM DRIVE
SUITE B
ELGIN, IL  60123

CREATIVE WOODWORKS, INC.
12400 KEVIN AVENUE
ASHLAND, KY  41102

CRECELIUS, SHANNON
545 HAROLD GOWER LN
LOGANVILLE, GA  30052

CREDIT ACCEPTANCE CORP
C/O SHINDLER & JOYCE
1990 E ALGONQUIN RD, STE180
SCHAUMBURG, IL  60173

CREDIT ACCEPTANCE CORPORATION
C/O BURSEY & ASSOCIATES, PC
6740 N ORACLE RD, STE 151
TUCSON, AZ  85704

CREDIT AGRICOLE CORPORATE AND
INVESTMENT BANK
1301 AVE OF THE AMERICAS
NEW YORK, NY  10019

CREDIT AGRICOLE CORPORATE AND
INVESTMENT BANK
AS ADMINISTRATIVE AGENT
1301 AVE OF THE AMERICAS
NEW YORK, NY  10019

CREDIT BOS
P.O. BOX 168
DES PLAINES, IL  60016

CREDIT CONTROL LLC
5757 PHANTOM DR
STE 330
HAZELWOOD, MO  63042

CREDIT CONTROL LLC
LAW OFFICES OF RONALD J HENNINGS PC
P O BOX 4106
ST CHARLES, IL  60174

CREDIT CONTROL LLC
LAW OFFICES OF RONALD J HENNINGS PC
P O BOX 4106
ST CHARLES, IL  60174-4106

CREDIT CONTROL LLC
P.O. BOX 4106
ST CHARLES, IL  60174

CREDIT CONTROL, LLC
111 LOMAS BLVD NW
SUITE 502
ALBUQUERQUE, NM  87102

CREDIT DENNIS V
3045 LICK SKILLET RD
EPWORTH, GA  30541

CREDIT SERVICES OF OR INC
P.O. BOX 1208
ROSEBURG, OR  97470

CREDIT SUISSE AG, CAYMAN ISLANDS
BRANCH
AS COLLATERAL AGENT
11 MADISON AVE
NEW YORK, NY  10010

CREDIT SUISSE AG, CAYMAN ISLANDS
BRANCH
C/O FIRST AMERICAN TITLE INSURANCE
COMPANY
11 MADISON AVE
NEW YORK, NY  10010

CREDIT SUISSE USA INC
CREDIT SUISSE SECURITIES USA LLC
1 MADISON AVE - 4TH FLR
NEW YORK, NY  10010-3629

CREDIT SUISSE
CREDIT SUISSE  AG
ELEVEN MADISON AVE., 8TH FLOOR
NEW YORK, NY  10010

CREDIT SUISSE
ELEVEN MADISON AVE., 8TH FLOOR
NEW YORK, NY  10010

CREDITBOX.COM LLC
PO BOX 2447
DES PLAINES, IL  60017

CREDITBOX.COM, LLC
P.O. BOX 168
DES PLAINES, IL  60016

CREDITBOX.COM, LLC
P.O. BOX 184
DES PLAINES, IL  60016

CREDITBOX.COM, LLC
P.O. BOX 2447
DES PLAINES, IL  60017

CREECH, VICTORIA
1857 HWY 52 WEST
BEATTYVILLE, KY  41311

CREED ROBERT F
3923 W 116TH PLACE
ALSIP, IL  60803

CREEKMORE, HENRY
ADDRESS ON FILE

CREEKMORE, MARIE D.
ADDRESS ON FILE

CREER, MARILYN C.
ADDRESS ON FILE

CREER, RODELIO M.
ADDRESS ON FILE

CREIGHTON, MARK WARREN
397 DUBLIN AVE
EUGENE, OR  97404

CRELLIN, RICHARD K.
ADDRESS ON FILE

CREMEENS, JUDITH A.
329 RIVERS EDGE
RICHMOND, KY  40475

CRENSHAW, GAYLORD J.
3811 OLD C.CITY HWY
BIG SPRING, TX  79720

CRENSHAW, NANCY
4205 OLD COLORADO CITY HWY
BIG SPRING, TX  79720-0000

CRENSHAW, SARAH
ADDRESS ON FILE

CRENSHAW, SHAKILA
ADDRESS ON FILE

CRENSHAW, TOM A.
1706 DICKENS FIELD RD
GREENVILLE, AL  36037

CRESCENT HOSPITAL LAUNDRY SERV
2422 ROCKINGHAM ROAD
DAVENPORT, IA  52802

CRESCENT MARCHANT
454 VALLEY VIEW DR
MESQUITE, NV  89027

CRESCENT PARTS & EQUIP
P.O. BOX 790379
ST LOUIS, MO  63179

CRESCENZE, HELEN
1807 CARLENE AVE SW
MASSILLON, OH  44647

CRESPO, SANDRA
88 E MONAVILLE RD
LAKE VILLA, IL  60046

CRESS, WILLIAM
2266 CASCADE LN
CENTRALIA, IL  62801

CRESSWELL, VANASSIA D.
11727 S PARNELL
CHICAGO, IL  60628

CREST ELECTRONICS,INC DBA CREAST
HEALTHCARE SUPPLY
P.O. BOX 727, 195 THIRD STREET SOUTH
DASSEL, MN  55325

CREST ELECTRONICS,INC DBA CREAST
HEALTHCARE SUPPLY
P.O. BOX 727, 195 THIRD STREET SOUTH
DASSEL, NM  55325

CREST HEALTHCARE SUPPLY
P.O. BOX 727
DASSEL, MN  55325-0727

CREST HEALTHCARE
195 THIRD STREET
DASSEL, MN  55325-0727

CRESTVIEW SERVICE CENTER, LLC
172 SMYTH LANE
GLEASON, TN  38229

CREWS, CRYSTAL
620 BRENTMOOR DR
TROY, IL  62294

CREWS, JEFFREY W.
5777 MOBILE RD
GREENVILLE, AL  36037

CREWS, UNIECE
1518 14TH STREET SE
MASSILLON, OH  44646

CRH MEDICAL CORPORATION
P O BOX 809178
CHICAGO, IL  22174

CRI RURAL HEALTHCARE CONFERENCE
650 E MONTANA, SUITE J
LAS CRUCES, NM  88001

CRIACO, BRIANA L.
ADDRESS ON FILE

CRIBBS, ANGEL
2258 CO RD 307
COLLINSVILLE, AL  35961

CRIBBS, DONNA M.
135 ARBOR DRIVE
EUGENE, OR  97404

CRICHTON CHERYL
25019 W DERING LANE
LAKE VILLA, IL  60046

CRICHTON, MICHAEL
154 WILDERNESS POINT
EVANSTON, WY  82930

CRIDER, HOPE M.
ADDRESS ON FILE

CRIDER, KRISTY R.
475 COUNTY RD 188
FORT PAYNE, AL  35967

CRIDER, LOGAN
475 COUNTY ROAD 188
FORT PAYNE, AL  35967

CRIGGER, JASON
46 HOLBROOK LANE
SALYERSVILLE, KY  41465

CRIHFIELD, ANGELA
460 1ST ST SW
LOT 13
BREWSTER, OH  44613-1250

CRILL, JEANNE M.
ADDRESS ON FILE

CRIMM, ELIZABETH
ADDRESS ON FILE

CRIMM, KIMBERLY L.
5016 S FORK RD P.O. BOX 94
RENAULT, IL  62279

CRIPE, SHARON
751 MARTIN MILL RD
PURYEAR, TN  38251-3946

CRIPPEN, CAROLINE
ADDRESS ON FILE

CRIPPEN, CAROLINE
ADDRESS ON FILE

CRIPPEN, JOHN D.
ADDRESS ON FILE

CRISIS PREVENTION INSTITUTE INC
10850 W PARK PL
SUITE 600
MILWAUKEE, WI  53224

CRISIS PREVENTION INSTITUTE INC
10850 W PARK PLACE SUITE 600
MILKWAUKEE, WI  53224

CRISIS PREVENTION INSTITUTE INC
10850 W PARK PLACE SUITE 600
MILWAUKEE, WI  53224

CRISIS PREVENTION INSTITUTE
10850 W PARK PLACE
SUITE 600
MILWAUKEE, WI  53224

CRISOSTOMO, DOMONIQUE M.
ADDRESS ON FILE

CRISP, PATRICIA
1288 PHILLIPS 473 RD
ELAINE, AR  72333

CRISP, RONNI
760 PHILLIPS 315 RD
WEST HELENA, AR  72390

CRISPIN, KIMBERLEE
483 MANCHESTER LANE
STANSBURY PARK, UT  84074

CRISS, LILLIAN R.
ADDRESS ON FILE

CRISTINA CORNIER
116 E. LINCOLN ST
PEOTONE, IL  60468-9176

CRISTINA HERNANDEZ
3315 HARVARD PLACE
COLLINSVILLE, IL  62234

CRISTINA HERNANDEZ
ADDRESS ON FILE

CRISWELL, MADISON
ADDRESS ON FILE

CRISWELL, TANA L.
4451 PIGEON RUN RD
MASSILLON, OH  44647

CRITCHFIELD, KIM
1834 1ST ST NE APT F
MASSILLON, OH  44646

CRITES, ASHTON
105 S FERNE CLYFFE RD
GOREVILLE, IL  62939

CRITES, PAMELA D.
996 FOREST AVE
MARION, IL  62959

CRITES, ROBERT B.
2720 FILLMORE STREET
EUGENE, OR  97405

CRITESER, JENNIFER
1206 CASHES VALLEY ROAD
CHERRY LOG, GA  30522

CRITICAL CARE DIAGNOSTICS (C2DX, INC)
555 EAST ELIZA ST SUITE A
SCHOOLCRAFT, MI  49087

CRITTENDEN COUNTY HOSPITAL
P.O. BOX 386
MARION, KY  42064

CRITTENDEN COUNTY TAX COLLECTOR
ATTN: ELLEN STEELE FOOTE
250 PINE, SUITE 2
MARION, AR  72364

CRITTENDON, MALLORY B.
ADDRESS ON FILE

CRIVELLO, DONNA
200 CORTEZ ST.
CAPITOLA, CA  95010

CRNOKRAK, ROBERT K.
7418 SUNSET ACRES DRIVE
COLLINSVILLE, IL  62234

CROCI, ASHLEY A.
120 FIRST STREET
SPRECKELS, CA  93962

CROCKARELL, CYNTHIA A.
ADDRESS ON FILE

CROCKARELL, CYNTHIA A.
11333 SUGAR PINE DR APT. 1108
FLORISSANT, MO  63033

CROCKER, DAVID L.
P.O. BOX B
FALL CREEK, OR  97438

CROCKER, DAVID
P.O. BOX B
FALL CREEK, OR  97438

CROCKER, JASON
7150 HIGHWAY 190
MCKENZIE, TN  38201

CROCKER, JILL M.
ADDRESS ON FILE

CROCKER, VICKIE
280 ADKINS LANE
MCKENZIE, TN  38201

CROCKETT, DANNY
2517 WERTZ AVE NW
CANTON, OH  44708-2414

CROCKETT, LOREEN
5930 SAXTOWN ROAD
MILLSTADT, IL  62260

CROFFORD, DAN
2062 BOYDSVILLE RD
DRESDEN, TN  38225

CROFT, MARTY
194 BIRDSONG WAY
SECTION, AL  35771

CROFUT, EILEEN
12141 MOFFITT ST SW
MASSILLON, OH  44647

CROMPTON, GEORGE
146 COUNTY RD
EVANSTON, WY  82930-2500

CROMWELL, WAVA
2860 ALEXANDRIA BLVD SE
MASSILLON, OH  44646-9679

CRONAN, ANGELA W.
9146 GOLFVIEW LANE
COVINGTON, GA  30014

CRONE, JUDITH
1520 DEXTER RD NE
MASSILLON, OH  44646

CRONEY-BAILEY, JUNNETTE
970 PIERCE IVY COURT
LAWRENCEVILLE, GA  30043

CRONIN, CATHY
ADDRESS ON FILE

CROOKS, KEITH B.
2627 SUMMER LN
EUGENE, OR  97404

CROSBY MARTEENA
5909 ROBINSON RD
YOUNG HARRIS, GA  30582

CROSBY STEPHEN
413 FERN VALLEY RD
ELLIJAY, GA  30536

CROSBY, BILLIE J.
ADDRESS ON FILE

CROSBY, BRANDY RICHELLE
1324 N 33RD ST
SPRINGFIELD, OR  97478

CROSBY, CHARITY ANNE
2644 SUZANNE WAY
EUGENE, OR  97408

CROSBY, JIMMY
405 CHATSWORTH CT
FRANKLIN, TN  37064-0000

CROSBY, JOHN A.
P.O. BOX 270
MARBLE, NC  28905

CROSBY, MARIAH
1433 E. WALNUT ST. 10C
CARBONDALE, IL  62902

CROSBY, SHERRY
ADDRESS ON FILE

CROSKEY, MYRON
2560 KENYON AVE NW
MASSILLON, OH  44647

CROSS ANGELA
ADDRESS ON FILE

CROSS COUNTRY TRAVCORPS INC
CROSS COUNTRY STAFFING IN
P.O. BOX 404674
ATLANTA, GA  30384-4674

CROSS COUNTY CHAMBER OF COMMERCE
P.O. BOX 234
WYNNE, AR  72396

CROSS COUNTY COMMUNICATIONS
507 E WASHINGTON
WYNNE, AR  72396

CROSS COUNTY HIGH SCHOOL
21 CR 215
CHERRY VALLEY, AR  72324

CROSS COUNTY
ATTN: RONNIE BALDWIN, TAX COLLECTOR
705 E UNION AVENUE
WYNNE, AR  72396-3039

CROSS LORETTA A
1 ROSEWOOD CT
STEELEVILLE, IL  62288

CROSS RIDGE COMMUNITY HOSPITAL
P.O. BOX 4060
JONESBORO, AR  72403

CROSS STEVEN MICHAEL
ADDRESS ON FILE

CROSS, ANGELA K.
ADDRESS ON FILE

CROSS, ANGELA
ADDRESS ON FILE

CROSS, DIANE B.
1012 PATTI COURT
RED BUD, IL  62278

CROSS, DONNA M.
10 KERRY DRIVE
COVINGTON, GA  30016

CROSS, ERICA
1025 YALE AVE NE
MASSILLON, OH  44646

CROSS, JOCELYN
1128 HUNTERS TRAIL
MASCOUTAH, IL  62258

CROSS, SAMUEL R.
3310 11TH ST SW
CANTON, OH  44710-2006

CROSS, TERRI L.
408 NORTH BUSH AVE P.O. BOX 541
HURST, IL  62949

CROSS, THERESA F.
1930 ELANCO AVENUE
EUGENE, OR  97408

CROSS, VICKI
510 ALABAMA AVE NW
FORT PAYNE, AL  35967

CROSSEN, CHRISTINA H.
104 13TH ST SE
FORT PAYNE, AL  35967

CROSSFIRE MECHANICAL
41400 CAMBRIDGE AVE.
BERMUDA DUNES, CA  92203

CROSSFIRST BANK
4707 W 135TH ST
LEAWOOD, KS  66224

CROSSFIRST BANK
ATTN DOUGLAS MCKAY
4707 W 135TH ST
LEAWOOD, KS  66224

CROSSLEY, DANIEL
9224 SIENNA VISTA DR
LAS VEGAS, NV  89117

CROSSMAN CHELSEA C
ADDRESS ON FILE

CROSSMAN, CHELSEA
ADDRESS ON FILE

CROSSRIDGE COMMUNITY HOSPITAL
P O BOX 590
WYNNE, AR  72396

CROSSROADS AUXILIARY GIFT SHOP
8 DOCTORS PARK ROAD
MT. VERNON, IL  62864

CROSSROADS COALITION FOUNDATION
1790 N FALLS BLVD
WYNNE, AR  72396

CROSSROADS COMMUNITY HOSPITAL
8 DOCTORS PARD ROAD
MT VERNON, IL  62864

CROSSROADS COMMUNITY HOSPITAL
8 DOCTORS PARK ROAD
MT VERNON, IL  62864

CROSSROADS EXTREMITY SYSTEMS
6055 PRIMACY PKWY
STE 140
MEMPHIS, TN  38119

CROSSROADS EXTREMITY SYSTEMS, LLC
6055 PRIMACY PARKWAY SUITE 140
MEMPHIS, TN  38119

CROSSROADS EXTREMITY SYSTEMS, LLC
6055 PRIMACY PARKWAY
SUITE 140
MEMPHIS, TN  38119

CROSSROADS FUEL SERVICE, INC
P.O. BOX 946
PLYMOUTH, NC  27962

CROSSROADS PHYSICIAN CORP.
208 SOUTH LASALLE STREET
SUITE 814
CHICAGO, IL  60604

CROSTON, CYNTHIA
5612 UNION AVE NE
ALLIANCE, OH  44601

CROTEAU, BONNIE
760 SYNACIA DR
MINERAL BLUFF, GA  30559

CROTEAU, STEPHANIE M.
ADDRESS ON FILE

CROTHALL HEALTHCARE INC
13028 COLLECTIONS CENTER DR
CHICAGO, IL  60693

CROTHALL LAUNDRY SERVICES, INC
13028 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

CROTHALL LAUNDRY SERVICES, INC
13028 COLLECTIONS CENTER DR
CHICAGO, IL  60693

CROTHALL LAUNDRY SERVICES, INC
13028 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CROTHALL LAUNDRY SERVICES, INC
1500 LIBERTY RIDGE DR SUITE 210
WAYNE, PA  19087

CROTHALL LAUNDRY SERVICES, INC
45 W HINTZ RD
WHEELING, IL  60090-6073

CROUCH, AMBER
210 GREENWOOD DRIVE
PARIS, TN  38242

CROUCH, CORWIN A.
1623 REDBUD DR APT. I
COLLINSVILLE, IL  62234

CROUCH, RYAN T.
ADDRESS ON FILE

CROW MEGAN
2757 SUNSET DR
GRANITE CITY, IL  62040

CROW, DONNA M.
ADDRESS ON FILE

CROW, HEATH
ADDRESS ON FILE

CROW, KIMBERLY N.
ADDRESS ON FILE

CROW, LOREN
1966 KIMBERLY DR
EUGENE, OR  97405-4486

CROW, NANCY S.
ADDRESS ON FILE

CROWDER CINDY S
90 SUNSHINE VALLEY ROAD
BLUE RIDGE, GA  30513

CROWDER, CINDY
90 SUNSHINE VALLEY RD
BLUE RIDGE, GA  30513-4467

CROWDER, CINDY
90 SUNSHINE VALLEY ROAD
BLUE RIDGE, GA  30513-4467

CROWDER, DIANE
11 FOXFIRE RD
BLAIRSVILLE, GA  30512

CROWDER, KELLY
P.O. BOX 2741
BLUE RIDGE, GA  30513

CROWDER, MICHELLE R.
ADDRESS ON FILE

CROWDER, VALERIE L.
6266 ERIE AVE
CANAL FULTON, OH  44614

CROWE HORWATH LLP
P.O. BOX 71570
CHICAGO, IL  60694-1570

CROWE, AUSTIN
2019 CHURCH AVE
RAINSVILLE, AL  35986

CROWE, FREDDIE
2340 OTTIS PAYNE RD
BETHEL SPRINGS, TN  38315

CROWE, JILL K.
ADDRESS ON FILE

CROWE, JOHN
ADDRESS ON FILE

CROWE, LINDA K
451 S DOGWOOD COVE
MARION, AR  72364

CROWE, MATTHEW A.
ADDRESS ON FILE

CROWE, REBECCA J. CAVITT
499 COUNTY RD 732
HENAGAR, AL  35978

CROWE, ROBERT W.
ADDRESS ON FILE

CROWE, SAMUEL
ADDRESS ON FILE

CROWE, STEPHANIE M.
ADDRESS ON FILE

CROWELL, DONTE
1221 WHITE PINE LN
WILLIAMSTON, NC  27892

CROWELL, FERRELL L.
ADDRESS ON FILE

CROWELL, KAREN L.
500 35TH AVE
SANTA CRUZ, CA  95062

CROWELL, KIARA
DAN ASHTON-MBWI TRUST
P.O. BOX 440
MONMOUTH, IL  61462

CROWELL, LESLI
2553 BUENGER BLVD
GRANITE CITY, IL  62040

CROWELL, NICOLE M.
ADDRESS ON FILE

CROWELL, PENNY
161 DANNER SUBDIVISION RD
DREDSDEN, TN  38225

CROWLEY, DENISE
8601 S HONORE
CHICAGO, IL  60620

CROWLEY, THERESA
3973 ELLIS AVE
GURNEE, IL  60031

CROWN BUILDING MAINTENANCE
801 E LAS CRUCES
LAS CRUCES, NM  88001

CROWN HEALTH CARE LAUNDRY SERVICES
LLC
1501 N GUILLEMARD ST
PENSACOLA, FL  32501

CROWN PHARMACEUTICALS INC
201 S ST. CHARLES AVE
STE 114373
NEW ORLEANS, LA  70170-0000

CROWNE HEALTH CARE
403 13TH STREET NW
FORT PAYNE, AL  35967

CROWNE MANAGEMENT LLC
501 WHETSTONE ST
MONROEVILLE, AL  36460

CROWNER, KEVIN P.
1 FOREST RIDGE TRAIL
SILVER CITY, NM  88061

CROWNER, LISA
1 FOREST RIDGE TRAIL
SILVER CITY, NM  88061

CROWSON, CHARLES
863 TREE FERN WAY SE
MABLETON, GA  30126

CROZIER MEDICAL INC.
401 PINEGATE RD
P.O. BOX 2549
PEACHTREE CITY, GA  30269

CRUDELE, JAMES
P.O. BOX 137
SPRINGFIELD, OR  97477

CRUGER, CHRISTINE R.
ADDRESS ON FILE

CRUM MIDDLE SCHOOL VOLLEYBALL
P.O. BOX 9
CRUM, WV 25669

CRUM PRE K-8
152 CRUM ROAD
CRUM, WV 25669

CRUM, AMANDA
ADDRESS ON FILE

CRUM, DANIELLE B.
1201 W SYCAMORE ST
CARBONDALE, IL 62901

CRUM, DORRIS
P.O. BOX 15
INEZ, KY 41224

CRUM, GLENNA J.
ADDRESS ON FILE

CRUM, JESSICA
P.O. BOX 745
INEZ, KY 41224

CRUM, JUDY
4998 BIG ELK ROAD
INEZ, KY 41224

CRUM, LOIS
359 RIGHT FORK BULLCREEK
CRUM, WV 25669

CRUM, MICHELLE W.
ADDRESS ON FILE

CRUM, MYRA A.
482 APPERSON ST
FORT GAY, WV 25514

CRUM, PAMELA D.
1601 SUNNYSIDE RD
FORT GAY, WV 25514

CRUM, ROBERT
P.O. BOX 23
LOUISA, KY 41230

CRUM, TAMI
4580 ASTER ST. 11
SPRINGFIELD, OR 97478

CRUMBLE, CHE
410 N 73RD ST
EAST SAINT LOUIS, IL 62203

CRUMBLEY, DONNA
1127 IVEY CHASE PLACE
DACULA, GA 30019

CRUMBLEY, DOROTHY A.
2643 VERMONT STREET
BLUE ISLAND, IL 60406

CRUMP, AMY J.
4685 COUNTY ROAD 141 P.O. BOX 433
IDER, AL 35981

CRUMP, JAZMINE
2111 ELMWOOD AVE B4
WAUKEGAN, IL 60087

CRUMP, TRACI C.
332 HWY 238
MORO, AR 72368

CRUMPLER JILL M
1215 CEDAR AVE S
NICEVILLE, FL 32578-3109

CRUMRINE, REBECCA L.
ADDRESS ON FILE

CRUMRINE, SHARON
ADDRESS ON FILE

CRUSE, CHRISTINA
112 CIRCLE DRIVE
BLUE RIDGE, GA 30513

CRUSE, MARIA M.
1934 POPLAR AVE
LAS CRUCES, NM 88001

CRUSE, NANCY
346 BETHLEHEM RD.
COPPERHILL, TN 37317

CRUSE, PEGGY J.
120 BRIARCLIFF DR
GRANITE CITY, IL 62040

CRUTCHER PAULA Y
1052 GLENWOOD AVE
WAUKEGAN, IL 60085

CRUTCHER, VALERIE C.
ADDRESS ON FILE

CRUTCHFIELD SEAN
38781 N WILTON AVE
LAKE VILLA, IL 60046

CRUTCHFIELD, ARIANNA
2120 CATTAIL RUN APT 303
GURNEE, IL  60031

CRUTHIRD, SHEILA
13025 JOHN DEERE LANE
HIGHLAND, IL  62249

CRUZ ADAM D
10566 W EASTWOOD RD
BEACH PARK, IL  60087

CRUZ BAUTISTA, JOSE
P O BOX 905
COLUMBUS, NM  88029

CRUZ JR., VICTOR
1617 SOUTH TENNYSSON DR.
DEMING, NM  88030

CRUZ JUAN M
888 S HENDERSON ST
GALESBURG, IL  61401

CRUZ MARIO
923 GRAND AVE
WAUKEGAN, IL  60085

CRUZ VICTOR
660 ORIOLE CT APT 1A
GRAYSLAKE, IL  60030

CRUZ, ANGELA
704 TULSA RD
BIG SPRING, TX  79720-0000

CRUZ, CANDY
ADDRESS ON FILE

CRUZ, CLEMENTINA
2635 PORTOLA DR 10
SANTA CRUZ, CA  95062

CRUZ, DONNA M.
ADDRESS ON FILE

CRUZ, ESTEFANI
1821 SAN MIGUEL ST
DEMING, NM  88030

CRUZ, IDALIA
9148 LOS NINOS PLACE
CASTROVILLE, CA  95012

CRUZ, JULISSA
1092 N BROAD ST
GALESBURG, IL  61401

CRUZ, KIMBERLY A.
8053 HARVEST DRIVE
FRANKFORT, IL  60423

CRUZ, LENI LIEZL D.
ADDRESS ON FILE

CRUZ, LIZETTE
1761 J STREET
SPRINGFIELD, OR  97477

CRUZ, LUCY
1210 JOHNSON ST
BIG SPRING, TX  79720-0000

CRUZ, MARCELLA E.
ADDRESS ON FILE

CRUZ, MARY
1010 GODFREY AVE NE
FORT PAYNE, AL  35967

CRUZ, MOLLY A.
2015 EUREKA CANYON RD.
WATSONVILLE, CA  95076

CRUZ, ROSA
730 WALNUT ST APT 1E
WAUKEGAN, IL  60085

CRUZ, TIFFANY
40 WHISTLING STRAITS DR
HIGHLAND, IL  62249

CRYE, KIMBERLY K.
ADDRESS ON FILE

CRYOLIFE INC
P.O. BOX 102312
ATLANTA, GA  30368-2312

CRYOLIFE INC.
P.O. BOX 102312
ATLANTA, GA  30368-2312

CRYSTAL BROADBAND
P.O. BOX 580
CLAY CITY, KY  40312-0580

CRYSTAL D CAVINS
ADDRESS ON FILE

CRYSTAL HARRISON
91 PARKSIDE
DAHINDA, IL  61428-0000

CRYSTAL HARRISON
ADDRESS ON FILE

CRYSTAL HOLLON
ADDRESS ON FILE

CRYSTAL M.WHITFIELD
1590 FIVE CENT RD
WILLIAMSTON, NC  27892

CRYSTAL MCCULLOUGH
ADDRESS ON FILE

CRYSTAL NIX
7314 S CONSTANCE AVE
CHICAGO, IL  60649-3120

CRYSTAL R GONZALES
2507 S 8TH ST
DEMING, NM  88030

CRYSTAL SNELL
29 OAKBROOKE
TROY, IL  62294

CRYSTAL SPRINGS
P O BOX 660579
DALLAS, TX  75266-0579

CRYSTAL TAYLOR
ADDRESS ON FILE

CRYSTAL WHITFIELD
1590 FIVE CENT RD
WILLIAMSTON, NC  27892

CRYSTAL WILLIAMS
7805 S SPALDING AVE
CHICAGO, IL  60652

CRYSTAL, LUZ
301 COUNTY RD 1027
VALLEY HEAD, AL  35989

CRYSTAL, LUZ
ADDRESS ON FILE

CS ENTERPRISE LLC
476 ALLARD ROAD
GROSSE POINTE FARMS, MI  48236

CS MEDICAL LLC
2179 EAST LYAN STATION ROAD
CEEDERMOOR, NC  27522

CS MEDICAL LLC
2179 EAST LYON STATION RD
CREEDMOOR, NC  27522

C-SCAN TECHNOLOGIES, INC.
P.O. BOX 87239
PHOENIX, AZ  85080

CSE-CAPRO
P O BOX 45
CROSSLAKE, MN  56442

CSEH, MIHALY A.
2206 WEST 85TH AVENUE
MERRILLVILLE, IN  46410

CSELLE, STEPHANIE E.
530 BURLESON RD
ELLIJAY, GA  30536

CSI FINANCIAL SERVICES, LLC D/B/A
CLEARBALANCE
3636 NOBEL DRIVE, SUITE 250
SAN DIEGO, CA  92122

CSI LABORATORIES
2580 WESTSIDE PARKWAY
ALPHARETTA, GA  30004

CSI LEASING INC
9990 OLD OLIVE ST, STE 101
SAINT LOUIS, MO  63141

CSI LIFE INSURANCE CO
P.O. BOX 10815
CLEARWATER, FL  33757-8815

CSI LIFE INSURANCE COMPANY
MEDICARE SUPPLEMENT
P.O. BOX 10815
CLEARWATER, FL  33757

CSI MEDICARE SUPPLEMENT
P.O. BOX 10815
CLEARWATER, FL  33757

CSI/JEWETT
6910 W. RIDGE RD
FAIRVIEW, PA  16415

CSRA HOLDINGS, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

C-TEC
131 KIRKLAND CIRCLE
OSWEGO, IL  60543

CTS TECHNOLOGY SOLUTIONS
154 W BROADWAY
P.O. BOX 278
SPARTA, IL  62286

CTS
154 WEST BROADWAY
P.O. BOX 278
SPARTA, IL  62286

COBELO, MARIA KATHERINE C.
ADDRESS ON FILE

COCUTA, SHELBY
505 N E ST
MONMOUTH, IL  61462

CUDD, TONYA L.
108 LEGACY DRIVE
HOSCHTON, GA  30548

CUDE, AMANDA L.
ADDRESS ON FILE

CUDWORTH, CRAIG A.
8416 W HARRISON CT
FREDERICKSBURG, VA  22407

CUELLAR, YINESKA
2231 LINDEN AVE
WAUKEGAN, IL  60085

CUEVA, CARLOS CHRISTIAN
159 KINGDON LANE
NORTH SALT LAKE, UT  84054-0000

CUEVAS, CHRISTINA
P.O. BOX 2563
MESQUITE, NV  89024-2563

CUEVAS, JANETTE
1012 ELIZABETH ST
BARSTOW, CA  92311

CUEVAS, JUAN C.
ADDRESS ON FILE

CUEVAS, SAUL
2422 LYDIA AVE
ZION, IL  60099

CULBERTSON, COLLEEN
542 COLUMBUS AVE
GALESBURG, IL  61401

CULBREATH, EDNA
2220 WALL ROAD NW
MONROE, GA  30656

CULBRETH JUDITH
13732 GERMAN CHURCH RD
WEST FRANKFORT, IL  62896

CULBRETH, CELINA M.
183 MT MORIAH ROAD
BALL GROUND, GA  30107

CULKIN, WENDI
7350 US HWY 45 NORTH
VIENNA, IL  62995

CULLEN MATTHEW
39783 N CIRCLE AVE
ANTIOCH, IL  60002

CULLEN, HOLLY
ADDRESS ON FILE

CULLEN, JEFFREY P.
839 STACEY DRIVE
NEW LENOX, IL  60451

CULLEN, JUDY
33 WINDEMERE DRIVE
GLEN CARBON, IL  62034

CULLEN, KATELYN M.
ADDRESS ON FILE

CULLEN, VICTORIA A.
218 THIRD AVE
EDWARDSVILLE, IL  62025

CULLEN, VICTORIA A.
ADDRESS ON FILE

CULLENS, SHAWN
3539 ASHLAND AVE.
STEGER, IL  60475

CULLEY ANNIE
1010 W VINE ST
TOOELE, UT  84074

CULLIGAN INDUSTRIAL WATER
9400 ENTERPRISE DRIVE
MOKENA, IL  60448-8321

CULLIGAN INDUSTRIAL
1555 COMMERCIAL BLVD
HERCULANEUM, MO  63048-1563

CULLIGAN OF KOKOMO, IN
1126 E MONROE ST
KOKOMO, IN  46901-0000

CULLIGAN OF WHEELING
P O BOX 1639
BOLINGBROOK, IL  60440-7300

CULLIGAN WATER CONDITIONING
301 OLD EDWARDSVILLE RD
ROXANA, IL  62084

CULLIGAN WATER CONDITIONING
P.O. BOX 171
BARSTOW, CA  92312

CULLIGAN/SCHAEFER WATER CENTER
313 SOUTH KINGSHIGHWAY
PERRYVILLE, MO  63775

CULLIMORE, KIRK A.  3640
12339 SOUTH 800 EAST
SUITE 100
DRAPER, UT  84020

CULLINA GEORGE A
18106 SIPPEL DRIVE
TINLEY PARK, IL  60487

CULLIPHER, CALVIN R.
1541 ARCHIE MOBLEY RD
WILLIAMSTON, NC  27892

CULLITON-SCHEIDT, MAGNOLIA S.
ADDRESS ON FILE

CULLUM-BONNER, SHELLEY DNP/P REDDY
TUKIVAKALA, PA
810 NEWMAN DRIVE
HELENA, AR  72342

CULOTTA, MICHAEL J.
ADDRESS ON FILE

CULP DAVID MILO
1790 PRITCHETT PLACE
COTTAGE GROVE, OR  97424-0000

CULP, ELLEN S.
ADDRESS ON FILE

CULPEPPER, DONNA
8551 COUNTY ROAD 38
SECTION, AL  35771

CULPEPPER, JOSIE MAREE
7845 CLAY FARM ROAD
ATWOOD, TN  38220

CULVER GLASS COMPANY - EUGENE
2619 NW INDUSTRIAL ST STE B3
PORTLAND, OR  97210

CULVER, AUDREY A
2940 CRESENT AVE.  203
EUGENE, OR  97408

CULVER, AUDREY A.
1452B HWY 5 BOX 2
FLAXVILLE, MT  59222

CULVER, ROBIN D.
ADDRESS ON FILE

CUMBIA, ALPHEUS
195 OAKWOOD CIRCLE
HUGHES, AR  72348

CUMBIE, JEANETTE
336 S PINE ST
GREENVILLE, AL  36037

CUMBIE, MAURICE
P.O. BOX 171
CHAPMAN, AL  36015

CUMMENS, JOHN
3415 TIMBERLINE DR
EUGENE, OR  97405

CUMMINGS HEATING COOLING WHOLE SALE
P.O. BOX 91
4860 N WASHINGTON
FORREST CITY, AR  72336

CUMMINGS KATIE M
941 N 65TH ST
SPRINGFIELD, OR  97478

CUMMINGS RYAN L
25357 TRINITY ST
VENETA, OR  97487-8743

CUMMINGS, CAROLYN S.
ADDRESS ON FILE

CUMMINGS, CATHERINE I.
ADDRESS ON FILE

CUMMINGS, CHLOE
612 WYMA PL
EDWARDSVILLE, IL  62025

CUMMINGS, DANA
ADDRESS ON FILE

CUMMINGS, HENRY
2648 WHITE CREEK RD
WALLACE, SC  29596

CUMMINGS, KACEE
ADDRESS ON FILE

CUMMINGS, MEGAN
110 BROOKHOLLOW
EVANSTON, WY 82930

CUMMINS CROSSPOINT
NW7686 P.O. BOX 1450
MINNEAPOLIS, MN 55485-7686

CUMMINS CROSSPOINT
NW7686 PO BOX 1450
MINNEAPOLIS, MN 55485-7686

CUMMINS INC
CUMMINS SALES AND SERVICE
P.O. BOX 912138
DENVER, CO 80291-2138

CUMMINS MID-SOUTH, LLC
P.O. BOX 842316
DALLAS, TX 75284-2316

CUMMINS, COLLEEN
864 N 1300 E
TOOELE, UT 84074

CUMMINS, JENNY A.
ADDRESS ON FILE

CUMULUS BROADCASTING
1200 EXECUTIVE PKWY 440
EUGENE, OR 97401

CUNDARI, ANTONIO
733 W WINSDOR AVE
CRETE, IL 60417

CUNDARI, ANTONIO
733 WEST WINDSOR AVE
CRETE, IL 60417

CUNDARI, PATRICIA E.
733 W WINDSOR AVE
CRETE, IL 60417

CUNDIFF, ALAINA
509 CARRIAGE DRIVE
BETHLEHEM, GA 30620

CUNDIFF, DUANA E.
11875 POLEMAN CIR NW
CANAL FULTON, OH 44614

CUNDIFF, MARJORIE
4281 RIVER RD
ROYALTON, IL 62983

CUNNANE, STEPHANIE A.
2314 W 114TH ST
CHICAGO, IL 60643

CUNNINGHAM CAMPAIGN
1101 CHESTNUT STREET
WAUKEGAN, IL 60085

CUNNINGHAM M.D., MICHELLE A.
ADDRESS ON FILE

CUNNINGHAM, ALISSA
625 DEWEY ST
TILDEN, IL 62292

CUNNINGHAM, ALLEN JR.
375 W MAIN ST
GRANTSVILLE, UT 84029-0905

CUNNINGHAM, AMBER M.
243 MANLEY STREET
MCKENZIE, TN 38201

CUNNINGHAM, ANGELA
320 EBERHART ROAD SE
FORT PAYNE, AL 35967

CUNNINGHAM, BETSY
916 13TH ST SW
MASSILLON, OH 44647

CUNNINGHAM, CARMEN
1438 W SPLIT OAK CIR
ROUND LAKE BEACH, IL 60073

CUNNINGHAM, CINDY G.
375 WEST MAIN
GRANSTVILLE, UT 84029

CUNNINGHAM, DAVID
ADDRESS ON FILE

CUNNINGHAM, DONELL M.
893 STARR RIDGE ST SE
MASSILLON, OH 44646

CUNNINGHAM, ELEANOR A.
203 S ILLINOIS ST
PINCKNEYVILLE, IL 62274

CUNNINGHAM, JAMES B.
524 CUNNINGHAM DR E
FORT PAYNE, AL 35967-7360

CUNNINGHAM, KIMBERLY R.
ADDRESS ON FILE

CUNNINGHAM, MARK E.
ADDRESS ON FILE

CUNNINGHAM, THOMAS
114 A ST SW
NAVARRE, OH  44662

CUNNINGHAM, WALT
2441 PHILLIPS 241 RD
LEXA, AR  72355

CUPIL, KAREN
14415 S ATLANTIC AVE
RIVERDALE, IL  60827

CUPPLES, DAMON
121 CARRIAGE ST
MARION, AR  72364

CUPPLES, RALEIGH M.
P.O. BOX 415
HUGHES, AR  72348

CURA SCRIPT SD
P.O. BOX 533307
CHARLOTTE, NC  28290

CURARE GROUP INC
2990 E COVENANTER DR
BLOOMINGTON, IN  47401

CURARE GROUP INC, THE
2990 E COVENANTER DR
BLOOMINGTON, IN  47401

CURASCRIPT SD
255 TECHNOLOGY PARK
LAKE MARY, FL  32746-0000

CURASCRIPT SPEC DIST
P.O. BOX 978510
DALLAS, TX  75397-8510

CURASCRIPT SPEC DISTRIB
P.O. BOX 978510
DALLAS, TX  75397-8510

CURASCRIPT
P.O. BOX 978510
DALLAS, TX  75397-8510

CURBELL ELECTRONICS INC
62882 COLLECTION CENTER DR
CHICAGO, IL  60693

CURBELL INC
62882 COLLECTION CTR DR
CHICAGO, IL  60693-0628

CURBELL MED PRODUCTS INC
62882 COLLECTION CENTER DR
CHICAGO, IL  60693-0628

CURBELL MEDICAL PRODUCTS INC
62882 COLLECTION CENTER DR
CHICAGO, IL  60693-0628

CURBELL MEDICAL PRODUCTS INC
7 COBHAM DRIVE
ORCHARD PARK, NY  14127

CURBELL PLASTICS
14746 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CURBELL-ELECTRONICS DIVISION
62882 COLLECTION CENTER DR
CHICAGO, IL  60693-0628

CURINGTON, LANE A.
ADDRESS ON FILE

CURLESS, BRAD
109 SANDERS DR
WOODLAWN, IL  62898

CURLEY, GRIFFIN
326 S SIXTH
WEST HELENA, AR  72390

CURO HEALTH SERVICES LLC
P.O. BOX 4060
MOORESVILLE, NC  28117

CURO HEALTH SERVICES LLC
P.O. BOX 4060
MOORSEVILLE, NC  28117

CURRAN & CONNORS INC
140 ADAMS AVE
STE 20C
HAUPPAUGE, NY  11788

CURRAN, KELSEY
270 NORTHWIND DR
LAKE VILLA, IL  60046

CURRENCE, JEANETTE
1836 HENRY AVE SW
CANTON, OH  44706-2940

CURRENT INC
5420 WINDMILL RD
IMPERIAL, MO  63052

CURRENT, GABRIELLE
4523 SMITHVIEW AVE NW
MASSILLON, OH  44647

CURRENT, JACQUELYN P.
4210 SHEPLER CHURCH AVE SW
CANTON, OH  44706

CURRIE M.D., ROBERT E.
ADDRESS ON FILE

CURRIE, ROSA W.
108 67 TH ST NW
FORT PAYNE, AL  35967

CURRIER, WILL P.
8330 WARM SPRINGS RD SE
DEMING, NM  88030

CURRY HOVLAND, LINDA K.
32106 DEBERRY RD
CRESWELL, OR  97426

CURRY, BAILEY
ADDRESS ON FILE

CURRY, CHRISTINA
3242 NELSON
ROBBINS, IL  60472

CURRY, CURTIS
941 FLORIDA STREET
CLARKSDALE, MS  38614

CURRY, JERRY D.
485 S 46TH ST
SPRINGFIELD, OR  97478

CURRY, PATRICK
3100 WABASH AVE
GRANITE CITY, IL  62040

CURRY, RALPH
610 COUNTY ROAD 153
FORT PAYNE, AL  35967

CURRY, RUTH
849 CENTER CHURCH RD
VILLA RIDGE, IL  62996-0000

CURRY, SHERYL L.
7659 VISTA RIO
HIGHLAND, CA  92346

CURRY, TAMMY L.
708 CULLOM ST P.O. BOX 152
POCAHONTAS, IL  62275

CURRY, TAMMY
708 CULLOM ST
POCAHONTAS, IL  62275

CURRY, WAYNE
413 RUSSELL AVE
WINTHROP HARBOR, IL  60096

CURT SMITH SPORTING GOODS, INC.
213 E. MAIN STREET
BELLEVILLE, IL  62220

CURTEN, CLAY
4294 MODOC RD
EVANSVILLE, IL  62242

CURTIN M.D., PAUL G.
ADDRESS ON FILE

CURTIS D JACKSON
88 COUNTY ROAD 940
MENTONE, AL  35984

CURTIS KENNETH A
21920 NORTH 2350TH RD
PRAIRIE CITY, IL  61470

CURTIS LINDSEY N
6921 N 2200TH RD
SCIOTA, IL  61475

CURTIS MARSHALL
857 S CHAMBERS ST
GALESBURG, IL  61401

CURTIS, ASHLEY B.
3479 MOBILE RD
MCCAYSVILLE, GA  30555

CURTIS, BLONDIE J.
1630 PARTRIDGE ST
WAUKEGAN, IL  60087

CURTIS, CAROLYN
618 GRANITE LN
LOGANVILLE, GA  30052

CURTIS, CHELSIE
416 THREE POINT RD
MARTIN, TN  38237

CURTIS, GLEE
P.O. BOX 2
MINERAL BLUFF, GA  30559

CURTIS, JERROD
ADDRESS ON FILE

CURTIS, JOSH
BRMG

CURTIS, JOSHUA D.
641 DAMASCUS CIRCLE
BLUE RIDGE, GA  30513

CURTIS, JOSHUA D.
ADDRESS ON FILE

CURTIS, KENNETH A.
21920 NORTH 2350TH RD
PRAIRIE CITY, IL  61470

CURTIS, KIRSTIE
ADDRESS ON FILE

CURTIS, LINDSEY N.
6921 N 2200TH RD
SCIOTA, IL  61475

CURTIS, MABLE M
3919 GRAPE AVE
AUGUSTA, GA  30909

CURTIS, MARSHALL
857 S CHAMBERS ST
GALESBURG, IL  61401

CURTIS, NANCY ANN
5611 S HARMONY RD
ELLIS GROVE, IL  62241

CURTIS, SHAWN - ITV
ADDRESS ON FILE

CURTIS, TANIKA
9039 S PAULINA ST
CHICAGO, IL  60620

CURTIS, TIMOTHY
ADDRESS ON FILE

CURTIS, TONY
255 JOHNSON ST
TREZEVANT, TN  38258

CURTIS, WHITLEY
ADDRESS ON FILE

CURTIS, WHITLEY O.
ADDRESS ON FILE

CURTRIGHT, NANCY
732 MIMOSIA
WEST HELENA, AR  72390

CURTS LOCK SERVICE
P.O. BOX 1161
PLYMOUTH, NC  27962

CURVATURE INC
14416 COLLECTIONS CENTER DR
CHICAGO, IL  60693

CURVATURE INC
6500 HOLLISTER AVE SUITE 210
SANTA BARBARA, CA  93117

CUSHEN, BRANDIE A.
4240 COUNTY ROAD 121
FORT PAYNE, AL  35968

CUSIC, JAFEE
6125 HWY 1
JUNCTION, IL  62954

CUSIMANO-IMHOF, ABBEY K.
30749 S. CRAWFORD AVENUE
BEECHER, IL  60401

CUSTODIAL ACCOUNT FOR JANETTE HUNT
GERAL M HOYT PA
13632 S LECLAIRE AVE
CRESTWOOD, IL  60418

CUSTODIAN FOR PETTY CASH,
SARAH DRESCH
2100 MADISON AVE
GRANITE CITY, IL  62040

CUSTOM BUILT CABINETRY, INC
2241 MADISON AVE
GRANITE CITY, IL  62040

CUSTOM DESIGN BENEFITS
5589 CHEVIOT ROAD
CINCINNATI, OH  45247

CUSTOM FORMS, INC
1843 MADISON AVE
GRANITE CITY, IL  62040

CUSTOM INTERVENTIONAL PAIN MNGMT LLC
12001 NETWORK BLVD
SUITE 208
SAN ANTONIO, TX  78249

CUSTOM MEDICAL SPECIALTIES, INC.
P.O. BOX 177
330 EAST MAIN STREET
PINE LEVEL, NC  27568

CUSTOM MEDICAL SPECIALTIES, INC.
PO BOX 177
330 EAST MAIN STREET
PINE LEVEL, NC  27568

CUSTOM PLATE GLASS, INC
2820 W 147TH ST
POSEN, IL  60469

CUSTOM SECURITY ELECTRONICS
1511 INDUSTRIAL DRIVE
ITASCA, IL  60143-1849

CUSTOM TELEPHONE SVC. INC.
5971 CHALKVILLE MTN. LANE
SUITE C
BIRMINGHAM, AL  35235

CUSTOMIZED COMMUNICATIONS INC
P.O. BOX 5566
ARLINGTON, TX  76005

CUSTOMIZED COMMUNICATIONS INC
P.O. BOX 5566
ARLINGTON, TX  76005-5566

CUSUMANO & SONS
826 HARRISON
MT VERNON, IL  62864

CUT-ALL TREE SERVICE
709 COLE
BUSHNELL, IL  61422

CUTBOOT LLC
6025 ASPEN AVE NE
ALBUQUERQUE, NM  87110

CUTCHENS, DEBRA
ADDRESS ON FILE

CUTCHER, JAMES
8396 EASTBROOK ST
MASSILLON, OH  44646

CUTE CELL LAFAVOR
3040 GRIGGS CT
AUGUSTA, GA  30906

CUTLER, BETTY L.
P.O. BOX 1442
BEAVER DAM, AZ  86432

CUTLER, SHANNON B.
595 MEADOW CREEK WAY
BLUE RIDGE, GA  30513

CUTLER, SHANNON B.
ADDRESS ON FILE

CUTSHAW, MARTHA J.
P.O. BOX 666
MARCOLA, OR  97454

CUVAR, SHANNON R.
1142 SAINT THOMAS RD APT. 1
GRANITE CITY, IL  62040

CUVAR, TOBEIN L
6473 N IL HWY 37
MT VERNON, IL  62864

CUZZORT, JAJUAN
1228 COUNTY RD 215
RAINSVILLE, AL  35986-5025

CUZZORT, SIERRA
220 LEDBETTER LANE
GERALDINE, AL  35974

CUZZORT, TYLER MATTHEW
2710 GODFREY AVENUE NE
FORT PAYNE, AL  35967

CV STAFF SOLUTIONS LLC
PEAK PERFUSION
1603 LBJ FREEWAY
DALLAS, TX  75234

CVC HEALTH CARE, LLC
W7844 HOPE LAKE RD
LAKE MILLS, WI  53551

CVENGROS, TERRY
1221 E BROADWAY AVE
WINTHROP HARBOR, IL  60096

CVETAN, JONATHAN A.
ADDRESS ON FILE

CVS PHARMACY INC
CAREMARK LLC
P.O. BOX 848001
DALLAS, TX  75284-8001

CW NURSING SOLUTIONS LLC
2532 WEST PIKES PEAK AVE
COLORADO SPRINGS, CO  80904

CWS/CROP WALK
LAS VEGAS, NM  87701

CXTEC
P O BOX 5211
DEPT 116003
BINGHAMTON, NY  13902-5211

CYBER MESA TELECOM
4200 RODEO ROAD
SANTA FE, NM  87507

CYBOR FIRE PROTECTION CO
5123 THATCHER RD
DOWNERS GROVE, IL  60515

CYDNEY P SCHERING
8349 GRAYSON GREEN ST NW
MASSILLON, OH  44646

CYGNUS MEDICAL LLC
965 WEST MAIN STREET
BRANFORD, CT  08405

CYMBAL COMMUNICATIONS CORP
P.O. BOX 8283
BARTLETT, IL  60103-8283

CYNOSURE INC
5 CARLISLE RD
WESTFORD, MA  01886

CYNTHIA BAILEY,PETTY CASH CUSTODIAN
306 MEDICAL CENTER DRIVE
FORT PAYNE, AL  35967

CYNTHIA BENNETT
3600 SOUTH MT ZION RD
GREENVILLE, AL  36037

CYNTHIA BRITTON
14156 SUMMER ROAD
BENTON, IL  62812

CYNTHIA CANNON
74 N ARTHUR AVE
GALESBURG, IL  61401

CYNTHIA CHERRY
518 SCHOOL RD
WINDSOR, NC  27983

CYNTHIA D. MORRIS
9436 S. INDIANA
CHICAGO, IL  60619

CYNTHIA EPPLIN
4830 ANTELOPE RD
PINCKNEYVILLE, IL  62274-0000

CYNTHIA GRIMES
1256 JAMES WIGGINS RD
WILLIAMSTON, NC  27892

CYNTHIA HORNBAKER
980 N BROAD ST
GALESBURG, IL  61401

CYNTHIA JOHNSON
ADDRESS ON FILE

CYNTHIA KNUDTSON
1060 G STREET
SPRINGFIELD, OR  97477

CYNTHIA L ISBERG
P.O. BOX 1015
APTOS, CA  95001-1015

CYNTHIA L MURPHY
224 ROWMONT AVE SW
MASSILLON, OH  44646

CYNTHIA MILLER
1821 ROBERTA
GRANITE CITY, IL  62040

CYNTHIA ROBINSON, RN

CYNTHIA ROSE
97 ROSE LANE
KERMIT, WV  25674

CYNTHIA SHOPINSKI
29648 MASSACHUSETTS RD
ASHLEY, IL  62808

CYNTHIA WITHERS
170 N DILLEY ST
ROSEVILLE, IL  61473

CYNTHIA WOODS
37 MIMOSA
GRANITE CITY, IL  62040-0000

CYNTHIA YANEZ
2410 CARLETON DR
BIG SPRING, TX  79720-7311

CYPERT, JON
1017 NORTHWOOD DR
GALESBURG, IL  61401

CYPHERT, NORMA
1863 PIONEER PKWY E 126
SPRINGFIELD, OR  97477

CYPHERT, TONYA C.
927 CORNETT ST
CORTEZ, CO  81321

CYRACOM LLC
P.O. BOX 74008083
CHICAGO, IL  60674

CYRACOM, LLC
P.O. BOX 74008083
CHICAGO, IL  60674-8083

CYRANEK, DEBBIE
7228 155TH AVE
KENOSHA, WI  53142

CYRUS, AMBER L.
320 PEARL LN
LOUISA, KY  41230

CYRUS, BELINDA A.
ADDRESS ON FILE

CYSTRUNK, SHIRLEY M.
ADDRESS ON FILE

CYTOMETRY SPECIALISTS INC
CSI LABORATORIES
2580 WESTSIDE PKWY
ALPHARAETTA, GA  30004-7426

CYTOTHERM L.P.
110 SEWELL AVENUE
TRENTON, NJ  08610

CZAJKOWSKI, BRIANNA
148 E MAPLE ST
NASHVILLE, IL  62263

CZAJKOWSKI, ROSEMARY D.
2201 ROCKY LANE ROAD APT 713
ODESSA, TX  79762

CZARNECKI, DANNY
1720 GROVE ST
EUGENE, OR  97404

CZARNOWIESKI, TADEUSZ
ADDRESS ON FILE

CZECHOWSKI, SUZANNE B.
ADDRESS ON FILE

CZUBA, JESSICA
12023 WEST BLACK FOREST COURT
HOMER GLEN, IL  60491

D & D MEDICAL, INC
113 SPACE PARK NORTH
GOODLETTSVILLE, TN  37072

D & D SERVICE CENTER
25675 HWY 22
MCKENZIE, TN  38201

D & S WHOLESALE
19921 HWY 23
LOUISA, KY  41230

D B JOHNSON CO
P.O. BOX 494
RICHFIELD, OH  44286

D CHRISTIAN UNIFORMS
16727 BEAR VALLEY RD
SUITE 160
HESPERIA, CA  92345

D M V CORP.
P.O. BOX 878
1024 MILITARY RD.
ZANESVILLE, OH  43702-0878

D R WALL
668 RIO VIRGIN DR
ST GEORGE, UT  84790-7833

D&B POWER ASSOCIATES INC
453 DUNHAM ROAD - SUITE 100
ST. CHARLES, IL  60174

D&G FLOORING
1326 COTTONWOOD DR
OCEANSIDE, CA  92056

D&S COMMUNICATIONS
1355 N. MCLEAN BLVD.
ELGIN, IL  60123

D.E. HOKANSON, INC.
12840 N.E. 21ST PLACE
BELLEVUE,, WA  98005

D.M.V. RENEWAL
P.O. BOX 942894
SACRAMENTO, CA  94239-0839

D4 LLC
222 ANDREWS ST
ROCHESTER, NY  14604

DABBS JULIE ANNA
126 MIDWAY ROAD NW
MARIETTA, GA  30064

DABBS, JAMIE
ADDRESS ON FILE

DABNEY RICHARD
12259 S PARNELL AVE
CHICAGO, IL  60628

DABNEY, DIMETRIS C.
2260 SUMMERSET DR
MONROE, GA  30656

DABROWSKI, KATHERINE
773 HORATIO BLVD
BUFFALO GROVE, IL  60089

DAC GROUP BROOME MARKETING
P.O. BOX 842870
BOSTON, MA  02284-2870

DAC GROUP BROOME MARKETING
P.O. BOX 842870
BOSTONO, MA  02284-2870

DAC GROUP
P.O. BOX 842870
BOSTON, MA  02284-2870

DAC GROUP/LOUISVILLE INC
P.O. BOX 842870
BOSTON, MA  02284-2870

DACARA, JEREMIH
536 NORTH AVE APT 12
WAUKEGAN, IL  60085

DADE INNOVATIONS
120 KIMBALL AVE, SUITE 100
SOUTH BURLINGTON, VT  05403

DAGDICK, KATHLEEN
28545 W VALLEY RD
INGLESIDE, IL  60041

DAGG, KANDACE
619 ENTERPRISE ROAD
IUKA, IL  62849

DAGUL, MILA G.
42 ORCHARD DRIVE
HERRIN, IL  62948

DAHL, JONATHAN
ADDRESS ON FILE

DAHL, JONATHAN
ADDRESS ON FILE

DAHL, KATHRYN T.
ADDRESS ON FILE

DAHLIN, JUDI
403 BAINBRIDGE RD
MARION, IL  62959

DAHLQUIST, HARLEY
90525 HILL RD
SPRINGFIELD, OR  97478-8747

DAHMM, DEANA J.
925 N RILE ST
BUSHNELL, IL  61422

DAHNE, BAILEY C.
ADDRESS ON FILE

DAIBER, MICHAEL S.
8820 ST. JAMES PLACE
HIGHLAND, IN  46322

DAIF, ZOUHAIR
317 BRENTWOOD DR
WATSONVILLE, CA  95076

DAIGLE, CARRIE
ADDRESS ON FILE

DAIGLE, SCOTT
8244 HEATHER LANE
WATERLOO, IL  62298

DAIKIN APPLIED AMERICAS INC
24827 NETWORK PLACE
CHICAGO, IL  60673

DAIL, LORI
115 STEPHANIE DR
WINDSOR, NC  27983

DAILEY DAVID
12912 S TRACY
RIVERDALE, IL  60827

DAILEY, ALEXIS N.
5882 BAYSHORE DR.
STANSBURY PARK, UT  84074

DAILEY, CONNIE S.
1124 BOULDER CREEK DR APT 201 201
OFALLON, IL  62269

DAILEY, DEBORAH A.
ADDRESS ON FILE

DAILEY, PATRICK I.
ADDRESS ON FILE

DAILEY, ROBIN
910 HOGAN DR
MARION, IL  62959

DAILEY, ROBIN
ADDRESS ON FILE

DAILEY, STEPHANIE M.
170 ARLINGTON DR
GRANITE CITY, IL  62040

DAILEY-GARLOW, PAULA
5117 41ST STREET
KENOSHA, WI  53144

DAILY INDEPENDENT, THE
P.O. BOX 311
ASHLAND, KY  41105-0311

DAILY PRESS CLASSIFIED ADS
13891 PARK AVE
VICTORVILLE, CA  92392

DAILY WORLD
P O BOX 340
HELENA, AR  72342

DAILY, DELORES R.
2525 CHANUTE
BIG SPRING, TX  79720

DAILY, EVELYN
16781 BRIDGE ST
TAMMS, IL  62988

DAILY, LARRY
971 FRANK MCKELVY ROAD
PALMERSVILLE, TN  38241

DAILY, TERRY J.
1020 SIMMONS LANE
FRANKLIN, TN  37069

DAINE, LORI
ADDRESS ON FILE

DAINES, ROBERT
813 SAGE ST
EVANSTON, WY  82930

DAIRYLAND AUTO
P.O. BOX 8042
STEVENS POINT, WI  54481

DAISY SPRUILL
2705A BLUFFVIEW DR
GREENVILLE, NC  27834

DAKE, CARA
ADDRESS ON FILE

DAKE, DAVID A.
340 N SHIRLEY ST
WORDEN, IL  62097

DAKIS, JOYCE E.
257 NIGHT LANE
EPWORTH, GA  30541

DAKOTA ELLIS
3530 COUNTY RD 88
PIGSAH, AL  35765

DAKOTA RIVERA
811 S 27TH STREET
MT. VERNON, IL  62864

DALAL, ANKITA
1283 ROSE AVE
CAROL STREAM, IL  60188

DALE CLIFTON
2415 MILL ROAD
JAMESVILLE, NC  27846-0000

DALE JUDITH A
704 E FRANKLIN
EDWARDSVILLE, IL  62025

DALE KEMP
9630 RIDGE AVE SE
EAST SPARTA, OH  44626

DALE KENDALL
343 N ELM ST
ORRVILLE, OH  44667-1523

DALE L EDWARDS
713 W SPRUCE ST
DEMING, NM  88030

DALE, BETTY
14230 ORRVILLE ST NW
NORTH LAWRENCE, OH  44666-9485

DALE, DARR
8707 E 1100 N RD
FAIRMOUNT, IL  61841

DALE, DEVIN J.
173 NAUTICAL DR
STANSBURY PARK, UT  84074

DALE, PEGGI S.
ADDRESS ON FILE

DALE, REMAIDE W.
462 PROSPECT ST
ELGIN, IL  60120

DALEBOUT, DALE D.
18400 PATAHA CREEK RD
UNIT 5
WALTON, OR  97490-0000

DALENCOURT, GREGORY
ADDRESS ON FILE

DALESSANDRO, PAMELA
1759 BLACKBERRY LN
ORRVILLE, OH  44667

DALESSIO, BRITTANY C.
130 EMORY CIR UNIT 3
BLAIRSVILLE, GA  30512

DALEY, JEROME T
2887 AUTUMN ST NW
MASSILLON, OH  44647

DALEY, NOVELETTE
140 FERN CREST DRIVE
LAWRENCEVILLE, GA  30046-2444

DALHAUS, JULIE
ADDRESS ON FILE

DALIA BALTIERREZ
507 NE 6TH
BIG SPRING, TX  79720

DALLAO GROUP LLC
DBA ARCPOINT LABS OF READING PA
2208 QUARRY DR - STE 207
READING, PA  19609

DALLAS, DANIEL T.
ADDRESS ON FILE

DALLEFELD, PATRICIA L.
550 E CARL SANDBURG DR, APT 130
GALESBURG, IL  61401

DALLEGGE, DARRIN L., D.P.M.
ADDRESS ON FILE

DALLEY, JORENE
ADDRESS ON FILE

DALLY, CHRISTA
2197 KAY RD
GREENVILLE, NC  27858

DALSANTO, JOHN
337 E 117TH ST
CHICAGO, IL  60628

DALSTRA, TAMMY C.
ADDRESS ON FILE

DALSTRA, TAMMY
ADDRESS ON FILE

DALTON MATHEWS
2030 N COAL ROAD
COLCHESTER, IL  62326

DALTON WHITE
511 WILBANKS RD
BIG SPRING, TX  79720

DALTON, ABIGAIL N.
P.O. BOX 7046
BUNKERVILLE, NV  89007

DALTON, ANDREA
298 DEAL ROAD
COPPERHILL, TN  37317

DALTON, ASHLY B.
ADDRESS ON FILE

DALTON, CINDY
ADDRESS ON FILE

DALTON, COURTNEY W.
7044 STILL SPRING HOLLOW DRIVE
BRENTWOOD, TN  37027

DALTON, COURTNEY W.
7044 STILL SPRING HOLLOW DRIVE
NASHVILLE, TN  37221

DALTON, CRISTY A.
414 WILSON PARK LN
GRANITE CITY, IL  62040

DALTON, DANA L.
1 JOSEPH COURT
GRANITE CITY, IL  62040

DALTON, DANA L.
ADDRESS ON FILE

DALTON, HALEY
ADDRESS ON FILE

DALTON, PAULA J.
208 E WILSON P.O. BOX 84
GARDEN CITY, TX  79739

DALTON, RONNIE
P.O. BOX 1217
INEZ, KY  41224

DALTON, TINA
1902 SPILLERTOWN RAOD
MARION, IL  62959

DALTON, TORI T.
160504 AL HWY 227
GERALDINE, AL  35974

DALTON, WHITNEY P.
137 JACK BLAZE LN
EMMALENA, KY  41740

DALUVOY, RAO V.
ADDRESS ON FILE

DALY, AMBER
199 TANASI DRIVE
COPPERHILL, TN  37317

DALY, ANDREW
10537 S CAMPBELL
CHICAGO, IL  60655

DALY, CRISTA O.
P.O. BOX 494
690 ELM ST
LIVINGSTON, IL  62058

DALY, ELIZABETH
5423 W 129TH PLACE, APT 3E
CRESTWOOD, IL  60418

DALY, PATRICK
968 PROGRESS ROAD
EAST ELLIJAY, GA  30540

DAMARIS HERNANDEZ
9001 S CICERO AVE
OAK LAWN, IL  60453

DAME, AMBER D.
ADDRESS ON FILE

DAMERON, MARY
5310 HIGHWAY 34 S
HARRISBURG, IL  62946

DAMERON, SARA
1281 CHURCHILL LN
GRAYSLAKE, IL  60030

DAMES, ANN C.
21 EAGLE LAKE DR
COLUMBIA, IL  62236

DAMESWORTH, ANDREA
313 DIAMOND DRIVE
MCKENZIE, TN  38201

DAMEWOOD, AMY
813 N C ST
MONMOUTH, IL  61462

DAMIAN, CARMEN E.
2251 PRAIRIE
BLUE ISLAND, IL  60406

DAMIS, KENDRAH L.
731 7TH ST SW
MASSILLON, OH  44647

DAMM, REGINA
5310 STATE ROUTE 3 APT 2
ELLIS GROVE, IL  62241-1782

DAMMERMAN, CAROL A.
210 EVERGREEN DR
ANNA, IL  62906

DAMON, DEBRA J.
2104 LORI DRIVE
DEMING, NM  88030

DAMOS, DONN S.
246 310TH ST
NORTH HENDERSON, IL  61466

DAMRON, RHONDA
31A B L EDWARDS RD
HUMBOLDT, TN  38343

DAN AUGUSTINE
3239 MELISSA LANE
ST LOUIS, MO  63125

DAN BEAL
2007 BROADMOOR DR
CHAMPAIGN, IL  61821-5849

DAN MCCABE
209 BLACK OAK COURT
DAHINDA, IL  61428

DAN ZIKA
102 W. APPLE STREET
FREEBURG, IL  62243

DANA COREY
403 S.MAIN ST
ROBERSONVILLE, NC  27871

DANA HERALD
ADDRESS ON FILE

DANA SAFETY SUPPLY, INC
P.O. BOX 117297
ATLANTA, GA  30368-7297

DANA WILHITE
485 MACKINAW DR
BETHLEHEM, GA  30620

DANA WORLEY
ADDRESS ON FILE

DANA, CRYSTAL A.
ADDRESS ON FILE

DANBERRY, CANDACE M
640 E BALD EAGLE ST
BLDG 9 APT 14
LOCK HAVEN, PA  17745

DANDRIDGE, THOMAS
P.O. BOX 2744
ORANGEBURG, SC  29116

DANDURAND CUSTOM WOODWORKS
2606 WALTER ZIMNY DR
POSEN, IL  60469

DANDURAND, MARK F.
ADDRESS ON FILE

DANES, MARGARET
1436 DELROSE AVE
SPRINGFIELD, OR  97477

DANETTE HEINRICH
ADDRESS ON FILE

DANFORTH, CHESTER
1601 RHODODENDRON DRIVE SPACE 574
FLORENCE, OR  97439

DANFORTH, MARY
1601 RHODODENDRON DRIVE SPACE 574
FLORENCE, OR  97439

DANGERFIELD, ERNEST M.
2372 CASTLE AVE
ROSEBURG, OR  97471

DANGERFIELD, MEREDITH
765 E 890 N
TOOELE, UT  84074

DANIEL B JONES
BRIDGEWAY
PO BOX 1447
GALESBURG, IL  61401

DANIEL B RIVERS
P.O. BOX 641
SANDOVAL, IL  62882

DANIEL BOLLMANN
ADDRESS ON FILE

DANIEL FERRELL
92 SYCAMORE LN
MCKENZIE, TN  38201

DANIEL FORREST
63 KNOXVILLE TRAIL
ALPHA, IL  61413

DANIEL HAHN
6280 OAKVIEW RD
MODOC, IL  62261

DANIEL HIGGINS
135 HIGHLAND AVE
GALESBURG, IL  61401

DANIEL J DAMICO
694 TWIN OAKS RD
DEERFIELD, OH  44411-9717

DANIEL K EAKIN
1441 ROWLAND AVE NE
CANTON, OH  44705

DANIEL K LAWSON
9235 TINGLE CUT OFF ROAD
DORA, AL  35062

DANIEL L. ADAMS
3238 DUKE
BIG SPRING, TX  79720-0000

DANIEL LINCK, JOE
2604 INGERSOLL LN
MARION, IL  62959

DANIEL MCCOY
407 MAPLE WAY
APT R
MONROE, GA  30655-1522

DANIEL OBERRY
2194 16TH ST
FLORENCE, OR  97439

DANIEL PAUL
217 S MAIN STREET
AVON, IL  61415

DANIEL PAUL
ADDRESS ON FILE

DANIEL PITTMAN
505 HARTMANN LANE
WATERLOO, IL  62298

DANIEL T YON, ESQUIRE
BAILES, CRAIG & YON, PLLC
P.O. BOX 1926
HUNTINGTON, WV  25720

DANIEL TURPIN
2644 COLUMBIA ST
EUGENE, OR  97403-1819

DANIEL WAYNE E
P.O. BOX 759
COPPERHILL, TN  37317

DANIEL, ALBERTA
5072 GREEN HILLS
ROCKY MT, NC  27804

DANIEL, JANE D.
ADDRESS ON FILE

DANIEL, KRISTIE
1037 TADPOLE ROAD
LOUISA, KY  41230

DANIEL, MARGARET
8400 HILLTOP DRIVE
TROY, IL  62294

DANIEL, ROBERT
71 LARA LANE
LOUISA, KY  41230

DANIEL, SYLVIA
516 UNION ST
LAS VEGAS, NM  87701

DANIEL, TERESA C.
ADDRESS ON FILE

DANIELLE BOGUE
ADDRESS ON FILE

DANIELLE GRISOLANO
ADDRESS ON FILE

DANIELLE HUNTER
402 E SPRING GROVE AVE
ALEXIS, IL  61412

DANIELLE LAING
894 TRAVIS AVENUE
EUGENE, OR  97404

DANIELLE LYNN BREAUD
943 HAYMON DR
WINDER, GA  30680

DANIELLE MARTIN
ADDRESS ON FILE

DANIELLE PRICE
ADDRESS ON FILE

DANIELLE RAHMAN
ADDRESS ON FILE

DANIELLE ROBINSON
P.O. BOX 254
ULLIN, IL  62992

DANIELLE SCHNOEKER
ADDRESS ON FILE

DANIELLE TURNER
ADDRESS ON FILE

DANIELLE YEAGER
1219 N VINE ST
ORVILLE, OH  44667

DANIELS LEIGH A
1084 JOHN CALL RD
ELLIJAY, GA  30536

DANIELS TONY A
230 WILLA STREET
BLUE RIDGE, GA  30513

DANIELS, BERNICE
704 OHIO ST
BIG SPRING, TX  79720-0000

DANIELS, CARRIE
P.O. BOX 1604
HAMLET, NC  28345

DANIELS, DIANE
P.O. BOX 32
WITTENSVILLE, KY  41274

DANIELS, ELLEN S.
ADDRESS ON FILE

DANIELS, GABRIELLE D.
ADDRESS ON FILE

DANIELS, HANNA L.
ADDRESS ON FILE

DANIELS, JEAN HOLLIDAY
1290 PULP MILL ROAD
JAMESVILLE, NC  27846

DANIELS, JENNIFER A.
908 SOLLEY DRIVE
NASHVILLE, TN  37216

DANIELS, JOHN R.
ADDRESS ON FILE

DANIELS, KATHY
3701 CONNALLY ST
BIG SPRING, TX  79720-0000

DANIELS, LESLIE A.
2020 MAIN ST.
DUNLAP, TN  37327

DANIELS, LESTER W.
19617 OAKWOOD AVE
LYNWOOD, IL  60411

DANIELS, MATHIAS W.
240 RIO DEL MAR BLVD. APT. D
APTOS, CA  95003

DANIELS, ROSA L.
ADDRESS ON FILE

DANIELS, SARAH
ADDRESS ON FILE

DANIELS, STEPHANIE M.
ADDRESS ON FILE

DANIELS, TIFFANY
3791 CALLEE OAKS COURT
LOGANVILLE, GA  30052

DANIELS, VICKY L.
ADDRESS ON FILE

DANIELS, WENDY
1701 WEST SAGE ST
EVANSTON, WY  82930-0000

DANIELSSON, KRISSI
ADDRESS ON FILE

DANITA DAVIS
1479 WEST MILL POND RD
ROPER, NC  27970-9229

DANKBAR, ROBERT J.
ADDRESS ON FILE

DANLEE MEDICAL PRODUCTS, INC
BLDG 5
6075 EAST MOLLOY RD
SYRACUSE, NY  13211

DANNEN, LAURA
ADDRESS ON FILE

DANNER, ASTI K.
19115 CENTER AVE
HOMEWOOD, IL  60430

DANNER, MICHAEL
7768 OAKDALE ST NW
MASSILLON, OH  44646-1942

DANNER, STEVEN
601 S. BROADWAY
SESSER, IL  62884

DANNIELLE WILSON
ADDRESS ON FILE

DANNULL, JIL R.
ADDRESS ON FILE

DANNY CHEEK
4448 MOBILE RD
GREENVILLE, AL  36037

DANNYS TERMITE & PEST CONTROL
253 LEXINGTON ST.
LANCASTER, KY  40444

DANT, MARY
12556 AUTUMN LANE
HIGHLAND, IL  62249

DANTZLER, LURIA D.
585 OAKVIEW TRAIL
STONE MOUNTAI, GA  30087

DANVIVATPORN, BUSSAGORN P.
23 SPYGLASS CIRCLE
PALOS HEIGHTS, IL  60463

DAPAR, JOCELYN-ANN
1175 WHISPERING PINES DR
SCOTTS VALLEY, CA  95066

DAPHNE BAKER
1425 WEST 112TH PL
CHICAGO, IL  60643

DAPKUS, TREVOR M.
18223 WEST WINDS LN
ORLAND PARK, IL  60467

DARA BRENNAN
901 SUNSET DR
SPRINGFIELD, OR  97477

DARBY, EDDIE
158 CHEROKEE VILLAGE DR
BALL GROUND, GA  30107-4114

DARBY, MARGARET EVA
76451 UNION ST SPC 2
OAKRIDGE, OR  97463-0000

DARBY, RHONDA L.
2618 HAMPSON CT
ZION, IL  60099

DARBY, RICHARD W.
251 ROSSON LN
PARSONS, TN  38363

DARBY, SHIRLEY H.
409 SHEFFIELD CR
AUGUSTA, GA  30909

DARDEN, SANDRA
P.O. BOX 513
MARION, AR  72364

DARGIE, BRUCE
P.O. BOX 740
FLORENCE, OR  97439

DARIS D PARSONS
2473 BORDNER AVE SW
CANTON, OH  44706-2117

DARIUS PENDLETON
24563 MULBERRY LN
CRETE, IL  60417

DARKSIDE WINDOWS
4093 W. 11H AVE
EUGENE, OR  97402

DARLA LANCEY
660 TROY OFALLON ROAD
TROY, IL  62294

DARLA MEEK
2849 E PINE ST LOT 41
DEMING, NM  88030

DARLA RAMIREZ
ADDRESS ON FILE

DARLA SWINDELL
2612 CAROL DR
BIG SPRING, TX  79720

DARLENE BROWN
12444 SOUTH LAFLIN
CALUMET PARK, IL  60827

DARLENE CAFFEY
P.O. BOX 1469
STANTON, TX  79782

DARLENE LUTZ
38 BETHLEHEM CT NE
NAVARRE, OH  44662

DARLENE MARSHALL
1805 CARMONT AVE NW
MASSILLON, OH  44647

DARLENE TELFORD
P.O. BOX 5
RANDOLPH, UT  84064

DARLING INGREDIENTS, INC
P.O. BOX 552210
DETROIT, MI  48255-2210

DARLING INGREDIENTS, INC
P.O. BOX 554885
DETRIOT, MI  48255-4885

DARLING INGREDIENTS, INC
P.O. BOX 554885
DETROIT, MI  48255-4885

DARLING, MARGARET
1105 MRAIJO AVE
BIG SPRING, TX  79720-5124

DARLING, MARVIN L.
1534 PAUSCH ROAD
O FALLON, IL  62269

DARLINGTON INGREDIENTS,INC
251 OCONNOR RIDGE BLVD
SUITE 300
IRVING, TX  75038

DARNALL, MARTHA
1228 NORTH 4TH ST
WEST HELENA, AR  72390

DARNELL, JENA C.
255 TIMBERLAKE DR
MCKENZIE, TN  38201

DARNELL, JOHN E.
608 NORTH RIDGE DR
WEST HELENA, AR  72390

DARNELL, KIMBERLY A.
ADDRESS ON FILE

DARNELL, MICHELLE-ITV
ADDRESS ON FILE

DARNELL, ROBERT H. JR.
201 BOISMENUE AVENUE
E CARONDELET, IL  62240

DARON R STARCHER
381 19TH ST NW
MASSILLON, OH  44647-5347

DARON SHELTON
ADDRESS ON FILE

DARR, LORI J.
ADDRESS ON FILE

DARRELL BRANHAM
108 ELOISE ROAD
LOUISA, KY  41230

DARREN BRYAN
4584 N MT ZION RD
HONORAVILLE, AL  36042-5419

DARREN JOHANNING
5411 MAEYSTOWN ROAD
WATERLOO, IL  62298

DARRIN WOOD HEATING & CONDITION
711 W PROSPECT AVE
SPRINGFIELD, IL  62704

DARRIUS WILLIAMS
923 CHILDRESS DR
WYNNE, AR  72396-0000

DARRON, SAMANTHA J.
861 HALE AVE
EDWARDSVILLE, IL  62025

DART, AUTUMN C.
106 EAST 2ND STREET P.O. BOX 161
COLP, IL  62921

DARWIN MCGINNIS
1369 DAVELLA ROAD
DEBORD, KY  41214

DARYL A ROLLE
3126 EDINBURGH DR
AUGUSTA, GA  30909-3316

DARYL FORGIE
1063 CARRARA CT
MESQUITE, NV  89027-2946

DARYL STEIN
6125 SANDY RIDGE RD
NORTH CANTON, OH  44720

DAS, PRANAB, M.D.
3209 WINDERLY PINE COVE
MEMPHIS, TN  38125

DASHER, DARRYL R.
621 MARGARET THACKER LANE
FORT PAYNE, AL  35968-3513

DASHIELL, AMANDA L.
26740 RED COACH LANE P.O. BOX 24
HELENDALE, CA  92342

DASHIELL, AMANDA
P.O. BOX 24
HELENDALE, CA  92342

DASHNER, STEVEN G.
ADDRESS ON FILE

DATA BLUE LLC
P.O. BOX 281274
NASHVILLE, TN  37228

DATA BLUE
P.O. BOX 281274
NASHVILLE, TN  37228

DATA BLUE, LLC
1117 PERIMETER CENTER, DTE W406
ATLANTA, GA  30338

DATA DISTRIBUTING LLC
P.O. BOX 1443
ATTN. ACCTS PAY JANET
SANTA CRUZ, CA  95061

DATA EQUIPMENT, INC.
945 W MICHIGAN AVE
SUITE 10-B
PENSACOLA, FL  32505

DATA INNOVATIONS, INC
120 KIMBALL AVENUE, SUITE 100
SOUTH BURLINGTON, VT  05403

DATA INOVATIONS, LLC
P.O. BOX 101978
ATLANTA, GA  30392-1978

DATA PRO LLC
2106 A WEST FERRY WAY
HUNTSVILLE, AL  35801

DATA SEARCH COLLECTION, INC
DATASEARCH, INC
85 NE LOOP 410 - SUITE 575
SAN ANTOINO, TX  78216

DATABANK IMX LLC
P.O. BOX 829878
PHILADELPHIA, PA  19182-9878

DATALOCK
1970 W.EXPRESSWAY 83
MERCEDES, TX  78570

DATAPRINT SERVICES LLC
5201 VENIC AVE NE
STE E
ALBUQUERQUE, NM  87113-2337

DATASCOPE CORP DBA GETINGE USA
SALES
P O BOX 775436
CHICAGO, IL 60677-5436

DATATRONICS, INC
7228 HERTER INDUSTRIAL DR
GODFREY, IL 62035

DATAWATACH CORPORATION
4 CROSBY DRIVE
BEDFORD, MA 01730-1402

DATCARD SYSTEMS, INC
7 GOODYEAR
IRVINE, CA 92618

DATEX OHMEDA
P.O. BOX 641936
PITTSBURGH, PA 15264-1936

DATEX-OHMEDA INC
GE HEALTHCARE
P.O. BOX 641936
PITTSBURGH, PA 15264-1936

DATEX-OHMEDA
P.O. BOX 641936
PITTSBURG, PA 15264

DATEX-OHMEDA
P.O. BOX 641936
PITTSBURG, PA 15264-1936

DATEX-OHMEDA
P.O. BOX 641936
PITTSBURGH, PA 15264-1936

DATEX-OHMEDA
PO BOX 641936
PITTSBURGH, PA 15264

DATIA
1325 G STREET NW SUITE 5005001
WASHINGTON, DC 20005

DATTA, GAUTAM
ADDRESS ON FILE

DATUL, ANALIZA
1081 VANESSA AVENUE
WATKINSVILLE, GA 31082

DAUGHENBAUGH, CHERYL
204 PASADERA DR
MONTEREY, CA 93940

DAUGHERTY DOROTHY I
3404 HAWTHORNE AVE
EUGENE, OR 97402

DAUGHERTY, LISA G.
1275 COUNTY ROAD 26
CENTRE, AL 35960

DAUGHERTY, TOMMY E.
ADDRESS ON FILE

DAUGINTIS, JOHN A.
3444 BANYAN ST NW
MASSILLON, OH 44646

DAURIA, SHERI K.
ADDRESS ON FILE

DAUS, DIANE F.
1001 KIMBERLY DR
ANTIOCH, IL 60002

DAUT, MARGO L.
322 RIDGEWAY DRIVE
MONROE, GA 30655

DAUWALDER, SPENSER
301 S. 1200 E. 33
ST. GEORGE, UT 84790

DAVA AUSTIN
705 S BOND ST
SIMS, IL 62886

DAVA, NEAL
3901 WILLIAMS AVE NE
APT C111
FORT PAYNE, AL 35967

DAVALOS JR., EDGAR B.
1001 MEMORY LANE
DEMING, NM 88030

DAVE MULLERKOBOLD
1232 S SEMINARY
GALEBURG, IL 61401

DAVE NORRIS CONSTRUCTION, LLC
P.O. BOX 415
EVANSTON, WY 82931-0415

DAVE SHEPPARD
85 CAMBRIDGE DR
GRANITE CITY, IL 62040

DAVENPORT J B
1338 W 4TH AVE
EUGENE, OR 97402

DAVENPORT, BERNICE
55 QUIDA ST
APT F2
BLUE RIDGE, GA 30513

DAVENPORT, CHRISTOPHER
202 EMERY ST
COLLINSVILLE, IL 62234

DAVENPORT, DARYL T
5790 NC HWY 32 SOUTH
PLYMOUTH, NC 27962

DAVENPORT, DAVID
1017 BAYBERRY LANE
RED BUD, IL 62278

DAVENPORT, DELILA
ADDRESS ON FILE

DAVENPORT, EMILY B.
ADDRESS ON FILE

DAVENPORT, EMILY
ADDRESS ON FILE

DAVENPORT, JANE F.
554 ASH LOOP RD
BLUE RIDGE, GA 30513

DAVENPORT, KELLIE
1080 SNAKE NATION RD
BLUE RIDGE, GA 30513-7630

DAVENPORT, KENYANNA
1005 LINDAUER RD
FORREST CITY, AR 72335

DAVENPORT, LYNETTE
ADDRESS ON FILE

DAVENPORT, MICHELLE
1033 BEULAH LANE
WILLIAMSTON, NC 27892

DAVENPORT, PAUL
3655 SFC 735
FORREST CITY, AR 72335

DAVENPORT, SHYTERRA T.
ADDRESS ON FILE

DAVENPORT, SUZANNE
1017 BAYBERRY LANE
RED BUD, IL 62278

DAVENPORT, SUZANNE
ADDRESS ON FILE

DAVENPORT, TRACEY M.
ADDRESS ON FILE

DAVENPORT, WILLIAM
64 GINGER LAKE DR
ROCK SPRING, GA 30739

DAVENPORT, WILLIAM
ADDRESS ON FILE

DAVES & KELLY, INC.
P.O. BOX 91558
LOUISVILLE, KY 40291

DAVES, ERNEST
1997 EBENEZER RD
GEORGIANA, AL 36033

DAVID A WEIL
720 TERN COURT
NASHVILLE, TN 37221

DAVID A YANDELL
2090 SUGAR RUN RD
MILL HALL, PA 17751

DAVID AMOR
1054 N PRAIRIE ST
GALESBURG, IL 61401

DAVID B HOWELL ARCHITECTURE & DESIGN
PC
5148 N CALLE BUJIA
TUCSON, AZ 85718-6166

DAVID BARFIELD
ADDRESS ON FILE

DAVID BLAKE
745 COLUMBUS AVE
GALESBURG, IL 61401

DAVID C SMITH
3522 N PIEDRA
CI MESA, AZ 85207-1168

DAVID CUNNINGHAM
ADDRESS ON FILE

DAVID CUNNINGHAM
ADDRESS ON FILE

DAVID D ELGARICO - CEO
ADDRESS ON FILE

DAVID DEASIS
538 WESTOVER
APT 157
BIG SPRING, TX  79720

DAVID FAULKNER, CEO. JAMES
MALCOLMSON, MD, KELLY ROMERO, PA

DAVID FRIEND
406 W CRAVER ST
ABINGDON, IL  61410

DAVID HERZOG
ADDRESS ON FILE

DAVID I KITCHEN
10171 SHREVE RD
SHREVE, OH  44676

DAVID J AXELROD & ASSOCIATES
1448 OLD SKOKIE RD
HIGHLAND PARK, IL  60035

DAVID J GANDY
971 LAKELAND DR STE 950
JACKSON, MS  39216-4608

DAVID J SMITH
2380 E 24TH N
IDAHO FALLS, ID  83401

DAVID J WALKER
8603 WHITMER AVE NE
CANTON, OH  44721

DAVID J. LANE, LTD.
ADDRESS ON FILE

DAVID K SMITH C/F
GRACE MILLER SMITH UTMA AL
7656 WIND SONG DR
TRUSSVILLE, AL  35173-1891

DAVID KEEN
C/0 JEFF. CO VETERANS PICNIC
MT. VERNON, IL  62864

DAVID KOCH, JR
225 E LAUREL ST
MILLSTADT, IL  62260

DAVID L CASTLEBERRY
4 LAMPWICK LANE
SAVANNAH, GA  31411-2521

DAVID LOGAN
402 W MARTIN ST
ABINGDON, IL  61410

DAVID M SCHUMACHER
4405 JASON CT
AUGUSTA, GA  30907

DAVID MAY TRUCKING
ROCKWELL ROAD
WINCHESTER, KY  40391

DAVID MINTON
2141 BUTLER BRIDGE RD
COVINGTON, GA  30016-4940

DAVID MORRIS
2610 FRIENDSHIP AVENUE
SAND ROCK, AL  35983

DAVID PERRY
ADDRESS ON FILE

DAVID PIPER
203 PINCKNEYVILLE RD
MARISSA, IL  62257

DAVID R RIGGS
8682 SERENITY DR NW
MASSILLON, OH  44646

DAVID R WILKINS
110 RHODES LN
P O BOX C
JONESBORO, IL  62952

DAVID SCARLETT
P.O. BOX 272
CROSSVILLE, IL  62827

DAVID SCOTT CO INC
2 MASTER DRIVE
FRANKLIN, MA  02038

DAVID STIDD
249 HERITAGE PT
DALTON, OH  44618-8817

DAVID T PAPAGEORGE & LESLIE
PAPAGEORGE JT TEN
4685 COUNTRYSIDE DR
FLOWERY BRANCH, GA  30542

DAVID, ALEXANDRIA S.
47 LYNNBROOK DR
EUGENE, OR  97404

DAVID, ANA C.
46 MCAREE 1
WAUKEGAN, IL  60085

DAVID, CATHLEEN
82 SHORE DRIVE SOUTH WEST
EDWARDSVILLE, IL  62025

DAVID, ELIZABETH M.
ADDRESS ON FILE

DAVID, PEDRO
6443 HABITAT CT
GURNEE, IL  60031

DAVID-PAUL BUILDERS
P.O. BOX 1461
SEARCY, AR  72145

DAVIDSON DANIELLE
41665 N MILL CREEK RD
WADSWORTH, IL  60083

DAVIDSON KEMPNER CAPITAL
520 MADISON AVENUE, 30TH FLOOR
NEW YORK, NY  10022

DAVIDSON KEMPNER PARTNERS
MIDTOWN ACQUISITIONS LP
520 MADISON AVENUE, 30TH FLOOR
NEW YORK, NY  10022

DAVIDSON SEAN M
155 RIDE OUT RD.
HOLLIS, NH  03049

DAVIDSON, AMANDA S.
ADDRESS ON FILE

DAVIDSON, BECKY
P.O. BOX 537
LYMAN, WY  82937-0000

DAVIDSON, CATHY
944 NC HIGHWAY 141
MURPHY, NC  28906-6878

DAVIDSON, INA
362 EXECUTIVE DR
APT 90
GREENVILLE, AL  36037

DAVIDSON, JEAN LAMONT
2295 RIVERVIEW ST
EUGENE, OR  97403-0000

DAVIDSON, KAREN
140 MILITARY RD
HELENA, AR  72342

DAVIDSON, KIRK
1512 STADIUM AVE
BIG SPRING, TX  79720-0000

DAVIDSON, RICKEY
P.O. BOX 102
BARTON, AR  72312

DAVIDSON, SHAWNA L.
25 MT PLEASANT RD
BEECH BLUFF, TN  38313

DAVIDSON, SHAWNA L.
ADDRESS ON FILE

DAVIDSON, TERRY L.
ADDRESS ON FILE

DAVIDSON, VENNIE G.
3380 GARVEY LN
EDWARDSVILLE, IL  62025

DAVIE, STEVEN
ADDRESS ON FILE

DAVIE, TRENA C.
ADDRESS ON FILE

DAVIES MANOR ASSOCIATION
3570 DAVIESHIRE DRIVE
BARTLETT, TN  38133

DAVIES PHARMACY
2915 W TUSCARAWAS
CANTON, OH  44708

DAVIES, GAVIN D.
14962 SAWGRASS LANE
HOMER GLEN, IL  60491

DAVIES, JAMES P.
2975 SUMMIT LANE
MONROE, GA  30655

DAVIES, JESSICA
ADDRESS ON FILE

DAVIES, MIRIAM
1248 SHELL AVE
PACIFIC GROVE, CA  93950

DAVILA, ALMA
813 S 9TH ST
DEMING, NM  88030

DAVILA, GRACIELA
ADDRESS ON FILE

DAVILA, KRISTINA
202 ROBERTS CV
FLOSSMOOR, IL  60422

DAVILA, NANCY
100 WEST MURPHY STREET
MURPHY STREET MERCADO
ALPINE, TX 79830

DAVIS & GALM LAW FIRM
DAVIS & GALM TRUST ACCOUNT
12220 SW FIRST ST
BEAVERTON, OR 97005

DAVIS ANGELA J
ADDRESS ON FILE

DAVIS CABINET & MILL
DBA WYOMING WOODSHOP
305 WEST STREET
EVANSTON, WY 82930

DAVIS DEANNA GAYE
20308 RANCH LN
MARION, IL 62959

DAVIS DEBORAH LYNN
ADDRESS ON FILE

DAVIS DEBRA D
385 DOG WALK ROAD
ANNA, IL 62906

DAVIS DONNA RESPASS
1206 FORT BRANCH RD
OAK CITY, NC 27857

DAVIS DRY GOODS
40 SOUTH MAIN STREET
LEXINGTON, TN 38351

DAVIS ENTERPRISES
P O BOX 20823
PHOENIX, AZ 85036

DAVIS JACKIE L
713 COUGAR COUNTRY
BUNA, TX 77612

DAVIS JESSICA
ADDRESS ON FILE

DAVIS JR, CARMEL R.
19 GRAY COURT
PRESTONSBURG, KY 41653

DAVIS M.D., MARK E.
97 PARK LANE DRIVE
GALESBURG, IL 61401

DAVIS M.D., MARK E.
ADDRESS ON FILE

DAVIS PASTRY
206 SOUTH MAIN ST
ANNA, IL 62906

DAVIS REBECCA D
ADDRESS ON FILE

DAVIS RUSSELL F
330 POOLE LANE
ANNA, IL 62906

DAVIS SHIRLEY D
408 5TH STREET NE
FORT PAYNE, AL 35967-2424

DAVIS TAMMY
ADDRESS ON FILE

DAVIS WILLIAM S
ADDRESS ON FILE

DAVIS, ABBI
ADDRESS ON FILE

DAVIS, ADAM C.
3 CR 537
WYNNE, AR 72396

DAVIS, ALLEN
15539 BARRS ST SW
DALTON, OH 44618

DAVIS, AMIE L.
109 HEFNER RD.
BLAIRSVILLE, GA 30512

DAVIS, ANGELA J.
ADDRESS ON FILE

DAVIS, ANGELA M.
124 TURKEY RUN ROAD
LOUISA, KY 41230

DAVIS, ANGELA
605 11TH ST NE
FORT PAYNE, AL 35967

DAVIS, ANGELA
ADDRESS ON FILE

DAVIS, APRIL DAWN
2832 GRAND AVE
GRANITE CITY, IL 62040

DAVIS, ASHLEY N.
143 RAGLAND RD
DECATURVILLE, TN  38329

DAVIS, ASHLEY
2505 SUGAR CREEK RD
BLUE RIDGE, GA  30513

DAVIS, AUBREY N.
ADDRESS ON FILE

DAVIS, BERNARD E.
2167 SANDEEP DR
GALESBURG, IL  61401

DAVIS, BILLY B.
ADDRESS ON FILE

DAVIS, BLAKE
906 TROTWOOD AVENUE
COLUMBIA, TN  38401

DAVIS, BRADLEY K.
ADDRESS ON FILE

DAVIS, BRANDY, MD PA
904 HOLIDAY DR
SUITE 406
FORREST CITY, AR  72335

DAVIS, BREANNA K.
1860 ERIE ST. S
MASSILLON, OH  44646

DAVIS, BRIAN C.
ADDRESS ON FILE

DAVIS, BRITTANY
1304 11TH ST NE
MASSILLON, OH  44646

DAVIS, BRYAN R.
ADDRESS ON FILE

DAVIS, BRYAN
ADDRESS ON FILE

DAVIS, BRYCE
183 GOLD RUSH DRIVE
LOUISA, KY  41230

DAVIS, CALVIN
3812 PEAR TREE CT
COUNTRY CLUB HILLS, IL  60478

DAVIS, CAROL
110 INDIANA AVE
EAST GALESBURG, IL  61430

DAVIS, CECILIA D.
18515 MOENART ST
DETROIT, MI  48234-2347

DAVIS, CHANDRA T.
941 PROVIDENCE CLUB DR
MONROE, GA  30656-6206

DAVIS, CHARLINE
ADDRESS ON FILE

DAVIS, CHELSEA
255 SUSAN ST.
EUGENE, OR  97404

DAVIS, CHRISTINA
145 ST CLAIR AVE SW
NEW PHILADELPHIA, OH  44663

DAVIS, CLAYTON B.
ADDRESS ON FILE

DAVIS, DAWN R.
3252 SW 28TH ST.
REDMOND, OR  97756

DAVIS, DEBBIE
2215 HWY 306E
COLT, AR  72326

DAVIS, DEBRA SMITH
1011 PETTIBONE RD
GREENVILLE, AL  36037

DAVIS, DENAESHA
6 SOUTHEAST CRESCENT DRIVE
MOUNT VERNON, IL  62864

DAVIS, DERANECQUE
1813 CINDY LANE
WYNNE, AR  72396

DAVIS, DEREK H.
ADDRESS ON FILE

DAVIS, DIANA M.
3521 OVERHILL DR NW
CANTON, OH  44718

DAVIS, DONNA
2070 MICHEAL COURT
MONROE, GA  30655

DAVIS, DOUGLAS LEE
583 COUNTY RD 773
IDER, AL  35981

DAVIS, DUSTY
605 BRIAN RD
BIG SPRING, TX  79720-0000

DAVIS, EDWINA
ADDRESS ON FILE

DAVIS, EMOGENE
1529 VINE AVE
ROUND LAKE BEACH, IL  60073

DAVIS, ERICA R.
527 VICKSBURG DR
BELLEVILLE, IL  62221

DAVIS, FRANKEY E.
1717 NE SHALE CT
ROSEBURG, OR  97470

DAVIS, GARY R.
13411 YOUTH ST
NORTH LAWRENCE, OH  44666

DAVIS, GLENNIS A.
8992 SCOTT HILL DRIVE
CATLETTSBURG, KY  41129

DAVIS, GUINEVERE N.
59 JACK HAY DR. APT 33
LEXINGTON, TN  38351

DAVIS, GWENDOLYN K.
ADDRESS ON FILE

DAVIS, HEIDI M.
1811 75TH STREET
MONMOUTH, IL  61462

DAVIS, INDANESIA
6708 DERBY DR APT I
GURNEE, IL  60031

DAVIS, J T.  MD
242 CALVIN RIDGE ROAD
MAKANDA, IL  62958-0000

DAVIS, JACKIE
60 LANSDEN DR
ATWOOD, TN  38220

DAVIS, JACQUELYN B.
101 E SPRING ST APT 5
ANNA, IL  62906

DAVIS, JAMES L.
287 SPRING ST
VENTURA, CA  93001

DAVIS, JANETTE
116 LUCILLE AVE
ELLIJAY, GA  30540

DAVIS, JASMINE
805 OLD DOMINION
WEST HELENA, AR  72390

DAVIS, JC
918 S MLK JR AVE
WAUKEGAN, IL  60085

DAVIS, JENNIFER M.
ADDRESS ON FILE

DAVIS, JEREMY
61765 STONE HAVEN LN.
LA GRANDE, OR  97850

DAVIS, JERRY L.
ADDRESS ON FILE

DAVIS, JESSICA
ADDRESS ON FILE

DAVIS, JESSICA
P.O. BOX 527
FYFFE, AL  35971

DAVIS, JESSIE
ADDRESS ON FILE

DAVIS, JODY
2505 SUGAR CREEK RD
BLUE RIDGE, GA  30513

DAVIS, JOHN W.
4210 QUAIL STREET
ZION, IL  60099

DAVIS, JOYCE I.
606 4TH ST NE
FORT PAYNE, AL  35967

DAVIS, JUANITA M.
ADDRESS ON FILE

DAVIS, JUDSON
1375 TAR LANDING RD
JAMESVILLE, NC  27846

DAVIS, JULIE
6140 AUDREY ST SW
CANTON, OH  44706

DAVIS, JUSTIN
3100 LONDON DR
OLYMPIA FIELDS, IL  60461

DAVIS, JUSTINA R.
336 COUNTY RD 316
DAWSON, AL  35963

DAVIS, KADI J.
893 OLD HIGHWAY 35 E
FORT PAYNE, AL  35968-4765

DAVIS, KARA E.
2037 E 171ST COURT
SOUTH HOLLAND, IL  60473

DAVIS, KAREN K.
550 MORRIS FORD RD
COLERAIN, NC  27924

DAVIS, KATARINA J.
1810 MONTICELLO PL
EDWARDSVILLE, IL  62025

DAVIS, KAYLA L.
7545 REYNOLDSBURG RD 17
SPRINGVILLE, TN  38256

DAVIS, KENDRA S.
ADDRESS ON FILE

DAVIS, KERSTI L.
ADDRESS ON FILE

DAVIS, KIMBERLY L.
119 E WAYNE ST
GEFF, IL  62842

DAVIS, KRISTA
ADDRESS ON FILE

DAVIS, KRISTI A.
ADDRESS ON FILE

DAVIS, KYLIN
1837 N BERRA BLVD
TOOELE, UT  84074

DAVIS, LASONYA
2195 MAGNOLIA
WEST MEMPHIS, AR  72301

DAVIS, LATERRIA
14627 HOYNE AVE
HARVEY, IL  60426

DAVIS, LAWRENCE E.
2618 KINGHORN PL.
HENDERSON, NV  89044

DAVIS, LEANNE M.
ADDRESS ON FILE

DAVIS, LILLIE
131 HYNDS DAVIS RD
MARTIN, TN  38237-5648

DAVIS, LYNETTE F.
18515 GOTTSCHALK AVENUE
HOMEWOOD, IL  60430

DAVIS, MABLE
166 W PERDUE ST
GREENVILLE, AL  36037-3217

DAVIS, MICHELLE N.
ADDRESS ON FILE

DAVIS, MICHELLE R.
ADDRESS ON FILE

DAVIS, MICHELLE
118 W MAIN ST
SHARON, TN  38255

DAVIS, MICHELLE
313 OPDYKE AVE
MT VERNON, IL  62864

DAVIS, MIKAYLA R.
103 LAKESITE DR
SYLVANIA, AL  35988

DAVIS, MITCHELL
710 NEWNHAM WALK
BETHLEHEM, GA  30620

DAVIS, MOLLY R.
147 32ND ST NW
CANTON, OH  44709

DAVIS, MONALISA
446 NEPTUNE DR
ARAB, AL  35016

DAVIS, MYISHA
1035 PINE LOG ROAD APT 12
CONYERS, GA  30012

DAVIS, NAOMI
14538 VANBUREN STREET
DOLTON, IL  60419

DAVIS, NERISSA
36 GRANITE CT
DALLAS, GA  30132-9437

DAVIS, NICOLE B.
1540 HOLLY MANOR DR
LOGANVILLE, GA  30052

DAVIS, NICOLE L.
784 FLORENCE AVE
GALESBURG, IL  61401

DAVIS, NICOLE R.
1059 RAVEN PLACE, APT 102
WADSWORTH, OH  44281

DAVIS, PAM
88 ARTHUR AVE
GALESBURG, IL  61401

DAVIS, PAMELA H
ADDRESS ON FILE

DAVIS, PAMELA H.
ADDRESS ON FILE

DAVIS, PAMELA J.
ADDRESS ON FILE

DAVIS, PAMELA J.
ADDRESS ON FILE

DAVIS, PATRICIA A.
3007 CROSS CREEK CIRCLE
MASSILLON, OH  44647

DAVIS, PATRICIA A.
ADDRESS ON FILE

DAVIS, PENNY J.
3635 SFC 735
FORREST CITY, AR  72335

DAVIS, PHILLIP J.
220 MAR VISTA DR 79
APTOS, CA  95003

DAVIS, PHILLIP
467 BEALE ST
MARIANNA, AR  72360

DAVIS, REBECCA D.
ADDRESS ON FILE

DAVIS, REBECCA
ADDRESS ON FILE

DAVIS, ROBERT M.
17000 WEDGE PKY UNIT 311
RENO, NV  89511-0000

DAVIS, ROBIN L.
811 N COMMERCIAL ST
BENTON, IL  62812

DAVIS, RUSSELL W.
5869 WEST MUIRWOOD DRIVE
HERRIMAN, UT  84096

DAVIS, RYAN
ADDRESS ON FILE

DAVIS, SABRINA
211 DAWSON RD
FYFFE, AL  35971

DAVIS, SAMANTHA J.
484 PARK STREET
GERALDINE, AL  35974

DAVIS, SAMANTHA J.
ADDRESS ON FILE

DAVIS, SANDRA
15953 LECLAIRE AVE.
OAK FOREST, IL  60452

DAVIS, SESSALY
1510 HARTFORD ROAD
HARRISBURG, IL  62946

DAVIS, SHERRY D.
212 DEER HAVEN DR
MORGANTON, GA  30560

DAVIS, SHERTONIA
ADDRESS ON FILE

DAVIS, SHIRLEY
2322 BRENT DR
BIG SPRING, TX  79720

DAVIS, STEVEN T.
70B CHESTNUT RIDGE ROAD
CLARION, PA  16214

DAVIS, SUSAN A.
ADDRESS ON FILE

DAVIS, TAMMY L.
ADDRESS ON FILE

DAVIS, TAMMY
ADDRESS ON FILE

DAVIS, TASHA
134 SALTPETRE RD
FORT GAY, WV  25514

DAVIS, TAYLOR
3 COUNTY ROAD 537
WYNNE, AR  72396

DAVIS, TOMMY R.
66 INDEPENDENT BLVD
AIKEN, SC  29803-8134

DAVIS, TYISHA
652 PAXTON AVE
CALUMET CITY, IL  60409

DAVIS, TYLER
ADDRESS ON FILE

DAVIS, VICKIE
P.O BOX 2036
HELENDALE, CA  92342

DAVIS, VIRGINIA R.
3830 PURCELL ROAD
SALEM, IL  62881

DAVIS, WANDY
516 W CANEDY
SPRINGFIELD, IL  62703

DAVIS, WENDY F.
760 LEWIS ST
FORREST CITY, AR  72335

DAVIS, WHITNEY
ADDRESS ON FILE

DAVIS, WILLIAM
ADDRESS ON FILE

DAVIS, WILLIAM
ADDRESS ON FILE

DAVIS-HAGER, CHARLYN G.
ADDRESS ON FILE

DAVISON, BRITTANY L.
ADDRESS ON FILE

DAVISON, DANIELLE M.
364 CHEROKEE RIDGE
ATHENS, GA  30606

DAVISON, JACOB
14134 CHARLESTON RD
JOHNSTON CITY, IL  62951

DAVISON, NANCY J.
10855 LEXINGTON STREET
HUNTINGDON, TN  38344

DAVISON, VERONICA L.
ADDRESS ON FILE

DAVISSON, KENNETH
15343 HACKETT RD
DALTON, OH  44618

DAVOL INC
CR BARD INC
P.O. BOX 75767
CHARLOTTE, NC  28275

DAVOL INC
P.O. BOX 75767
CHARLOTTE, NC  28275

DAVOL INC.
PO BOX 75767
CHARLOTTE, NC  28275

DAVULURI MD, SRIKANTH
ADDRESS ON FILE

DAW, PATRICIA A.
1489 MARTINGALE ST
EUGENE, OR  97405-0000

DAWERENCE WELTY
243 US HIGHWAY 45
CISNE, IL  62823-9012

DAWES, ELIZABETH K.
ADDRESS ON FILE

DAWES, EMMALEE
838 E 900 N
TOOELE, UT  84074

DAWES, PATRICIA E.
105 TURNER AVE
ANNA, IL  62906

DAWKINS, DAVONTE
83 HILLVIEW APTS DR
MCKENZIE, TN  38201

DAWLEY, JOYCE
306 POWELL ST
PARIS, TN  38242-3623

DAWN CHRISTENBERRY PETTY CASH
CUSTODIAN
315 MEDICAL CENTER DR SW
FORT PAYNE, AL  35968

DAWN CHRISTENBERRY
139 PINEVIEW DRIVE
RAINSVILLE, AL  35986

DAWN DAVIS
3482 WEAVER CREEK RD
BLUE RIDGE, GA  30513

DAWN M MARTIN
1307 ASPEN LN
WYLIE, TX  75098

DAWN PORTER
ADDRESS ON FILE

DAWN SMITH
240 EGRET CT
BELLEVILLE, IL  62223

DAWN TATRO
ADDRESS ON FILE

DAWN, TODD
ADDRESS ON FILE

DAWS, JASON T.
305 SCOTT LANE
LEXINGTON, TN  38351

DAWS, SHANNON L.
ADDRESS ON FILE

DAWSON, BRITTNEY G.
5626 SILVER FOX DR
CARTERVILLE, IL  62918

DAWSON, CARRIE
1141 MAPLE CREEK RIDGE
LOGANVILLE, GA  30052

DAWSON, KEITH S
21346 W WILLOW RDCT
LAKE ZURICH, IL  60047

DAWSON, KIM
440 WILLIAMSBURG DR APT A
SHILOH, IL  62221

DAWSON, MARTHA
600 N 32ND ST
WEST MEMPHIS, AR  72301

DAWSON, VERA M.
510 HODGES
FORREST CITY, AR  72335

DAWSON, WAYNE
907 HIGHLAND DR
BIG SPRING, TX  79720-0000

DAY MARK FOOD SAFETY SYSTEMS
12830 SOUTH DIXIE HWY
BOWLING GREEN, OH  43402

DAY, ALISSA C.
ADDRESS ON FILE

DAY, AMANDA J.
804 W CHESTNUT ST
MARION, IL  62959

DAY, AMARIS S.
463 LOCHAVEN AVE.
SPRINGFIELD, OR  97477

DAY, CHELCEE B.
8200 ANN ST SW
NAVARRE, OH  44662

DAY, CHRISTOPHER R.
ADDRESS ON FILE

DAY, COREY T.
3043 CENTURY DR
GRANITE CITY, IL  62040

DAY, JAN
P.O. BOX 23
STOCKTON, UT  84071

DAY, JOHN E.
46851 WINFREY RD
WESTFIR, OR  97492

DAY, KRISTY M.
ADDRESS ON FILE

DAY, LAJUANA
ADDRESS ON FILE

DAY, NICOLE
ADDRESS ON FILE

DAY, RHONDA S.
ADDRESS ON FILE

DAY, SHELBY L.
265 MEADOWBROOK CIR
LEXINGTON, TN  38351

DAY, SHERRY
1360 VINIES DR SW
MONROE, GA  30655

DAY, TOBIE
2637 RENNIE CT.
NEW FRANKLIN, OH  44203

DAYAMI FERNANDEZ
ADDRESS ON FILE

DAYNES JAKE, DO
10747 CAVAL CADE COURT
INDIANAPOLIS, IN  46234

DAYNES, JACOB W.
ADDRESS ON FILE

DAYRIES, BROOKE
ADDRESS ON FILE

DAYTON WALTERS
512 GREEN AVE SW
MASSILLON, OH  44647

DAYTON, LOUIS H.
103 LIEDERKRANZ LANE
MILLSTADT, IL  62260

DB SURGICAL, INC.
12480 W ATLANTIC BLVD
SUITE 1
CORAL SPRINGS, FL  33071

D-C ELEVATOR COMPANY, INC.
709 MILES POINT WAY
LEXINGTON, KY  40510-0000

DC TREASURER
DC OFFICE OF FINANCE AND TREASURY
UNCLAIMED PROPERTY UNIT
1101 4TH STREET, SW,
WASHINGTON, DC  20024

DCI DONOR SERVICES INC
1600 HAYES STREET SUITE 300
NASHVILLE, TN  37203

DCT TELECOM GROUP INC
P.O. BOX 74653
CLEVELAND, OH  44194-4653

DE CASTRO, SALLY H.
ADDRESS ON FILE

DE CHAVEZ, EVANGELINE
ADDRESS ON FILE

DE GROODT, LUPE N.
743 NEVADA ST
WATSONVILLE, CA  95076

DE GUIA, EMILY E.
ADDRESS ON FILE

DE GUZMAN M.D., MARGRET
ADDRESS ON FILE

DE LA CRUZ, ASHBEL
2104 S BRYANT
DEMING, NM  88030

DE LA CRUZ, EVELIA
12524 S JUSTINE ST
CALUMET PARK, IL  60827

DE LA GARZA, ELIZABETH
ADDRESS ON FILE

DE LA MORA, ESPERANZA
9340 S. MOODY AVENUE
OAK LAWN, IL  60453

DE LA PAZ, LYNZEE K.
ADDRESS ON FILE

DE LA ROSA, DAAYANA
108 N. MOSS LAKE RD.
BIG SPRING, TX  79720

DE LA ROSA, GLADYS
1815 W 5TH STREET
FT STOCKTON, TX  79735

DE LAGE LANDEN FINANCIAL SERVICES INC
1111 OLD EAGLE SCHOOL RD
WAYNE, PA  19087

DE LAGE LANDEN FINANCIAL SERVICES INC
1111 OLD EAGLE SCHOOL RD
WAYNE, PA  79087

DE LAGE LANDEN FINANCIAL SERVICES INC
P.O. BOX 41602
PHILADELPHIA, PA  19101-1602

DE LAGE LANDEN FINANCIAL SERVICES,
INC.
P.O. BOX 41602
PHILADELPHIA, PA  19101-1602

DE LAGE LANDEN FINANCIAL SRVCS
LOCKBOX -41602
RTE 38 & EASTGATE DRIVE
MOORESTOWN, NJ  08057

DE LAGE LANDEN, INC.
POB 41602
PHILADELPHIA, PA  19101-1602

DE LANEY, GRETCHEN
ADDRESS ON FILE

DE LARA, ARNEL
1019 WRENS GATE
MUNDELEIN, IL  60060

DE LAS MERCEDES SAYAGO, MD, MARIA
C/O AVRH
104 LEGION DR
LAS VEGAS, NM  87701

DE LEE, RYAN
85109 CHEZEM ROAD
EUGENE, OR  97405

DE LOS REYES, ESTEBAN
101 E MULBERRY ST
DEMING, NM  88030

DE LOS SANTOS, JESSICA
4051 VICKY ST.
BIG SPRING, TX  79720

DE LUNA SR., JUAN J.
63 DEL RIO CT
WATSONVILLE, CA  95076

DE RETANA, NATALIJA
2021 S SADDLER ST
DEMING, NM  88030

DE SCHEPPER, LISA M.
ADDRESS ON FILE

DE TABLAN, ALLESANDRA
5525 SCOTTS VALLEY DR
SCOTTS VALLEY, CA  95066

DE YOUNG M.D., MARK B.
ADDRESS ON FILE

DEA HEADQUARTERS
ATTN: REGISTRATIN SECTION/ODR
P.O. BOX 2639
SPRINGFIELD, VA  22152-2639

DEA HEADQUARTERS
ATTN:REGISTRATION SECTION/ODR
P.O. BOX 2639
SPRINGFIELD, VA  22152

DEACON, JEFFERY
ADDRESS ON FILE

DEACON, KATHRYN
3 LILAC AVE, APT 505
FOX LAKE, IL  60020

DEACON, MARJORIE
67 ALEXANDER ST
WINDER, GA  30680-1616

DEACONESS HEALTH SYSTEM
600 MARY STREET
EVANSVILLE, IN  47710

DEADWOOD
2302 EDS GROCERY RD
WILLIAMSTON, NC  27892

DEAF ACCESS, INC.
P.O. BOX 115
RYLAND, AL  35767

DEAF INTER-LINK INC
P.O. BOX 510
FLORISSANT, MO  63032-0510

DEAF WAY
5240 OAKLAND AVE
ST LOUIS, MO  63110

DEAK, MARY E.
4611 VINE BLVD
GRANITE CITY, IL  62040

DEAK, RUSH DANIEL JR.
4611 VINE BLVD
GRANITE CITY, IL  62040

DEAK, STEPHANIE
2444 WOODLAWN
GRANITE CITY, IL  62040

DEAL BILLY W
121 PONDEROSA PLACE
MCCAYSVILLE, GA  30555

DEAL, ALEXIS
775 TUMBLING CREEK RD
COPPERHILL, TN 37317-4229

DEAL, ARIKA
75 BROWN
LEXINGTON, TN 38351

DEAL, BILLY W.
121 PONDEROSA PLACE
MCCAYSVILLE, GA 30555

DEAL, KATRINA L.
87835 FERNDALE CT
VENETA, OR 97487

DEAL, REBEKAH E.
1125 KIMSEY DAIRY RD.
TURTLETOWN, TN 37391

DEAL, STACEY
ADDRESS ON FILE

DEAN HEALTH PLAN
1277 DEMING WAY
MADISON, WI 53717

DEAN HOLDING COMPANY
GANDYS DAIRIES INC
P.O. BOX 201263
DALLAS, TX 75320-1263

DEAN HUNTER
810 NORTH E ST
MONMOUTH, IL 61462

DEAN KAREN G
1006 MAGNOLIA CIR
SYLACAUGA, AL 35150

DEAN PAQUETTE
ADDRESS ON FILE

DEAN TEAL
402 N 2ND ST
DENNISON, OH 44621-1108

DEAN, AMY
259 TARKHILL ROAD
FORT GAY, WV 25514

DEAN, BRENDEE
173 MORGAN CIR
EVANSTON, WY 82930-4940

DEAN, CHRIS
1322 MOUNTAIN VIEW DRIVE
FORT PAYNE, AL 35968

DEAN, CODY
ADDRESS ON FILE

DEAN, EDWARD PAUL
619 SAUNDERS CIRCLE
EVANSTON, WY 82930

DEAN, EVONNE J.
415 EAST 4TH STREET UNIT 10
DEMING, NM 88030

DEAN, GINA M.
943 JOHNSTON ST.
GALESBURG, IL 61401

DEAN, JOYCE A.
17318 PEACH GROVE LN
HAZEL CREST, IL 60429

DEAN, KAYLA
612 NATS CREEK RD
LOUISA, KY 41230

DEAN, KRISTEN M.
ADDRESS ON FILE

DEAN, MARY E.
101 SPUR TRAIL
FORT DAVIS, TX 79734

DEAN, SHELIA S.
P.O. BOX 1666
RAINSVILLE, AL 35986

DEAN, TAMALA L.
ADDRESS ON FILE

DEAN, ZACKERY T.
302 SHANKLES CIR
RAINSVILLE, AL 35986

DEANA J DAHMM
925 N RILE ST
BUSHNELL, IL 61422

DEANDA, VERONICA
ADDRESS ON FILE

DEANGELIS, MATTHEW
279 E FORD AVE
BARBERTON, OH 44203-3234

DEANNA BELL
405 EAST STATE ST
OFALLON, IL 62269

DEANNA C WOOLARD
8650 STOTLAR RD
HERRIN, IL 62948-6510

DEANNA COWAN
117 BEECH DR
DELAWARE, OH 43015

DEANNA J BRUCE
2525 WILLOW LN
SOCIAL CIRCLE, GA 30025

DEANNA K SMITH
542 NEALE AVE SW
MASSILLON, OH 44647

DEANS, HILLCAH
1475 BULB AVE
SANTA CRUZ, CA 95062

DEAN-SIMON, JULIE M.
ADDRESS ON FILE

DEAR, DOROTHY A.
2321 W 120TH PL
BLUE ISLAND, IL 60406-1132

DEARBORN, SYBIL Y.
176 ASH STREET
PARK FOREST, IL 60466

DEARNELL, SHAWN
1595 STONECOAL ROAD
KERMIT, WV 25674

DEASIS, DAVID L.
1429 E 6TH APT 27
BIG SPRING, TX 79720

DEASON, MARY A.
407 SOUTH 3RD STREET
COULTERVILLE, IL 62237

DEASON, PRESTON A.
9149 KNOX ROAD
WEST FRANKFORT, IL 62896

DEATHERAGE, MARINA
1037 TRUDY LANE
FOX LAKE, IL 60020

DEATON, DAKOTA L.
ADDRESS ON FILE

DEATON, FREIDA
2161 TAR RIDGE ROAD
ROGERS, KY 41365

DEATON, HOWARD I.
P.O. BOX 1205
BLUE RIDGE, GA 30513

DEATON, JIMMY CLIFTON
1311 MILLERS BRANCH ROAD
JACKSON, KY 41339

DEATON, MELISSA L.
ADDRESS ON FILE

DEATRICK & SPIED, P.S.C.
P.O. BOX 4668
LOUISVILLE, KY 40204

DEAVER, JEFFREY
3811 LENWOOD
AMARILLO, TX 79109

DEAVER, KIMBERLY

DEAVER, KIMBERLY
1185 MOUNTAIN VIEW ROAD
MCCAYSVILLE, GA 30555

DEAVISER, DANNY
543 SFC 132
PALESTINE, AR 72372

DEBARDELEBEN, LETA
7464 RENKEN RD
WORDEN, IL 62097

DEBBIE BAKER DAVIS CROSS COUNTY
COLLECTOR
705 UNION AVE E STE 10
WYNNE, AR 72396

DEBBIE BLAKE
1930 MT VERNON RD
WADESBORO, NC 28170-7119

DEBBIE DAVIS, TAX COLLECTOR
705 E UNION AVE STE 10
WYNNE, AR 72396-3039

DEBBIE HOLCOMB
385 ROXIE REESE RD
PLYMOUTH, NC 27962

DEBBIE SAUNDERS
ADDRESS ON FILE

DEBBIES FLOWERS
710 E BROADWAY
FORREST CITY, AR 72335

DEBELEN, ERLINDA
2919 N AUGUSTA DRIVE
WADSWORTH, IL  60083

DEBELEN, ERLINDA
ADDRESS ON FILE

DEBERRY, JUSTINA
426 REGENCY CT
MURFREESBORO, TN  37129

DEBERRY, KATHRYN
755 STONE CREEK DRIVE
MAKANDA, IL  62958

DEBIEN, JESSICA
207 W. ROBINSON RD.
BIG SPRING, TX  79720

DEBNAM, TIERNY
ADDRESS ON FILE

DEBOO ODELIA C
3615 16TH STCK ST APT 214
ROLLING HILLS MANOR
ZION, IL  60099

DEBORA A HONAN
17625 IROQUIOS TRACE
TINLEY PARK, IL  60477

DEBORAH A BETZ
270 N 11TH ST
SUNBURY, PA  17801

DEBORAH A JOHNSON
328 TRADEWINDS WAY
GRIMESLAND, NC  27837

DEBORAH CHANCE
1560 MASHVILLE RD
GREENVILLE, AL  36037

DEBORAH DINGUSS
1473 ABBOTT CREEK ROAD
PRESTONSBURG, KY  41653

DEBORAH F CHESSON
P.O. BOX 585
ROPER, NC  27970

DEBORAH FITCH
89 BIGGS BR RD
LOUISA, KY  41230

DEBORAH GONOT
ADDRESS ON FILE

DEBORAH HERMAN
ADDRESS ON FILE

DEBORAH KONYA
ADDRESS ON FILE

DEBORAH L TRIMBLE - CEO
ADDRESS ON FILE

DEBORAH L TRIMBLE
ADDRESS ON FILE

DEBORAH PHILLIPS
17579 CO RD 400 E
DAHLGREN, IL  62828

DEBORAH S GUTHRIE
5335 BARLOW PASS
POWDER SPRINGS, GA  30127-8501

DEBORAH SMITH
1356 PARK ST
CRETE, IL  60417

DEBORAH SPEARS
516 AVALON DR
TROY, IL  62294

DEBORAH WALLACE
ATTN: LAVERN WALLACE
3528 RIEHL LANE
GODFREY, IL  62035-0000

DEBORAH WILLWERTH
1028 SHADOWSTONE DRIVE
LANCASTER, PA  17603-9700

DEBORAH, ASHLEY
20 MONTICELLO DR
ELLIJAY, GA  30540

DEBOURGE DELMER C
3165 REED ROAD
RED BUD, IL  62278

DEBOURGE, AMY R.
306 LOUISA AVENUE
DUPO, IL  62239

DEBRA BABB
1179 FLORENCE AVE
GALESBURG, IL  61401

DEBRA BOATRIGHT
208 W MARKET
JONESBORO, IL  62952

DEBRA GEMMELL
182 N CHAMBERS ST
GALESBURG, IL 61401

DEBRA HILL
124 BRADFORD CR
HENDERSONVILLE, TN 37075

DEBRA HUBBARD
2708 LINCOLN PARK DR
GALESBURG, IL 61401

DEBRA JOHNSON
P.O. BOX 556
WEST MEMPHIS, AR 72303

DEBRA L PERKINS
4917 N THOMPSONVILLE RD
THOMPSONVILLE, IL 62890

DEBRA L WEST
ADDRESS ON FILE

DEBRA LUDLOW
BOX 1772
CRYSTAL RIVER, FL 34423-1772

DEBRA MCCORMICK
ADDRESS ON FILE

DEBRA MCCORMICK
PO BOX 358
WATAGA, IL 61488

DEBRA MORRIS
ADDRESS ON FILE

DEBRA POLLARD
19056 NC 125
WILLIAMSTON, NC 27892

DEBRA RENEE WYNKOOPGREEN
794 BOBCAT RUN
MESQUITE, NV 89034

DEBRA S KENNEDY
601 HILL ST
WASHINGTON, GA 30673-5311

DEBRA SHAW
321 HAPPY HOLLOW DR
FORREST CITY, AR 72335

DEBRA STECKEL
383 COUNTY ROAD 422
HENAGAR, AL 35978

DEBRA TAYLOR
ADDRESS ON FILE

DEBRA, BENJAMIN
108 E. 16TH ST
CENTRALIA, IL 62801

DEBRA-KUEMPEL INC
P.O. BOX 701620
CINCINNATI, OH 45270-1620

DEC, KAREN L.
11600 PURPLE SAGE RD SW
DEMING, NM 88030

DEC, KAREN L.
ADDRESS ON FILE

DECAPRIA, DAVID L.
15 STONY RIDGE LN
MILL HALL, PA 17751

DECARO, GREGORY
6107 AIRLINE RD.
YOUNG HARRIS, GA 30582

DECATUR COUNTY MEMORIAL HOSPITAL
720 N. LINCOLN STREET
GREENSBURG, IN 47420

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

DECHICCHIO-SANCHEZ, KIMBERLY K.
26600 YOSEMITE PL
VALENCIA, CA 91354

DECHOW, DENISE M.
ADDRESS ON FILE

DECISION HEALTH
P.O. BOX 5094
BRENTWOOD, TN 37024

DECK, BRIAN
3848 E BRIDGEPORT PKWY
GILBERT, AZ 85295

DECKER SHARON L
2525 SHERIDAN AVE
GRANITE CITY, IL 62040

DECKER, JACK E.
2903 CARIE HILL CIR NW
MASSILLON, OH 44646

DECKER, JAMES
13143 SINCLAIR ST SW
MASSILLON, OH 44647

DECKER, KATHY
70 BRYANT STREET P.O. BOX 233
TREZEVANT, TN 38258

DECKER, KEVIN - CEO
FORREST CITY MEDICAL CENTER
1601 NEWCASTLE RD
FORREST CITY, AR 72336

DECKER, MARK
1120 OLIVE ST
HIGHLAND, IL 62249

DECKER, PEGGY
356 BARBER AVE NE
BREWSTER, OH 44613

DECKER, WILLIAM K.
1200 AARON DRIVE
WYNNE, AR 72396

DECONCINI, MICHAEL GENE
6021 CHEROKEE AVE
GLEN CARBON, IL 62034

DECOSTA, SCOTT J.
ADDRESS ON FILE

DEDMAN, CHARLES
109 CHICKASAW
WYNNE, AR 72396

DEDMON, AMANDA
209 MCCLELLAND DR
TROY, IL 62294

DEDRA CAPPS, NP
ADDRESS ON FILE

DEEDON WATSON, LISA C.
ADDRESS ON FILE

DEEMER, DANIEL
270 COUNTY ROAD 165
CEDAR BLUFF, AL 35959-3613

DEENA DUKE
49 DUKE DR
LEXINGTON, TN 38351

DEEP LAKE DEVELOPMENT PARTNERS, LLC

DEEP SOUTH SHAVED ICE
3050 KADAR LILLEY ROAD
WILLIAMSTON, NC 27892

DEERE, MARILYN
500 HAYES ST
LEXINGTON, TN 38351

DEERING, SARAH
201 BLAKERIDGE LANE
CORRALITOS, CA 95076

DEERMAN, JENNY - CASH DRAWER
CUSTODIAN
83 GEORGE WALLACE DR
RAINSVILLE, AL 35986

DEERMAN, JENNY
ADDRESS ON FILE

DEERMAN, MORGAN F.
516 DAVID AVE
SCOTTSBORO, AL 35768

DEERMAN, RICKEY, MD.
ADDRESS ON FILE

DEES, GERTRUDE
207 W. PERRY STREET
LOUISA, KY 41230

DEESER, SONDRA
126 SARATOGA AVE NW
CANTON, OH 44708-5143

DEETER, CARROLL
845 BROKEN ARROW RD
ROSWELL, NM 88201-7805

DEETS, THERESA M.
1053 MEADOW LAKE DR
MARYVILLE, IL 62062

DEFFENBAUGH, CODI
7500 STATE ROUTE 156
NEW ATHENS, IL 62264

DEFFINBAUGH, MECHELE L.
ADDRESS ON FILE

DEFFINBAUGH, MICHELLE
ADDRESS ON FILE

DEFILIPPO, DAVID R.
ADDRESS ON FILE

DEFINE, JOSEPH P.
P.O. BOX 962
MASSILLON, OH  44646

DEFOOR, ELIZA
ADDRESS ON FILE

DEFOREST, DANIEL
19065 W. BOBTAIL RD
BENTON, IL  62812

DEFRANZA, LINDA M.
3828 W 212 PLACE
MATTESON, IL  60443

DEGNER, EDWARD
37165 TREE FARM RD
SPRINGFIELD, OR  97478

DEGONIA, DAWN
201 EMERALD WAY W
GRANITE CITY, IL  62040-0000

DEGRAFFENREID, DEBRA
5009 58TH STREET APT 14
KENOSHA, WI  53144

DEGRAW, JOHN
3671 KRISHER AVE SW
CANTON, OH  44706

DEGROOT, LENNA J.
3 CHERRY DRIVE
ROCHESTER, IL  62563

DEGROOT, SCOTT
710 PINES WAY
COLUMBIA, IL  62236

DEGUZMAN PERALTA, JOSE FRANCIS
ADDRESS ON FILE

DEGUZMAN, CALLIE
9899 BROOKGRASS PL
SALINAS, CA  93907

DEGUZMAN, FREDILILY
ADDRESS ON FILE

DEGUZMAN, JOVITA
ADDRESS ON FILE

DEHART, ALICE I.
3191 SPEARMINT ST
EUGENE, OR  97404

DEHART, ELDON
ADDRESS ON FILE

DEHNKE, BETH A.
6282 COLLEGE STREET SW
NAVARRE, OH  44662

DEHOFF, BRIDGET
14878 WOOSTER ST NW
NORTH LAWRENCE, OH  44666

DEICHMAN JAMES
4370 FINCH CT APT 5
GURNEE, IL  60031-2770

DEICHMAN, JODI
ADDRESS ON FILE

DEICHMUELLER, GEORGE J.
11250 HUSBAND ROAD
MARION, IL  62959

DEIDRE GREGSON
ADDRESS ON FILE

DEIERLING, DIANE M.
270 TANGLEWOOD DR. S.W.
NORTH CANTON, OH  44720

DEIR, JEAN
303 CHAMBERS BLVD
SWANSEA, IL  62226

DEISLER, SANDRA L.
16 FLAGSTONE DRIVE
LAS VEGAS, NM  87701

DEITCH, CINDY
7641 FRUIT DOVE ST
NORTH LAS VEGAS, NV  89084

DEITT M GOFORTH IND EXEC
421 E LEBANON ST
NASHVILLE, IL  62263

DEIVARAJU, CHENTHURAN
501 N ROADRUNNER PKWY APT  2203
LAS CRUCES, NM  88011

DEIVARAJU, MD, CHENTHURAN
ADDRESS ON FILE

DEJAYNES, ANGELA A.
ADDRESS ON FILE

DEJAYNES, TARA R.
ADDRESS ON FILE

DEKALB AL INPATIENT SERVICES
16343 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

DEKALB AMBULANCE SERVICE
P.O. BOX 680643
FORT PAYNE, AL  35968

DEKALB CHEROKEE COUNTIES GAS D
P O BOX 680376
FORT PAYNE, AL  35968

DEKALB CHEROKEE COUNTIES
1405 GAULT AVE
SOUTH FORT PAYNE, AL  35967

DEKALB CHEROKEE COUNTIES
P.O. BOX 680376
FORT PAYNE, AL  35968-1604

DEKALB CHILDRENS ADVOCACY
P.O. BOX 680173
FORT PAYNE, AL  35968-0000

DEKALB CLEANING SERVICE
41 CARISSA ROAD
SYLVANIA, AL  35988-0000

DEKALB CO DISTRICT COURT SM
TODD GREESON CIRCUIT CLERK
P.O. BOX 681149
FORT PAYNE, AL  35968-1149

DEKALB CO. FRATERNAL ORDER OF POLICE
LODGE37
1913 FOREST AVE NW
FORT PAYNE, AL  35967

DEKALB COUNTY COMMISSION
111 GRAND AVE SW,SUITE 200
FORT PAYNE, AL  35967

DEKALB COUNTY HEALTH DEPARTMEN
P.O. BOX 630347
FORT PAYNE, AL  35968

DEKALB COUNTY HOSPITAL ASSOCIATION
C/O DEKALB AMBULANCE SERVICE
P O BOX 680643
FORT PAYNE, AL  35968

DEKALB COUNTY JUDGE OF PROBATE
111 GRAND AVENUE SW, SUITE 200
FORT PAYNE, AL  35967

DEKALB COUNTY PROBATE JUDGE
300 GRAND AVE SW
STE 100
FT PAYNE, AL  35967

DEKALB COUNTY REVENUE COMMISSION
206 GRAND AVE. SW
FORT PAYNE, AL  35967

DEKALB COUNTY REVENUE DEPARTME
SALES TAX COLLECTIONS
111 GRAND AVE SW SUITE 112
FORT PAYNE, AL  35967

DEKALB COUNTY REVENUE DEPARTMENT
SALES TAX COLLECTIONS
111 GRAND AVE SW SUITE 112
FORT PAYNE, AL  35967

DEKALB COUNTY VFW POST 3128
P.O. BOX 680776
FORT PAYNE, AL  35968

DEKALB COUNTY
ATTN: DEKALB COUNTY REVENUE
COMMISSIONER TYLER WILKS
206 GRAND AVE. SW
FORT PAYNE, AL  35967

DEKALB EMERGENCY GROUP
P.O. BOX 677979
DALLAS, TX  75269-7979

DEKALB JACKSON WATER SUPPLY
P.O. BOX 280
FLAT ROCK, AL  35966-0280

DEKALB OFFICE
P.O. BOX 116112
ATLANTA, GA  30368-6112

DEKALB PARTS COMPANY
1028 GAULT AVE. SO
FORT PAYNE, AL  35967

DEKALB POOLS AND COPIES
501 GREENHILL BLBD. NW, SUITE 160
FT PAYNE, AL  35967

DEKALB RADIOLOGIST GROUP LLC
P O BOX 680949
FORT PAYNE, AL  35968

DEKALB REFRIGERATION INC
406 INDUSTRIAL BLVD
P.O. BOX 612
RAINSVILLE, AL  35986

DEKALB REFRIGERATION
P.O. BOX 612
RAINSVILLE, AL  35986

DEKALB REGIONAL MEDICAL CENTER
200 MEDICAL CENTER DRIVE
FORT PAYNE, AL  35968

DEKALB REGIONAL MEDICAL CENTER
P.O. BOX 680778
FORT PAYNE, AL  35968

DEKALB, MARY
ADDRESS ON FILE

DEKALB-CHEROKEE COUNTIES GAS
DISTRICT MAIN OFFICE
1405 GAULT AVE SOUTH
FORT PAYNE, AL  35967

DEKALB-JACKSON WATER SUPPLY DISTRICT
21700 ALABAMA HWY 17
IDER, AL  35981

DEKKER, KATHERINE
45 LONG VALLEY RD
CASTROVILLE, CA  95012

DEKOWSKI, ALLYSON
4504 LACHELLE AVE SW
MASSILLON, OH  44646

DEL CAMPO, MARU
ADDRESS ON FILE

DEL CASTILLO, SASHA
ADDRESS ON FILE

DEL GRANDE, GINA M.
215 APTOS BEACH DRIVE
APTOS, CA  95003-4535

DEL NORTE PHARMACY & HOME
MEDICAL OF LAS VEGAS, INC
604 UNIVERSITY DRIVE
LAS VEGAS, NM  87701

DELA CRUZ DERAMIREZ, TERESA
3344 BLOSSOM DR
PERRIS, CA  92571-7506

DELA CRUZ, JOHN EMETTE
409A HORSESHOE DR.
DEMING, NM  88030

DELA VICTORIA, SAMANTHA
1892 JUAREZ ST
SEASIDE, CA  93955

DELACRUZ, DIANA
830 ADDERLY LN
GURNEE, IL  60031

DELACRUZ, SARAH MAE
ADDRESS ON FILE

DELAFONT, RICHARD
657 ORIOLE COURT
GRAYSLAKE, IL  60030

DELAGE LANDEN FINANCIAL
P.O. BOX 41602
PHILADELPHIA, PA  19101-1602

DELAGRANGE, CHRIS
1255 BLAYLOCK STORE RD
MCKENZIE, TN  38201

DELAMAR, LISA
ADDRESS ON FILE

DELAMATER, JOSHUA
4885 ASTER ST APT 186
SPRINGFIELD, OR  97478

DELANEY, BILLY L.
ADDRESS ON FILE

DELANEY, BRYAN
ADDRESS ON FILE

DELANEY, EVELYN
4370 BRIDLE POINT PKWY
SNELLVILLE, GA  30039

DELANEY, MICHAEL
ADDRESS ON FILE

DELANEY, REBECCA M.
ADDRESS ON FILE

DELANOY, ALESHIA C.
ADDRESS ON FILE

DELANOY, ALESHIA
ADDRESS ON FILE

DELAO, MICHELLE
6135 S. NATCHEZ AVE
CHICAGO, IL  60638

DELAPENA SUZETTE
14511 MINERVA AVE
DOLTON, IL  60419

DELAPENA, CHARLES
414 CENTER ST
WAUKEGAN, IL  60085

DELARA, MARYANN A.
ADDRESS ON FILE

DELARIA, ELIZABETH G.
219 BRECKENRIDGE DR.
BELLEVILLE, IL  62221

DELASANCHA MARITZA
2611 W CORNELIA AVE APT 3
WAUKEGAN, IL  60085

DELASCO
608 13TH AVE.
COUNCIL BLUFFS, IA  51501-6401

DELASHMUTT, MICHAEL
103 VIRGINIA DRIVE
JONESBORO, IL  62952

DELAURIER, ELIZABETH
143 HIGHT DR
WATKINSVILLE, GA  30677-2436

DELAWARE CHARTER GUARANTEE &
TRUST COMPANY
PRINCIPAL TRUST COMPANY
P.O. BOX 823215
PHILADELPHIA, PA  19182-3215

DELAWARE DEPARTMENT OF LABOR
DELAWARE EMPLOYMENT TRAINING FUND
P.O. BOX 41780
PHILADELPHIA, PA  19101-1780

DELAWARE DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
P.O. BOX 898
DOVER, DE  19903

DELAWARE DEPARTMENT OF STATE
JOHN G. TOWNSEND BLDG
401 FEDERAL ST, STE 4
DOVER, DE  19901

DELAWARE DIVISION OF CORPORATIONS
401 FEDERAL STREET - SUITE 4
DOVER, DE  19901

DELAWARE SECRETARY OF STATE
DIVISIONS OF CORPORATIONS, TAX
DIVISION
401 FEDERAL ST, STE 4
P.O. BOX 898
DOVER, DE  19903

DELAWARE SECRETARY OF TREASURY
ATTN: OFFICE, MANAGING AGENT OF
GENERAL AGENT
820 SILVERLAKE BLVD, SUITE 100
DOVER, DE  19904

DELAWARE STATE ESCHEATOR
ATTN:  HOLDER REPORTING TEAM
DELAWARE DEPARTMENT OF FINANCE
OFFICE OF UNCLAIMED PROPERTY
P.O. BOX 8923
WILMINGTON, DE  19899

DELAWARE STATE ESCHEATOR
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
8TH FL
WILMINGTON, DE  19801

DELBERT SCROGGINS
P.O. BOX 1823
BIG SPRING, TX  79721

DELBERT, WHALEY
733 PEACHTREE TRAIL
COLLINSVILLE, IL  62234

DELCHAMPS, CHARLES
427 SOUTH BROAD STREET
MONROE, GA  30655

DELCHAMPS, SHANNON
427 S. BROAD STREET
MONROE, GA  30655

DELCOUR, CHRISTINE
1780 FRAZIER AVE
CENTRALIA, IL  62801

DELEEUW, FARRELL
782 BUZIANIS WAY
TOOELE, UT  84074

DELEGGE, LAURA E.
ADDRESS ON FILE

DELEON ALFREDO R
920 VOSE DR UNIT 411
GURNEE, IL  60031

DELEON, ASHLEY
ADDRESS ON FILE

DELEON, MARIA P
539 W SIERRA VISTA CIR
MESQUITE, NV  89027

DELEON, ROGER
ADDRESS ON FILE

DELEON, SERAFIN
1972 N ROYAL BIRKDALE DRIVE
VERNON HILLS, IL  60061

DELERY, ASHLEY
1105 CYPRUS CT
WADSWORTH, OH  44281

DELESDERNIER, MIA A.
ADDRESS ON FILE

DELEWSKI, RICHARD E.
ADDRESS ON FILE

DELGADILLO, TANYA
12764 IRVING AVE/2C
BLUE ISLAND, IL  60406

DELGADILLO-GARCIA, BEATRIZ
P.O. BOX 7113
BUNKERVILLE, NV  89007

DELGADO, PEDRO
ADDRESS ON FILE

DELGADO, CHRISTINA E.
39 FRANKS ROAD
SILVER CITY, NM  88061

DELGADO, DELINA A.
624 GAGE AVE
EVANSTON, WY  82930

DELGADO, DEVON ELIZABETH K.
401 GAGE AVE
EVANSTON, WY  82930

DELGADO, DEVON ELIZABETH K.
ADDRESS ON FILE

DELGADO, DEVON
ADDRESS ON FILE

DELGADO, DONNA
10375 AVENAL ST
OAK HILLS, CA  92344

DELGADO, EDDIE
304 VENTURA ST
LORDSBURG, NM  88045

DELGADO, HEIDY K.
ADDRESS ON FILE

DELGADO, JAQUELINE
ADDRESS ON FILE

DELGADO, LOUIS M.
512 MORENO ST.
LAS VEGAS, NM  87701

DELGADO, MARIA D.
1605 BLUEBIRD ST
BIG SPRING, TX  79720

DELGADO, MICHAEL
3316 ERIC BLVD.
PARK CITY, IL  60085

DELGADO, PEDRO F.
ADDRESS ON FILE

DELGADO, RAMONA
316 E AVENUE
RED BUD, IL  62278

DELGADO, TRISHA A.
ADDRESS ON FILE

DELGADOAVELAR, ERIK
404 BROOKHOLLOW LN
SAGINAW, TX  76131-0000

DELIA CLARK
87 CREEK WOOD EST
INEZ, KY  41224

DELIA GALLEGOS
4106 DIXON
BIG SPRING, TX  79720

DELICIOUSLY ORDINARY
212 ZIMMERMAN
CARTERVILLE, IL  62918

DELILLO, RUTH A.
117 AMBROSE N.W.
CANTON, OH  44708

DELIMA, CESAR M.
3636 BULLOCK BRIDGE RD
MONROE, GA  30655

DELIMON, MARIA
1601 10TH COURT
WAUKEGAN, IL  60085

DELK AIR INC
P.O. BOX 2528
WEST HELENA, AR  72390

DELK CONSULTING LLC
5366 PARKER BRANCH RD
FRANKLIN, TN  37064

DELK, BETTY
4071 LIBERTY ROAD
SCOTTS HILL, TN  38374

DELK, LARRY
2644 HWY 242 WEST
LEXA, AR  72355

DELL FINANCIAL SERVICES LLC
MAIL-STOP-PS2DF-23
ONE DELL WAY
ROUND ROCK, TX  78682

DELL MARKETING LP
P.O. BOX 802816
CHICAGO, IL  60680-2816

DELL, W. LINDSEY
800 W BUCKEYE 17
DEMING, NM  88030

DELL, WALTON
P.O. BOX 16
LEWISTON WOODVILLE, NC  27849

DELLA MAGGIORA, MARY
776 AMESTI ROAD
WATSONVILLE, CA  95076

DELLA NAESE
11 CASHE AVE
BUNCOMBE, IL  62912

DELLA SARTIN
P.O. BOX 1085
KERMIT, WV  25674

DELLA, ANDERSON
549 CANAL DR
GULF SHORES, AL  36542

DELLAMARGGIO, KATHLEEN
P.O. BOX 2395
BLUE RIDGE, GA  30513

DELLAPOSTA LARRY A
17536 W BLUFF DR
GRAYSLAKE, IL  60030

DELLAPOSTA, TERENCIA N.
ADDRESS ON FILE

DELMA PLACKETT
1259 N BROAD ST
GALESBURG, IL  61401

DELMAR, FRAZIER
14720 S PERRY
SOUTH HOLLAND, IL  60473

DELOACH, JOHNNY
121 BARTON COVE
MARION, AR  72364

DELOACH, ROBERT
101 HARE ST
MADISON, IL  62060

DELOIS MOORE
P.O. BOX 134
LOVELY, KY  41231

DELOITTE & TOUCHE LLP
30 ROCKFELLER PLZA
NEW YORK, NY  10112-0015

DELOITTE & TOUCHE LLP
P.O. BOX 844708
DALLAS, TX  75284-4708

DELOITTE CONSULTING LLP
P.O. BOX 844717
DALLAS, TX  75284-4717

DELOITTE TAX LLP
P.O. BOX 844736
DALLAS, TX  75284-4736

DELONG, BRANDIE S.
413 6TH ST. SW
MASSILLON, OH  44647

DELONG, EDWARD
2669 MESSER RD. P.O. BOX 268
YOUNG HARRIS, GA  30582

DELONG, MELODY E
924 N SHAMOKIN ST
SHAMOKIN, PA  17872

DELONG, PATRICIA G.
ADDRESS ON FILE

DELONG, PATRICIA G.
558 DELONG BRANCH ROAD
LOUISA, KY  41230

DELONG, RAYMOND
ADDRESS ON FILE

DELORES ANDERSON
619 E FREMONT ST
GALESBURG, IL  61401

DELORES K BOULDIN
58 CHRISTOPHER DRIVE
RAINSVILLE, AL  35986

DELORES ROBB
1041 310TH ST
NEW WINDSOR, IL  61465

DELORME LEE EDWARD
619 18TH STREET
SPRINGFIELD, OR  97477

DELOS REYES, BEATRIZ
ADDRESS ON FILE

DELOSSANTOS, MARTIN
4051 VICKY ST
BIG SPRING, TX  79720

DELOZA, LUZ DEL CARMEN
1217 WOODRIDGE DRIVEY
ROUND LAKE BEACH, IL  60073

DELPOZZO, KANYA N.
ADDRESS ON FILE

DELROSARIO, AARON JOHN
ADDRESS ON FILE

DELSIGNE, RICHARD A.
366 E 770 N
TOOELE, UT  84074

DELTA BETA SIGMA
FORREST CITY, AR  72335

DELTA DENTAL OF TENNESSEE 2800
240 VENTURE CIRCLE
FRANKLIN, TN  37228

DELTA DENTAL OF TENNESSEE
240 VENTURE CIRCLE
FRANKLIN, TN  37228

DELTA DENTAL OF TENNESSEE
P.O. BOX 305172
DEPT 35
NASHVILLE, TN  37230-5172

DELTA FIRE SYSTEMS INC
P.O. BOX 74008409
CHICAGO, IL  60674-8409

DELTA GASES, INC
2340 VERNA AVE
MARYLAND HEIGHTS, MO  63043

DELTA HEALTH EDUCATION CENTER
P.O. BOX 729
HELENA, AR  72342

DELTA HEALTHCARE PROVIDERS
P.O. BOX 202940
DALLAS, TX  75320-2940

DELTA HEALTHCARE
5205 MARYLAND WAY
SUITE 200
BRENTWOOD, TN  37067

DELTA HEALTHCARE
5205 MARYLAND WAY
SUITE 202
BRENTWOOD, TN  37027

DELTA HEALTHCARE
5205 MARYLAND WAY
SUITE 202
BRENTWOOD, TN  37067

DELTA IMAGES
P.O. BOX 2617
WEST HELENA, AR  72390

DELTA LOCUM TENENS, LLC
P.O. BOX 202940
DALLAS, TX  75320-2940

DELTA MARLINS SWIM TEAM
7 MORNINGSIDE DR
WYNNE, AR  72396

DELTA OFFICE WORKS
703 GARLAND ST
FORREST CITY, AR  72335

DELTA OFFICE WORKS
703 GARLAND ST
FORREST CITY, AR  72335-0000

DELTA PHARMA, INC.
114 W. MULBERRY ST.
RIPLEY, MS  38663

DELTA ROOTS
P.O. BOX 118
319 PHILLIPS ST
HELENA, AR  72342

DELTA WASTE DISPOSAL
P.O. BOX 312
CLARKSDALE, ME  38614

DELTGEN, EMMA
1012 N MAIN ST
EDWARDSVILLE, IL  62025

DELUCA, NANCY
2005 S SHELLY DR
DEMING, NM  88030

DELUCA, RACHEL
5628 WINONA AVE
ST. LOUIS, MO  63109

DELVALLE, JAYNE E.
P O BOX 2761
DEMING, NM  88031

DELZOLA, KYLE
2150 WEST 114TH PL
CHICAGO, IL  60643

DEMANDER, ALEXANDRA
612 GAGE AVE
EVANSTON, WY  82930-5149

DEMARCO, H. PAUL
4113 MARS BAY
ACWORTH, GA  30101

DEMARCO, JESSICA
1024A JANET DR
RUMA, IL  62278

DEMARE, TRINA C.
1535 EAGLES NEST LN
GILROY, CA  95020

DEMATTEI MD, CLAY
3402 OFFICE PARK DRIVE
MARION, IL  62959

DEMATTEI, JOSEPH D.
ADDRESS ON FILE

DEMDACO
P.O. BOX 803314
KANSAS CITY, MO  64180

DEMDACO
PO BOX 803314
KANSAS CITY, MO  64180

DEMENT ALARMS INC
P O BOX 2865
SILVER CITY, NM  88062

DEMERS. AMBULANCE MANUFACTURER, INC
28 RUE RICHELIEU
BELOEIL
CANADA, QC  J3G 4N5
CANADA

DEMICHELE, DONALD R.
10341 N. EGYPT SHORES DRIVE
CREAL SPRINGS, IL  62922

DEMIEN, DOROTHY
58 TENNIS VILLA DR
DANA POINT, CA  92629

DEMINE, ROBERT K.
ADDRESS ON FILE

DEMING ANESTHESIA SERVICES LLC
P O BOX 1612
SEDALIA, MO  65301

DEMING CLINIC CORPORATION
206 S CORONADO AVE
ESPANOLA, NM  87532

DEMING HIGH SCHOOL
1100 SOUTH NICKEL
DEMING, NM  88030

DEMING HOSPITAL CORPORATION
206 S CORONADO AVE
ESPANOLA, NM  87532

DEMING HOSPITAL CORPORATION
C/O FABER & BRAND LLC
P O BOX 10110
COLUMBIA, MO  65205

DEMING LUNA COUNTY ECON DEV
ATTN: EXECUTIVE DIRECTOR
700 S SILVER ROOM D-9
DEMING, NM  88030

DEMING LUNA COUNTY HUMANE SOCIETY
2135 ONATE AVENUE
DEMING, NM  88030

DEMING NURSING HOME COMPANY, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

DEMING ROTARY CLUB 1300
P O BOX 1883
DEMING, NM  88031

DEMING, ANDREW M
4238 WAYLON DR
MARTINEZ, GA  30907-1346

DEMING/LUNA COUNTY
CHAMBER OF COMMERCE
800 E PINE  P.O. BOX 8
DEMING, NM  88031-0008

DEMITA, DUNN
939 9TH ST NE
MASSILLON, OH  44646

DEMMIN, CANDACE
519 DOGWOOD DR
TROY, IL  62294

DEMOREST, DAVID M.
3650 STANCE AVE
SOQUEL, CA  95073

DEMOREST, NANCY B.
3650 STANCE AVE
SOQUEL, CA  95073

DEMOSS, CHERYL
1003 54TH ST
SPRINGFIELD, OR  97478

DEMPSEY, CLARENCE
474 MONTICELLO PL
EDWARDSVILLE, IL  62025

DEMPSEY, DELINDA D.
2784 COUNTY ROAD 239
VALLEY HEAD, AL  35989

DEMPSEY, JACQLYN
P.O. BOX 180
WARFIELD, KY  41267

DEMPSEY, MICHAEL
107 FLOYD BRASHEARS ROAD
CAMPTON, KY  41301

DEMPSEY, PHILIP
825 N 11TH STREET
COTTAGE GROVE, OR  97424

DEMUESY, ELIZABETH A.
4899 RONDALE CR NW
MASSILLON, OH  44646-1282

DENA HERRON
415 MASONIC CEMETERY RD
RALEIGH, IL  62977

DENA PUTNAM-GILCHRIST
1460 G STREET
SPRINGFIELD, OR  97477

DENA S WILLIAMS
233 STATE AVE NE
MASSILLON, OH  44646

DENG, HELEN
400 N. WHITE DEER TRAIL
VERNON HILLS, IL  60061

DENIS RALEIGH MD
ADDRESS ON FILE

DENISE ARGO
ADDRESS ON FILE

DENISE BROWN
10435 S INDIANA
CHICAGO, IL  60628

DENISE DIXON
1008 COLLINS RD
WAYNESBORO, GA  30830

DENISE E DEAL
9818 NAVARRE RD SW
NAVARRE, OH  44662

DENISE FENNER
111 SANDY LANE RD
GREENVILLE, AL  36037

DENISE HANSON
325 5TH ST SW
MASSILLON, OH  44647-6515

DENISE L SCOTT
249 CR 333
CHERRY VALLEY, AR  72324

DENISE LEVINGS
ADDRESS ON FILE

DENISE MAYNARD
ADDRESS ON FILE

DENISE MCKAY
11506 S NEENAH AVE
WORTH, IL  60482

DENISE S CLARK
832 REPUBLICAN RD
WINDSOR, NC  27983

DENISE S DANIELS
528 CAMERON DRIVE
RED BUD, IL  62278

DENISE SETTLE
71 JULIE DR
GLEN CARBON, IL  62034

DENISE STONER
60 ROLLING ACRES CR E
MASSILLON, OH  44647

DENLY, SUSAN G.
2705 HICKORY LANE
MARION, IL  62959

DENMAN, CHRISTINA
1405 CHANCELLOR
EDWARDSVILLE, IL  62025

DENMARK DAWSON
11
BLUE RIDGE, GA  30513

DENMARK, CINDY
1055 MAIN ST
YOUNG HARRIS, GA  30582

DENMARK, DAWSON
11
BLUE RIDGE, GA  30513

DENMON, LORI A.
1211 13TH ST SE
MASSILLON, OH  44646

DENNEY, ANNA L.
P.O. BOX 714
46 CUNNINGHAM MTN RD ELJY
EAST ELLIJAY, GA  30539-0012

DENNICE, RAMSEY
513 W PINE ST
DEMING, NM  88030

DENNIG DIETER, M.D.
2430 W PIERCE ST
CARLSBAD, NM  88220

DENNIKA GOMEZ
ADDRESS ON FILE

DENNIS BERRAIX
1848 SPRING AVE
GRANITE CITY, IL  62040

DENNIS E. MILLS
1090 OAKVIEW DR
WILLIAMSTON, NC  27892

DENNIS HURFORD MD
ADDRESS ON FILE

DENNIS JOURDAN PHOTO  VIDEO
1417 ROSE BLVD
BUFFALO GROVE, IL  60087

DENNIS L HANGEY DBA HANGEYS
UPHOLSTERING
750 PRESTON DR 6
MESQUITE, NV  89027

DENNIS, CARRIE L.
ADDRESS ON FILE

DENNIS, DEANNA
6033 FIKE RD.
WACO, KY  40385

DENNIS, HEATHER M.
ADDRESS ON FILE

DENNIS, JIMMY L.
ADDRESS ON FILE

DENNIS, MELYNDA C.
310 KELLETT CIRCLE NE
FORT PAYNE, AL  35967

DENNIS, SHENELL M.
3100 TRENDLEY AVE
EAST ST LOUIS, IL  62207

DENNIS, VANESSA F.
1107 HICKORY ST
BIG SPRING, TX  79720

DENNISON, ADRIANA B.
3699 MT MORIAH RD
GALATIA, IL  62935

DENNISON, ALYSSA
207 W MAE LAWRENCE AVE
P.O. BOX 114
ALTONA, IL  61414

DENNISON, CYNTHIA
8461 NEARWOOD ST NW
MASSILLON, OH  44646

DENNISON, MARY B.
403 S. VICTOR ST.
CHRISTOPHER, IL  62822

DENNISON, NIKKI
10321 WOOSTER ST NW
MASSILLON, OH  44647

DENNISON, SAMANTHA
500 BURLINGTON CIRCLE APT 307
WHEELING, IL  60090

DENNY, BRUCE MICHAEL
1825 CANYONVILLE RIDDLE R
P.O. BOX 51
CANYONVILLE, OR  97417

DENNY, CHERYL
425 DENNY LANE
ANNA, IL  62906

DENNYS FIRE CONTROL
P.O. BOX 1295
BEDFORD PARK, IL  60499-1295

DENO, ROCHELLE
ADDRESS ON FILE

DENOGEAN, VICTOR
610 S TIA RITA
DEMING, NM  88030

DENOVICH, NENAD
5196 N MONTEREY DR
NORRIDGE, IL  60706

DENSON, OWEL
106 BOB WHITE DRIVE
STOCKBRIDGE, GA  30281

DENT, FAITH
218 LITTLENESS AVE
MONTEREY, CA  93940

DENTAL BOX COMPANY INC, THE
P.O. BOX 66940
ST LOUIS, MO  63166-6940

DENT-CAMPBELL, TIAMA
2012 COTTAGE AV
GRANITE CITY, IL  62040

DENTE, DONALD
6619 N STAR DISCOVERY WAY
STANSBURY PARK, UT  84074

DENTON US LLP
DEPT 3078
CAROL STREAM, IL  60132-3078

DENTON, BRIAN K.
309 HIDDEN ACRES
MINERAL BLUFF, GA  30559

DENTON, JOAN QUEEN
640 BARNES CHAPEL RD
BLUE RIDGE, GA  30513

DENTON, KIM - FEES/CERTIFICATIONS
309 HIDDEN ACRES
MINERAL BLUFF, GA  30559

DENTON, KIMBERLY R.
309 HIDDEN ACRES
MINERAL BLUFF, GA  30559

DENTON, KYLIE
405 EL SALTO DR
CAPITOLA, CA  95010

DENTON, MADISON
309 HIDDEN ACRES
MINERAL BLUFF, GA  30559

DENTON, SUSAN
250 CC CAMP ROAD
COPPERHILL, TN  37317

DENTON, SUSAN
ADDRESS ON FILE

DENTONS US LLP
1221 AVENUE OF THE AMERICAS
NEW YORK, NY  10020-1089

DENUE BENNA M
215 COMMERCIAL
EDWARDSVILLE, IL  62025

DENVER SOLUTIONS DBA LEITERS
P.O. BOX 505537
ST LOUIS, MO  63150-5537

DENVER SOLUTIONS LLC
LEITERS
P.O. BOX 505537
ST LOUIS, MO  63150-5537

DENZMORE, PHILLICIA
ADDRESS ON FILE

DEOCHOA, MARIA G.
1108 MASSENA AVE
WAUKEGAN, IL  60085

DEPALMA, ALYSSA P.
476 PINE GROVE AVE
GURNEE, IL  60031

DEPARTMENT EDUCATION/MOHELA
P.O. BOX 105347
ATLANTA, GA  30348-5347

DEPARTMENT OF ADMINISTRATIVE
SERVICES
200 PIEDMONT AVENUE, SE
SUITE 1208 WEST TOWER
ATLANTA, GA  30334

DEPARTMENT OF COMMUNITY HEALTH
POB 277941
ATLANTA, GA  30384-7941

DEPARTMENT OF EDUCATION
FED LOAN SERVICING
P.O. BOX 530210
ATLANTA, GA  30353-0210

DEPARTMENT OF EDUCATION
FEDLOAN SERVICING
P.O. BOX 530210
ATLANTA, GA  30353-0210

DEPARTMENT OF EDUCATION
FEDLOAN SERVICING
P.O. BOX 790234
ST LOUIS, MO  63179-0234

DEPARTMENT OF EDUCATION
MOHELA
P.O. BOX 105347
ATLANTA, GA  30348-5347

DEPARTMENT OF EDUCATION
P.O. BOX 2837
PORTLAND, OR  97208-2837

DEPARTMENT OF EDUCATION
P.O. BOX 4414
PORTLAND, OR  97208-4414

DEPARTMENT OF EDUCATION
P.O. BOX 4830
PORTLAND, OR  97208-4830

DEPARTMENT OF FINANCIAL &
PROFESSIONAL REGULATION
POST OFFICE BOX 7086
SPRINGFIELD, IL  62791-7086

DEPARTMENT OF HEALTH CARE
1501 CAPITOL HILL SUITE 71-2048
MS 1101 P.O. BOX 997413
SACRAMENTO, CA  95899-7413

DEPARTMENT OF HEALTH
ARKANSAS DEPARTMENT OF HEALTH
5800 WEST TENTH SUITE 400
LITTLE ROCK, AR  72204-1704

DEPARTMENT OF HEALTH
ATTN: LYNANN WILLIAMS
288 NORTH 1460 WEST
SALT LAKE CITY, UT  84116-3231

DEPARTMENT OF HEALTH
C/O DEPARTMENT OF REVENUE
P.O. BOX 198990
NASHVILLE, TN  37219-8990

DEPARTMENT OF HEALTH
P.O. BOX 144003
SALT LAKE CITY, UT  84114-4003

DEPARTMENT OF HEALTHCARE SERVICES
MS1101
P.O. BOX 997413
SACRAMENTO, CA  95899

DEPARTMENT OF HUMAN SERVICES
2 PEACHTREE ST NW
5TH FLR    ATTN: REFUNDS
ATLANTA, GA  30303-0000

DEPARTMENT OF PUBLIC HEALTH
LICENSING AND CERTIFICATION PROGRAM
MS3202 P.O. BOX 997434
SACRAMENTO, CA  95899-7434

DEPARTMENT OF RADIOLOGY-FCPA
1600 SW ARCHER ROAD
P.O. BOX 100374
GAINESVILLE, FL  32610-0374

DEPARTMENT OF REVENUE SERVICES,
STATE OF CONNECTICUT
25 SIGOURNEY ST, SUITE 2
HARTFORD, CT  06106-5032

DEPARTMENT OF REVENUE SERVICES,
STATE OF CONNECTICUT
P.O. BOX 2974
HARTFORD, CT  06104-2974

DEPARTMENT OF STATE LANDS
DEPARTMENT OF STATE LANDS
UNCLAIMED PROPERTY
775 SUMMER ST. NE
SALEM, OR  97301

DEPARTMENT OF THE TREASURY
FINANCIAL MANAGEMENT SERVICE
P.O. BOX 51318
PHILADELPHIA, PA  19115-6318

DEPARTMENT OF TREASURY
324 25TH STREET
OGDEN, UT  84401

DEPARTMENT OF TREASURY
INTERNAL REVENUE SERVICE CENTER
OGDEN, UT  84201-0027

DEPARTMENT OF TREASURY
PHILADELPHIA FINANCIAL CENTER
P.O. BOX 51320
PHILADELPHIA, PA  19115

DEPARTMENT OF VETERAN AFFAIRS
1000 BAY PINE BLVD.
BAY PINES, FL  33504

DEPARTMENT OF VETERAN AFFAIRS
913 NW GARDEN VALLEY BLVD
ROSEBURG, OR  97470

DEPARTMENT OF VETERAN AFFAIRS
P.O. BOX 7926
MADISON, WI  53707

DEPARTMENT OF VETERANS AFFAIRS
1030 JEFFERSON AVENUE
MEMPHIS, TN  38104

DEPARTMENT OF VETERANS AFFAIRS
1227 O STREET, ROOM 403
SACRAMENTO, CA  95814

DEPARTMENT OF VETERANS AFFAIRS
RAYMOND G MURPHY VAMC
1501 SAN PEDRO SE
ALBUQUERQUE, NM  87108

DEPASQUALE, ELIZABETH R.
101 CHESAPEAKE BAY
WINTHROP HARBOR, IL  60096

DEPENDABLE CAB
KATHY GERALDON
2710 S. ANDERSON
BIG SPRING, TX  79720

DEPENDABLE FIRE EQUIPMENT
100 LE BARON STREET
WAUKEGAN, IL  60085-3025

DEPENDABLE OXYGEN COMPANY
63 E 1280 N
TOOELE, UT  84074

DEPENDABLE STERILIZER REPAIR I
P.O. BOX 80350
CITY OF INDUSTRY, CA  91716-8350

DEPOY AUTO SERVICES
1809 W JACKSON ST    T
MACOMB, IL  61455

DEPT FIN & ADMIN-COLLECTIONS
P.O. BOX 8090
LITTLE ROCK, AR  72203-8090

DEPT OF CONSUMER BUSINESS
P.O. BOX 14610
SALEM, OR  97309-0449

DEPT OF ED- MOHELA
P.O. BOX 105347
ATLANTA, GA  30348-5347

DEPT OF ED- MOHELA
P.O. BOX 790233
ST LOUIS, MO  63179-0233

DEPT OF ED
FED LOAN SERVICING
P.O. BOX 530210
ATLANTA, GA  30353-0210

DEPT OF EDUCATION - FL
FED LOAN SERVICING
P.O. BOX 53010
ATLANTA, GA  30353-0210

DEPT OF EDUCATION - LM
FED LOAN SERVICING
P.O. BOX 790234
ST LOUIS, MO  63179-0234

DEPT OF EDUCATION
FEDLOAN SERVICING
P.O. BOX 530210
ATLANTA, GA  30353-0210

DEPT OF EDUCATION
P.O. BOX 2837
PORTLAND, OR  97208-2837

DEPT OF FIN & PROF REGULATIONS
P.O. BOX 7086
SPRINGFIELD, IL  62791-7086

DEPT OF FINANCE AND ADMIN OFFICE OF
MOTOR VEHICLE
P O BOX 3153
LITTLE ROCK, AR  72203

DEPT OF FINANCE AND ADMN
P.O. BOX 3861
LITTLE ROCK, AR  72203-3861

DEPT OF FINANCIAL & PROF REGULATION
320 W WASHINGTON ST
P.O. BOX 7007
SPRINGFIELD, IL  62768

DEPT OF FINANCIAL & PROF REGULATION
320 W WASHINGTON ST
P.O. BOX 7086
SPRINGFIELD, IL  62791

DEPT OF FINANCIAL & PROFESSIONAL
REGULATION
320 W WASHINGTON 3RD FLOOR
SPRINGFIELD, IL  62786

DEPT OF HEALTH CHILDREN MEDICAL
SERVICES
P.O. BOX 25307- XXXXXX7789
ALBUQUERQUE, NM  87125

DEPT OF HEALTH
HEALTH CARE FINANCING
P.O. BOX 143104
SALT LAKE CITY, UT  84114-3104

DEPT OF HEALTH
SECTION OF EMS & TRAUMA
5800 WEST 10TH ST SUITE 800
LITTLE ROCK, AR  72204-1763

DEPT OF HEALTHCARE & FAM SVC
P.O. BOX 19101
SPRINGFIELD, IL  62794-9101

DEPT OF INDUSTRIAL RELATIONS
PAYMENT PROCESSING CENTER
P.O. BOX 511232
LOS ANGELES, CA  90051-3030

DEPT OF JUSTICE-CRIME VICTIMS
1162 COURT ST NE
SALEM, OR  97310

DEPT OF PROF REGULATION
P.O. BOX 7086
SPRINGFIELD, IL  62791

DEPT OF PROF REGULATION
PO BOX 7086
SPRINGFIELD, IL  62791

DEPT OF PROFESSIONAL REGULATION
DIVISION OF PROF REGULATION
P.O. BOX 7007
SPRINGFIELD, IL  62791-0000

DEPT OF PUBLIC HEALTH
ENVIR. HLTH DIV.
385 N. ARROWHEAD 1ST FLOOR
SAN BERNARDINO, CA  92415-0187

DEPT OF RADIOLOGY
THE UNIV OF CHICAGO MEDICAL CNTR
5841 S MARYLAND AVE, MC 2026
CHICAGO, IL  60637-1470

DEPT OF THE TREASURY
P.O. BOX 51318
PHILADELPHIA, PA  19115

DEPT OF THE TREASURY
PO BOX 51318
PHILADELPHIA, PA  19115

DEPT OF THE TREASURY/VA HEALTH ADMIN
P.O. BOX 51320
PHILADELPHIA, PA  19115

DEPT OF VA AFFAIRS
950 15TH ST
ACCOUNTING
AUGUSTA, GA  30904

DEPT OF VA
P.O. BOX 460967
RECOVERY AUDIT
GLENDALE, CO  80246-0967

DEPT OF VETERANS AFAIRS
RECOVERY AUDIT
P.O. BOX 460967
GLENDALE, CO  80246

DEPT OF VETERANS AFFAIRS
HEALTH ADM CTR
P.O. BOX 469062
DENVER, CO  80246

DEPT OF VETERANS AFFAIRS
P.O. BOX 46096781-K5058F9
GLENDALE, CO  80246

DEPT OF VETERANS/ATTN TEAM 4
1988 ROANOKE BLVD
SALEM, VA  24153

DEPT OF VETRANS AFFAIRS
POB 469062
ATTN: HEALTH ADMIN CTR
DENVER, CO  80246-9062

DEPT. OF INFORMATION SERVICES
INFO. SERVICES-RADIO DIV.
670 EAST GILBERT ST
SAN BERNARDINO, CA  92415-0915

DEPT.OF HUMAN SERVICES/OFFICE OF
MED.ASST PROG
ATTN: DAN MILLER
P.O. OBX 8050
HARRISBURG, PA  17105-8050

DEPUY MITEK / JOHNSON & JOHNSON
5972 COLLECTIONS CENTER DR
CHICAGO, IL  60693

DEPUY MITEK PROD / J&J HCS
5972 COLLECTIONS CENTER DR
CHICAGO, IL  60693

DEPUY MITEK
P.O. BOX 406663
ATLANTA, GA  30384-0000

DEPUY ORTHOPAEDICS J&J HCS
P.O. BOX 406663
ATLANTA, GA  30384

DEPUY ORTHOPAEDICS
5972 COLLECTIONS CNTR DR
CHICAGO, IL  60693

DEPUY ORTHOPAEDICS, INC.
5972 COLLECTIONS CENTER DR
CHICAGO, IL  60693

DEPUY ORTHOPAEDICS, INC.
700 ORTHOPAEDIC DRIVE
WARSAW, IN  46581

DEPUY SUNTHES POWER TOOLS
4500 RIVERSIDE DR
PALM BEACH GARDENS, FL  33410

DEPUY SYNTHES JOINT RECON INC
5972 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

DEPUY SYNTHES JOINT RECON, INC
5972 COLLECTIONS CENTER DR
CHICAGO, IL  60693

DEPUY SYNTHES JOINT RECON, INC.
DEPUY MITEK, INC
P.O. BOX 406663
ATLANTA, GA  30384-6663

DEPUY SYNTHES JOINT RECONSTRUCTION
P.O. BOX 406663
ATLANTA, GA  30384-6663

DEPUY SYNTHES MITEK SPORTS MEDICINE
0143 D810
P.O. BOX 406663
ATLANTA, GA  30384-0000

DEPUY SYNTHES SALES INC
5972 COLLECTIONS CENTER DR
CHICAGO, IL  60693

DEPUY SYNTHES SALES INC
DEPUY SYNTHES JOINT RECONSTRUCTION
P.O. BOX 8538-662
PHILADELPHIA, PA  19171-0662

DEPUY SYNTHES SALES INC
P.O. BOX 8538-662
PHILADELPHIA, PA  19171-0662

DEPUY SYNTHES SALES INC
P.O. BOX 8538-662
PHILAPELPHIA, PA  19171-0662

DEPUY SYNTHES SALES, INC
P.O. BOX 32639
PALM BEACH GARDENS, FL  33420-2639

DEPUY SYNTHES SALES, INC
P.O. BOX 406663
ATLANTA, GA  30384-6663

DEPUY SYNTHES SALES, INC.
5972 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0000

DEPUY SYNTHES SPINE 0133
P.O. BOX 32639
PALM BEACH GARDENS, FL  33420-2639

DEPUY SYNTHES
5972 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0000

DEPUY SYNTHES
P.O. BOX 8538-662
JOHNSON & JOHNSON
PHILADELPHIA, PA  19171-0662

DEQUASIE, WILLIAM
7924 WOLF RD
BETHALTO, IL  62010

DERAMUS, DENISE
536 INGRAHAM AVE
CALUMET CITY, IL  60409

DEREK CHAPMAN
6908 ECR 97
MIDLAND, TX  79706

DEREK NIELSON
ADDRESS ON FILE

DEREK ROBERSON
ADDRESS ON FILE

DEREK SPARKMAN
76 LONESOME PINE ROAD
HUEYSVILLE, KY  41640

DERHAM, MARK A.
519 HOLCOMB ST
KNOXVILLE, IL  61448

DERHAM, SHELLY M.
782 WALNUT ST
KNOXVILLE, IL  61448

DERHEIM, DEAN
295 SNOWBIRD TRAIL
MARBLE, NC  28905

DERLA, LI
4750 NORTH CLARENDON AVE APT 1002
CHICAGO, IL  60640

DERMA, LUZ
2611 S TANGERINE ST
DEMING, NM  88030

DEROHAN, RUTH N.
912 18TH ST
ZION, IL  60099

DEROSA JAMES V
1915 UPPER BEAR PAW RD
MURPHY, NC  28906

DEROSIER, JARED
2464 KILARNEY DR
GRANITE CITY, IL  62040

DEROSSETT LEANNE
234 N LINE
DU QUOIN, IL  62832

DEROSSETT, CRYSTALINA
ADDRESS ON FILE

DEROSSETT, ERIC
4130 EAST CHINDEN BLVD
EAGLE, ID  83616

DEROSSETT, KIMBERLY
P.O. BOX 218
ALLEN, KY  41601

DEROSSITT, JAMES P.
ADDRESS ON FILE

DEROSSITT, SUSAN
2524 TANNENBAUM RD
DRASCO, AR  72530

DEROUIN, RENEE S.
1750 W BROADWAY LOT 3006
BLUE ISLAND, IL  60406

DEROYAL INDUSTRIES
MSC 30316
P.O. BOX 415000
NASHVILLE, TN  37241-0316

DERREBERRY, MILA
392 LIBERTY CIRCLE
MURPHY, NC  28906

DERRICK ALLIE
9299 PRAIRIE DUNES WAY
EAGLE MOUNTAIN, UT  84005

DERRICK BROWN
1310 SFC 267
COLT, AR  72326

DERRICK, ANTHONY D.
3606 RICHMOND HILL RD
AUGUSTA, GA  30906-4849

DERRY, JAMIE J.
500 COLUMBUS AVENUE
GALESBURG, IL  61401

DERSHAM, JOHN
1041 COUNTY RD 277
FT PAYNE, AL  35967

DERUS GLASS WORKS, INC.
P.O. BOX 767
EVANSTON, WY  82931-0767

DERYKE, SUSAN K.
ADDRESS ON FILE

DESAI, ANKITABEN D.
ADDRESS ON FILE

DESANA, RAYMOND EDWARD
FAIRWAY HEALTHCARE CONSULTING LLC
426 WESTCHESTER CLUB DR
HIRAM, GA  30141

DESANTIS, SAVANNA
ADDRESS ON FILE

DESCALZI, AUDRA E.
85 MOUNT DEVON RD
CARMEL, CA  93923

DESCHAMPS, MATTHEW
1300 SKYLINE DR
COBDEN, IL  62920-0000

DESCHEPPER, RICHARD
13998 S COUNTY RD
ALTONA, IL  61414

DESERET PEAK COMPLEX
2930 W HWY 112
TOOELE, UT  84074

DESERT AMBULANCE SERVICE
831 W MAIN STREET
BARSTOW, CA
BARSTOW, CA  92311

DESERT IMAGING SERVICES
4855 NORTH MESA 130
EL PASO, TX  79912

DESERT MANNA MINISTRIES INC
201 NORTH FIRST AVE STE B
BARSTOW, CA  92311

DESERT SANCTUARY OUTREACH
703 MAIN STREET
BARSTOW, CA  92311

DESERT SIERRA CANCER SURVEILLANCE
PROGRAM
LOMA LINDA UNIVERSITY MED CTR
P.O. BOX 2000
LOMA LINDA, CA  92354

DESHAYES, LAWRENCE V.
1509 SMOKE SIGNAL TRL
MESQUITE, NV  89034

DESHAZER, GARLAND
ADDRESS ON FILE

DESHIELDS, CHARLES
7470 FOREST HOME RD
FOREST HOME, AL  36030

DESHON, LYNDA J.
31 DOGWOOD TERRACE
MARYVILLE, IL  62062

DESHPANDE, NISHA M.
ADDRESS ON FILE

DESHPANDE, URMILA
2550 S ELLSWORTH ROAD
UNIT 843
MESA, AZ  85209-2479

DESIGNERS CORNER
PIGGLY WIGGLY
712 WASHINGTON ST
WILLIAMSTON, NC  27892

DESIGNS FOR VISION INC
4000 VERTERANS MEMORIAL HIGHWAY
BOHEMIA, NY  11716

DESIGNS FOR VISION INC
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 520
BOHEMIA, NY  11716-0520

DESIMONE, CELIA L.
303 SANDRA ST.
PARIS, TN  38242

DESIREE CONN
304 ELM STREET
ELKVIEW, WV  25071

DESIREE MANCE
7367 RALEIGH ST NW
MASSILLON, OH  44646

DESIREE SHUBIN
ADDRESS ON FILE

DESJARDINS FINANCIAL
SECURITY LIFE ASSURANCE CO
1299 BERTHA HOWE AVE
MESQUITE, NV  89027

DESK & DOOR NAMEPLATE CO, INC
9310 GULFSTREAM ROAD
FRANKFORT, IL  60423

DESKINS, WILLIAM
P.O. BOX 1147
KERMIT, WV  25674

DESLHOMMES, NADIA
401 CANTERBURY LANE
LAWRENCEVILLE, GA  30046

DESLIPPE, CHRISTINA
1317 GOLD AVE
DEMING, NM  88030

DESM HOLDINGS LLC
1020 MILWAUKEE AVE, STE 232
DEERFIELD, IL  60015

DESMOND, JAMES P.
6023 W 64TH PLACE
CHICAGO, IL  60638

DESMOND, WILLIAM L .
81 JAY ST
MILL HALL, PA  17751-1413

DESOTO PRINTING INCORPORATED
311 GAULT AVENUE NORTH
P O BOX 680719
FORT PAYNE, AL  35968-1608

DESOTO PRINTING INCORPORATED
P.O. BOX 680719
FORT PAYNE, AL  35968

DESOTO PRINTING
2718 GAULT AVENUE
P O BOX 680719
FORT PAYNE, AL  35968

DESPAIN, SHAUNA L.
220 S GRACE
MARISSA, IL  62257

DESROCHES, MARGARET E.
1026 W 5TH AVE.
EUGENE, OR  97402

DESTA, HAIMANOT
2757 APPLE ORCHARD TRL
SNELLVILLE, GA  30078

DESTEFANO, ANN E.
644 SUMMIT LN NO 5224
ELLIJAY, GA  30540

DESTEFANO, CATHERINE J.
8305 OLD DIAL ROAD
BLUE RIDGE, GA  30513

DESTINATION EVENTS INC
P.O. BOX 1608
SPRINGFIELD, OR  97477

DESTRY ADEN
ADDRESS ON FILE

DETERDING EMILY
ADDRESS ON FILE

DETERDING, ALBERT
610 PRAIRIE DU ROCHER ST
PRAIRIE DU ROCHER, IL  62277

DETERDING, ALEX
904 WHITE OAK DR
RED BUD, IL  62278

DETERDING, BRIAN
6691 SAINT LEOS RD
MODOC, IL  62261-1041

DETERDING, EMILY R.
ADDRESS ON FILE

DETHROW, NICOLE M.
1101 E GRAND AVE APT L4
CARBONDALE, IL  62901

DETHROW, NICOLE
7550 SHAWNEETOWN TRAIL
ELLIS GROVE, IL  62241

DETKO, ELKE R.
7779 CUTCANE RD
MINERAL BLUFF, GA  30559

DETROIT DIESEL
100 S LODESTONE WAY
TOOELE, UT  84074

DETROIT DIESEL
60703 COUNTRY CLUB ROAD
BYESVILLE, OH  43723

DETROW, JUSTINE
ADDRESS ON FILE

DETTO, SANDRA K.
ADDRESS ON FILE

DETTWEILER, BONNIE J.
302 NEWPORT AVE NW
MASSILLON, OH  44646

DETTWEILER, STEPHEN
7681 BRIGGLE AVE SW
EAST SPARTA, OH  44626-9430

DETTWEILER, WAYNE
341 27TH ST NW
MASSILLON, OH  44647

DETTY, PAUL
37 CRIMSON LANE
EPWORTH, GA  30541

DETWILER, LEROY
102 MILL CREEK LAWSON RD
JACKSON, KY  41339

DEUTSCHE BANK
DEUTSCHE BANK AG NEW YORK BRANCH

DEVANE, DONNA H.
312 E 2ND ST P.O. BOX 123
ROBERSONVILLE, NC  27871

DEVANEY, AMY J.
ADDRESS ON FILE

DEVANEY, JENNIFER A.
ADDRESS ON FILE

DEVAUGHN, LARRY
317 ARCH AVE SE
MASSILLON, OH  44646

DEVAULT, ROSEANN M.
1336 GOLDEN ROD COURT
LAS CRUCES, NM  88007

DEVELOPMENT ASSOC FOR THE AGING
C/O AGESMART COMM RESOURCES
801 WEST STATE ST
OFALLON, IL  62269

DEVENING, DAWN M.
ADDRESS ON FILE

DEVENNEY GROUP LTD
201 W INDIAN SCHOOL RD
PHOENIX, AZ  85013

DEVER,. STEVEN W
203 N 5TH STREET
BENLD, IL  62009

DEVEREAUX, MATTHEW C.
ADDRESS ON FILE

DEVICOR MEDICAL PRODUCTS, INC.
33075 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0330

DEVICOR MEDICAL PRODUCTS, INC.
33075 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0330

DEVICOR MEDICAL PRODUCTS, INC.
33075 COLLECTIONS CENTER DR
CHICAGOATI, IL  60693-0330

DEVIN ALLEN STEPHENS
1041 CROSSING RIDGE
BOGART, GA  30622

DEVIN BURMESTER
5422 RICHFIELD RD
RED BUD, IL  62278

DEVIN, JOSEPH M.
ADDRESS ON FILE

DEVINE, EUTORIA L.
907 S 11TH ST
BELLEVILLE, IL  62226

DEVITO, SUSAN
8829 CLEARVIEW DR
ORLAND PARK, IL  60462

DEVLIN, DEVI L.
430 S SOANGETAHA RD
GALESBURG, IL  61401

DEVLIN, LESLIE
ADDRESS ON FILE

DEVON BANK
6445 NORTH WESTERN AVE
CHICAGO, IL  60645

DEVON WHEATLEY
1263 S KASKASKIA ST
APT. 7
NASHVILLE, IL  62263-1564

DEVORA, SUNSHINE M.
1070 HUTCH HWY
DEMING, NM  88030

DEVORE JAMES
143 JON CRIS ROAD
BYHALIA, MS  38611

DEVOST, MALASIA
3677 WASHINGTON AVE
GREAT LAKES, IL  60088

DEVOUS, KATHY S.
2530 COUNTY ROAD 375 E
MILL SHOALS, IL  62862

DEVRIES MARVIN
2340 W 113TH PL
SMITH VILLAGE
CHICAGO, IL  60643

DEVRIES, ELIZABETH M.
18205 HIGHLAND AVE
HOMEWOOD, IL  60430

DEVYN L GOODWIN
602 N FEARING AVE
ABINGDON, IL  61410

DEWALD, WILLIAM
1515 MERINO CR NE
MASSILLON, OH  44646

DEWAR, HEATHER
32 OAK STREET
BRINKLEY, AR  72021

DEWAR, LEEANN
ADDRESS ON FILE

DEWBERRY, YANA A.
7737 PHILLIPS 300 RD
HELENA, AR  72342

DEWEESE, JUDITH D.
P.O. BOX 12
MINERAL BLUFF, GA  30559

DEWERDT, WILLIAM
13400 CRESTWOOD CT
CRESTWOOD, IL  60445

DEWEY R PRESCOTT
1824 E MAIN ST
GALESBURG, IL  61401

DEWITT, CHERYL
647 GUY ST NW
MASSILLON, OH  44647

DEWITT, CHRISTINA
310 BRADY MILL RD.
ANNA, IL  62906

DEWITT, DUANE R.
12 GROUSE DR
LOCK HAVEN, PA  17745

DEWITT, JOE N.
816 RICH ST
FORREST CITY, AR  72335

DEWITT, MELODY
1111 EAST UNION
WYNNE, AR  72396

DEWS, MEAGAN
10052 BLACK DIAMOND RD
MARSHALLVILLE, OH  44645

DEXMEDIA
P.O. BOX 79167
PHOENIX, AZ  85062-9167

DEY, SONIA M.
2366 SCOTT COURT
ROUND LAKE BEACH, IL  60073

DEYOUNG, DOROTHY
2044 TIMBERVIEW LANE
GALESBURG, IL  61401

DEYOUNG, JAY P.
27580 S KEDZIE
MONEE, IL  60449

DEYTON CAROLYN M
171 STUART MOUNTAIN RD
MINERAL BLUFF, GA  30559

DEYTON, AUSTIN
609 GOOSE ISLAND ROAD
CHERRY LOG, GA  30522

DEZIGNS BY M
MARY ANN MCNEIL
1933 CLARK COURT
GALESBURG, IL  61401

DHHS ACCOUNTS RECEIVABLE
DIV OF HEALTH BENEFITS
1050 UMSTEAD DRIVE
RALEIGH, NC  27603

DHHS CONTROLLERS OFFICE
ACCOUNTS RECEIVABLE-OTHER
2025 MAIL SERVICE CENTER
RALEIGH, NC  27699-2025

DHHS OFFICE OF CONTROLLER
ACCOUNTS RECEIVABLE HEALTH BENEFITS
2022 MAIL SERVICE CENTER
RALEIGH, NC  27699-2022

DHHS-DIVISION OF MEDICAL ASSISTANCE
2022 MAIL SERVICE CENTER
A/R - OFFICE OF THE CONTROLLER
RALEIGH, NC  27699-2022

DHOM, JORDAN
25 W PERRY ST
MARYVILLE, IL  62062

DHS WILDCAT FOOTBALL BOOSTER CLUB
1416 S SANTA MONICA ST
DEMING, NM  88030

DHSC, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

DIAGNOSTIC IMAGING CENTER
REFUND ACCOUNT
1001 SOUTHWEST BLVD, SUITE C
JEFFERSON CITY, MO  65109

DIAGNOSTIC LABORATORIES AND
RADIOLOGY
6400 PINECREST DRIVE STE 100
PLANO, TX  75024-2961

DIAGNOSTIC LEASING LLC
P O BOX 480005
CHARLOTTE, NC  28269

DIAGNOSTIC MANAGEMENT GROUP
P.O. BOX 2757
ABILENE, TX  79604

DIAK RICHARD A
2256 WATERMAN AVE
GRANITE CITY, IL  62040

DIAK, NANCY A.
ADDRESS ON FILE

DIAK, NORMA
2308 WOODLAWN AVE
GRANITE CITY, IL 62040

DIAL, DEAN V.
37884 M J CHASE RD
SPRINGFIELD, OR 97478

DIAL, KAMMY
406 W. GRAND
CARTERVILLE, IL 62918

DIALS, BRITTANY D.
ADDRESS ON FILE

DIALS, DUSTIN
3570 COLDWATER RD
INEZ, KY 41224

DIAMOND FOWLER
1320 DESERET AVE D
BARSTOW, CA 92311

DIAMOND HEALTHCARE
701 EAST BYRD STREET
15TH FLOOR
RICHMOND, VA 23219

DIAMOND LINKS GOLF CLUB
200 FAIRWAY DRIVE
CATTLESBURG, KY 41229

DIAMOND PRO
P O BOX 3053
LAS VEGAS, NM 87701

DIAMOND PROPERTIES LLC
DESERT RIDGE STORAGE P.O. BOX 1897
DEMING, NM 88031

DIAMOND RENTAL
4518 S 500 W
SALT LAKE CITY, UT 84123

DIAMOND TOURS INC
13100 WESTLINKS TERRACE
SUITE 1
FORT MEYERS, FL 33913-8625

DIAMOND, DELPHINE
P O BOX 82283
CONYERS, GA 30013

DIAMOND, MAGGIE
102 GRAND ST
ANNA, IL 62906

DIAMONDS INFINITY ATHLETICS
12463 N. SPARROW LANE
MT. VERNON, IL 62864

DIANA BARKER
11236 COUNTY CLUB DR.
APPLE VALLEY, CA 92308

DIANA BURGESS
ADDRESS ON FILE

DIANA COTTRELL
320 7TH AVE NW
BEACH CITY, OH 44608-9569

DIANA L CASWELL
153 LEONARD AVE NW
MASSILLON, OH 44646

DIANA LONG
3605 GODFREY AVENUE NE
FORT PAYNE, AL 35967

DIANA M. WELLS
701 E BOULEVARD ST
MARION, IL 62959

DIANA PATTON
ADDRESS ON FILE

DIANA TYRA
ADDRESS ON FILE

DIANA, CRYSTAL
ADDRESS ON FILE

DIANA, CRYSTAL
153 NORTH THIRD ST
TOOELE, UT 84074

DIANE ALLEN
1021 NC HWY 305
AULANDER, NC 27805

DIANE BACKES
1221 MAIN ST
P.O. BOX 41
MAEYSTOWN, IL 62256

DIANE COX
ADDRESS ON FILE

DIANE HATTON
P O BOX 1054
HUGHES, AR 72348

DIANE LUX HOLMEN
ADDRESS ON FILE

DIANE MEYER
ADDRESS ON FILE

DIANE MOORE
P.O.BOX 353
WINDSOR, NC  27983-0353

DIANE SHANKLES
2830 BROWDER ROAD NW
FORT PAYNE, AL  35968

DIANE, KARLAS
1705 CLOVERDALE DR
EDWARDSVILLE, IL  62025

DIANN GUNDERSON
2762 LINCOLN PARK DR
GALESBURG, IL  61401

DIANNA ABRAHAMSON
926 OLDE FARM RD
TROY, IL  62294

DIANNA MCMAHON TAYLOR
ADDRESS ON FILE

DIANNE J PETERS
51 FALLS RD
BEECH CREEK, PA  16822

DIANNE KENNEDY
40 SFC 405
FORREST CITY, AR  72335

DIANNE NAOMY GOMEZ
317 30TH STREET 143C
SPRINGFIELD, OR  97478

DIANNE STEWART
501 MCCIULLARS DRIVE
WEAVER, AL  36277

DIANNE TREMBLE
6808 GA HWY 296
STAPLETON, GA  30823-7178

DIATHERIX LABORATORIES, LLC
601 GENOME WAY, SUITE 2100
HUNTSVILLE, AL  35806-2910

DIAZ MARIA
ADDRESS ON FILE

DIAZ TORRES, MARTHA R.
1225 PEBBLE BEACH DR
MESQUITE, NV  89027

DIAZ, AGNES BENITA
ADDRESS ON FILE

DIAZ, ANGELITA
14437 S. RICHMOND AVE
POSEN, IL  60469

DIAZ, ANGELITA
14437 S. RICHMOND ST
POSEN, IL  60469

DIAZ, CECILIA
7413 SOUTHEASTERN AVE
HAMMOND, IN  46324

DIAZ, ERICA
24316 S WILLIAM DRIVE
MANHATTAN, IL  60442

DIAZ, ERIKA
ADDRESS ON FILE

DIAZ, JESUS M.
ADDRESS ON FILE

DIAZ, JULIE M.
352 E 25TH ST
CHICAGO HEIGHTS, IL  60411

DIAZ, KATHIA
ADDRESS ON FILE

DIAZ, MARCIA N.
391 NIGHT LN
EPWORTH, GA  30541

DIAZ, MARIA C.
ADDRESS ON FILE

DIAZ, MISTY R.
133 MAPLE AVE
WATSONVILLE, CA  95076

DIAZ, PAULINE T.
2603 CINDY LANE
BIG SPRING, TX  79720

DIAZ, ROSA
2625 COLLINS ST APT 1
BLUE ISLAND, IL  60406

DIAZ, RUTH
516 SOUTH AVE APT 1
WAUKEGAN, IL  60085

DIAZ, STEPHANIE F.
405 LYMAR LN
HERRIN, IL  62948

DICARLO, GIACOMO
1113 TEAL
RED BUD, IL  62278

DICHIARA, EDITH
P.O. BOX 842
JACKSON, SC  29831-0842

DICK, BARBARA J.
506 S DUNCAN ST
MARION, IL  62959

DICK, DAVID A.
ADDRESS ON FILE

DICKENS, DR. JESSIE
4508 ISLAND DR
MIDLAND, TX  79707

DICKENS, LARISSA L.
404 E 17TH ST
SCOTLAND NECK, NC  27874

DICKENS, MARK E.
ADDRESS ON FILE

DICKENS, TARA C.
126 COLQUITT ST
MONROE, GA  30655

DICKERMAN, STACY L.
ADDRESS ON FILE

DICKERSON, ASHLEY
ADDRESS ON FILE

DICKERSON, CLORA
2205 N BUTRICK ST APT 127
WAUKEGAN, IL  60078

DICKERSON, JILL
2623 ELMWOOD CT
COLUMBIA, IL  62236

DICKERSON, KENT
1170 HARDISON ROAD
WILLIAMSTON, NC  27892

DICKERSON, KHERESSA
2607 ARDWICK DR
HEPHZIBAH, GA  30815

DICKERSON, LORI
ADDRESS ON FILE

DICKERSON, MARANDA K.
ADDRESS ON FILE

DICKERSON, ROXANNA L.
803 ADAMS STREET
LOUISA, KY  41230

DICKERSON, TRACEY H.
ADDRESS ON FILE

DICKERSONS PHOTOGRAPHY
193 W MAIN ST
GALEESBURG, IL  61401

DICKEY, BRENDA A.
ADDRESS ON FILE

DICKEY, CHRISTOPHER
1641 CHURCH STREET
BARSTOW, CA  92311

DICKEY, DOROTHY T.
26 JACKS LN
BEECH CREEK, PA  16822-7515

DICKEY, JENNIFER
ADDRESS ON FILE

DICKEY, JONAH M.
375 BELLTOWN RD
COPPERHILL, TN  37317

DICKINSON ELDON
837 GOLD DUST CRT
GRANTSVILLE, UT  84029

DICKINSON WRIGHT PLLC
2600 W BIG BEAVER
STE 300
TROY, MI  48084

DICKINSON WRIGHT PLLC
350 S MAIN ST, STE 300
ANN ARBOR, MI  48104

DICKINSON, ALEXIS
16300 LIVE OAK STREET
HESPERIA, CA  92345

DICKINSON, DARIN
P.O. BOX 1521
LYMAN, WY  82937-1521

DICKINSON, EMMA
301 NORTH ST
POLK PERSONAL CARE
MILLERSBURG, PA  17061

DICKINSON, EVAN H.
8830 HIGHWAY 436
MCKENZIE, TN  38201

DICKINSON, GALEN D.
388 EAST RD
NEW SWEDEN, ME  04762

DICKINSON, MARLA R.
35 LOMA AVE
LA SELVA BEACH, CA  95076

DICK-IPSEN, KAREN M.
ADDRESS ON FILE

DICKMANN, BRIAN
6045 N STATE ROUTE 159
EDWARDSVILLE, IL  62025

DICKMANN, CHERIE
6045 N STATE ROUTE 159
EDWARDSVILLE, IL  62025-7605

DICKNEITE, CASI L.
310 FRONT ST
WATERLOO, IL  62298

DICKS PUB & RESTAURANT
707 DOUGLAS AVENUE
LAS VEGAS, NM  87701

DICKSON, ANNE F.
801 CUNNINGHAM DR APT 202
ANTIOCH, IL  60002

DICKSON, DUSTIN M.
ADDRESS ON FILE

DICKSON, DUSTIN M.
128 FOX POINT LOOP ROAD
EVANSTON, WY  82930

DICKSON, WILLIAM J.
ADDRESS ON FILE

DICKSTEIN, ROBERT, MD
1662 N PEBBLE BEACH WAY
VERNON HILLS, IL  60061

DICKTE, SHANNON
1020 FULTON AVE
WINTHROP HARBOR, IL  60096

DIDAGE SALES COMPANY INC
907 S. 625 E
WARSAW, IN  46582

DIECKS, CATHERINE D.
ADDRESS ON FILE

DIEFENBACH, KERI
ADDRESS ON FILE

DIEFENDORF JR., ROY C.
ADDRESS ON FILE

DIEFENDORF, MORGAN M.
1203 7TH STREET
LAS VEGAS, NM  87701

DIEFFENBAUGHER-KELLY, NICOLE
1223 BAIER AVE
LOUISVILLE, OH  44641

DIEGO FLORENTIN, M.D.
CIBOLA FAMILY HEALTH CENTER
1423 E ROOSEVELT AVE
GRANTS, NM  87020

DIEHL, BRET A.
209 N 9TH ST
SUNBURY, PA  17801

DIEHL, MICHAEL
2091 KINCAID ST
EUGENE, OR  97405-0000

DIEHL,, MICHAEL A, M.D.
ADDRESS ON FILE

DIEKEMPER, AMI L.
ADDRESS ON FILE

DIEKEMPER, KATHRYN L.
411 PLUM ST
EDWARDSVILLE, IL  62025

DIEKMANN, VALERIE G.
VN & ASSOCIATES
5552 SW 88TH CT
GAINESVILLE, FL  32608

DIEL, ALEXANDER
971 BELLE VALLEY DR APT C
BELLEVILLE, IL  62220

DIEL, JOLO
ADDRESS ON FILE

DIEMER LAWRENCE P JR
1313 MAPLE AVE
GALESBURG, IL 61401

DIEMER, CHERI L.
102 BEECHWOOD LANE
ANNA, IL 62906

DIEMER, CHERI L.
ADDRESS ON FILE

DIEMER, LAWRENCE P. JR.
1313 MAPLE AVE
GALESBURG, IL 61401

DIENETHAL, MARIA N.
8354 47TH CT
KENOSHA, WI 53142

DIERFELD, BENTLEY JACKSON
24760 DEMMING RIDGE RD
ELMIRA, OR 97437

DIERKES, BROOKE
902 JAMIE ST
BARTELSO, IL 62218

DIESEL FUEL MAINTENANCE, INC.
P.O. BOX 759
LA PORTE, TX 77571

DIESEN, KATHY
11 PRIMROSE LANE
TRENTON, IL 62293

DIESSER, VALERIE D.
314 W SOUTH AVE
NOBLE, IL 62868

DIETERLE, DIANNE
4574 JJ ROAD
WATERLOO, IL 62298

DIETRICH, MARK B.
ADDRESS ON FILE

DIETRICH, MARK
ADDRESS ON FILE

DIETZ PAMELA J
40370 JASPER LOWELL RD
P.O. BOX 798
PLEASANT HILL, OR 97455

DIETZ, CLAY
151 WESTVIEW PLACE
WATERLOO, IL 62298

DIETZ, ELIZABETH A.
8720 ST HWY 146 E
DONGOLA, IL 62926

DIETZ, PATRICIA
140 LINE STREET
LOGANVILLE, GA 30052

DIFFENDAFFER, JAMES D.
85294 RIDGETOP DR
EUGENE, OR 97405

DIFFER, HEATHER L.
ADDRESS ON FILE

DIFIGLIO, JOE AND JOANN
3301 STAKES LANE
GRAYSLAKE, IL 60030

DIGESTIVE AND LIVER DISEASES PC
106 SAN PABLO TOWNE CTR. 220
SAN PABLO, CA 94806

DIGGS, JAHIDERLYN
306 NORTH BRYAN ST.
WESTBROOK, TX 79565

DIGI INTERNATIONAL INC
11001 BREN ROAD EAST
MINNETONKA, MN 55343

DIGI MAC SOLUTIONS INC
9800-D TOPANGA CANYON BLVD 7
CHATSWOTH, CA 91311

DIGIROLAMO, HENRY
P.O. BOX 2145
SPRING VALLEY, CA 91979

DIGITAL INNOVATION, INC.
302 DOVE COURT
FOREST HILL, MD 21050

DIGNITY & PRIDE
CHARTER & LIMO LLC
P.O. BOX 61
DEMING, NM 88031

DIGNITY STATION
P.O. BOX 289
BARSTOW, CA 92312

DIIPLA, JOHN
1693 N BROAD STREET
GALESBURG, IL 61401

DIJI, OLAWALE A.
719 THOMPSON RIDGE DR
MONROE, GA 30655

DIKES, NICHOLAS B.
ADDRESS ON FILE

DIKKEBOOM, JANE
14530 S LAMON
MIDLOTHIAN, IL  60445

DIKUN, EDWARD W.
3011 YOUNGSTOWN HUBBARD RD
YOUNGSTOWN, OH  44505

DILBECK CORA L
1004 SPARKS ROAD
MORGANTON, GA  30560

DILBECK, BEVERLY
ADDRESS ON FILE

DILBECK, CAROL
ADDRESS ON FILE

DILBECK, ERVLENE T.
P.O. BOX 194
DUCKTOWN, TN  37326

DILBECK, PATRICIA A.
ADDRESS ON FILE

DILBECK, PATRICIA
ADDRESS ON FILE

DILDAY, RONALD
574 BYRD RD.
GLEASON, TN  38229

DILDAY, VICKI L.
2105 RICHMOND AVE
GRANITE CITY, IL  62040

DILEO, CHRISTINA
821 CONCORDE CR
APT 3005
LINTHICUM HEIGHTS, MD  21090

DILGERT, ESTHER H.
740 CATHEDRAL DR
APTOS, CA  95003

DILIGENT CORPORATION
P.O. BOX 419829
BOSTON, MA  02241-9874

DILKS, ROCKY D.
2286 LEE 447
MORO, AR  72368

DILL, JAMESON C.
401 LINCOLN AVE SE
FORT PAYNE, AL  35967-7425

DILL, MARY
ADDRESS ON FILE

DILL, SUZANNE
5315 HIGHWAY 100
REAGAN, TN  38368

DILLARD DOOR & ENTRANCE CONTROL
P.O. BOX 2181
MEMPHIS, TN  38101-2181

DILLARD STEVEN E
186 TWIN OAKS DR
COPPERHILL, TN  37317

DILLARD, BRITTANY
4264 ADA ST
BLUE RIDGE, GA  30513

DILLARD, CATHERINE
222 BLUEGRASS WAY
GRANTSVILLE, UT  84029

DILLARD, DEBORAH
407 HULL CT
WAUKEGAN, IL  60085

DILLARD, LATASHA
599 VINCENT DRIVE
ATHENS, GA  30607

DILLARD, THERESA
56 WOLF CK RD
MINERAL BLUFF, GA  30559

DILLARD, VANESSA
1141 BLACKSTONE WAY
WATKINSVILLE, GA  30677

DILLBERG SUSAN M
1834 PRAIRIE RIDGE CIR
LINDENHURST, IL  60046

DILLENBECK, MARIE
P O BOX 293
MENTONE, AL  35984-0293

DILLENBERGER, DON
6527 BOEHNE DR
WATERLOO, IL  62298

DILLEY, MOLLY
8911 GENCZO OVERHEAD RD
NEW DOUGLAS, IL  62074

DILLIER, NINA K.
ADDRESS ON FILE

DILLINGHAM, KELSEY
ADDRESS ON FILE

DILLINGHAM, STEVE
4777 E. FREEMAN ROAD
WALTONVILLE, IL  62894-0000

DILLINGHAM, TINA M.
25 HAMBY DRIVE
BLUE RIDGE, GA  30513-4646

DILLMAN, CHRISTIE
ADDRESS ON FILE

DILLMAN, LAVAUGHN
ADDRESS ON FILE

DILLMAN, LAVAUGHN
ADDRESS ON FILE

DILLMAN, TIMOTHY
4202 WESTWOOD DR
APT. 8
MT. VERNON, IL  62864

DILLON MILLER
ADDRESS ON FILE

DILLON, CECIL E.
235 ASHLAR ST
JONESBORO, IL  62952

DILLON, MARY P.
ADDRESS ON FILE

DILLON, RUSSELL
27 FIELDCREST
COLUMBIA, IL  62236

DILLON, SANDRA
14264 ORRVILLE ST NW
NORTH LAWRENCE, OH  44666

DILLOW, CATHY
105 EBENEZER CHURCH RD
JONESBORO, IL  62952

DILLOW, DOUGLAS J.
400 SPRING ST
DONGOLA, IL  62926

DILLOW, GERALD D.
285 CASPER CHURCH RD
ANNA, IL  62906

DILLOW, MICHELE
4509 STATE ROUTE 3
RED BUD, IL  62278

DILLOW, ROBERT
107 HOLLY TERRACE
ANNA, IL  62906

DILLS CHRISTINE C
582 CUTCANE ROAD
MINERAL BLUFF, GA  30559

DILLS, G. L.
2646 OLD HWY 5
BLUE RIDGE, GA  30513

DILLS, KERRY W.
495 HAYMORE FARM RD
MINERAL BLUFF, GA  30559

DILON TECHNOLOGIES, INC.
12050 JEFFERSON AVE
NEWPORT NEWS, VA  23606

DILORENZO, CYNTHIA
144 BOLTON ST
MONROE, GA  30655

DILUZIO CHELSEA
62 OLD FAIN RD
MURPHY, NC  28906

DILWORTH, LINDA T.
726 BEECHER AVE
GALESBURG, IL  61401

DIMA, CHRISTY
ADDRESS ON FILE

DIMAS, KRYSTAL L.
ADDRESS ON FILE

DIMAS, PHELISHA
313 CUMBRES PATIO
LAS VEGAS, NM  87701

DIMATTIO, JENNIFER A.
935 BAYBERRY ST NW
MASSILLON, OH  44646

DIMATULAC, KAREN
245 VISTA DEL MAR LANE
WATSONVILLE, CA  95076

DIMAURO, MARTHA A.
4430 FOREST GLEN AVE NW
MASSILLON, OH  44647

DIMIDJIAN, CARLOS A.
1100 THORPE
BIG SPRING, TX  79720

DIMITRIOS TOPALIDIS, MD
6659 FRANK AVE NW
NORTH CANTON, OH  44720

DIMITROFF, THOMAS E.
11770 SINCLAIR ST SW
MASSILLON, OH  44647-7256

DIMITROVA, KRISTINA
817 BLUEBIRD ST.
DEERFIELD, IL  60015

DINAN, ROSETTA S.
ADDRESS ON FILE

DINEEN, KARRIE A.
2246 SANDCASTLE DR
DYER, IN  46311

DINESH PATEL
100 WEBB ST
GREENVILLE, AL  36037

DINESH-BALARAMAN, VICTORIA
796 W. ACACIA ST. 4
SALINAS, CA  93901

DINGESS, KIMBERLY
231 PADDLE CREEK ROAD
FORT GAY, WV  25514

DINGESS, TONYA C.
ADDRESS ON FILE

DINGUS, DENNIS M.
P.O. BOX 1645
BIG SPRING, TX  79720

DINGUS, KAYLA
1626 HWY 1000
WEST LIBERTY, KY  41472

DINKEL, SUZANNE G.
16821 WAUSAU CT
SOUTH HOLLAND, IL  60473

DINKINS, JOEANN
12245 FAIRWAY CIR
UNIT B
BLUE ISLAND, IL  60406

DINOFF WESLEY VAUGHN
481 S 32ND ST
SPRINGFIELD, OR  97478-0000

DINSMORE, JOHN K.
P.O. BOX 551
WELLS, NV  89835

DINSMORE, JONATHAN C.
ADDRESS ON FILE

DINSMORE, JOYCE
1000 GARLANDS LN
BARRINGTON, IL  60010

DINTAMAN, ZACHARY M.
ADDRESS ON FILE

DIONIDO, WANDA
941 SUMAC CT
LINDENHURST, IL  60046

DIORIO, ANNETTE
17401 OCONTO AVE
TINLEY PARK, IL  60477

DIORIO, CAROLINE
18312 WHITE OAK CT
TINLEY PARK, IL  60487

DIPPEL, ROCHELLE
ADDRESS ON FILE

DIRECT CARE ADMINISTRATORS
P O BOX 3000
BOUNTIFUL, UT  84011

DIRECT DIFFERENCE INC
2799 E TROPICANA AVE STE H411
LAS VEGAS, NV  89121

DIRECT DIFFERENCE INC
P.O. BOX 3709
RANCHO SANTA FE, CA  92067

DIRECT ENERGY BUSINESS
1001 LIBERTY AVE
12TH FL
PITTSBURG, PA  15222

DIRECT ENERGY BUSINESS
150 E 52ND ST
STE 1501
NEW YORK, NY  10022

DIRECT ENERGY BUSINESS
P.O. BOX 32179
NEW YORK, NY  10087-2179

DIRECT ENERGY BUSINESS
P.O. BOX 70220
PHILADELPHIA, PA  19176-0220

DIRECT ENERGY BUSINESS
PO BOX 32179
NEW YORK, NY  10087-2179

DIRECT ENERGY BUSINESS
PO BOX 70220
PHILADELPHIA, PA  19176-0220

DIRECT PRIMARY CARE OF EUGENE
1430 WILLAMETTE ST 311
EUGENE, OR  97401

DIRECT SOURCE MEDIA
11519 KINGSTON PIKE
SUITE 149
KNOXVILLE, TN  37934

DIRECT SUPPLY EQUIPMENT
BOX 88201
MILWAUKEE, WI  53288-0201

DIRECT TV
P.O. BOX 105249
ATLANTA, GA  30348

DIRECT TV
P.O. BOX 105249
ATLANTA, GA  30348-5249

DIRECT TV
P.O. BOX 5006
CAROL STREAM, IL  60197

DIRECT TV
P.O. BOX 5006
CAROL STREAM, IL  60197-5006

DIRECTOR OF FINANCE, STATE OF HAWAII
NO. 1 CAPITOL DISTRICT BLDG
250 S HOTEL ST, RM 304
HONOLULU, HI  96813

DIRECTOR OF FINANCE, STATE OF HAWAII
STATE OF HAWAII
UNCLAIMED PROPERTY PROGRAM
P.O. BOX 150
HONOLULU, HI  96810

DIRECTV INC
P O BOX 5006
CAROL STREAM, IL  60197-5006

DIRECTV
P.O. BOX 5006
CAROL STREAM, IL  60197-5006

DIRHAM, CAROL SUE
2629 7TH ST NE
CANTON, OH  44704

DIRKS, ROSE
200 S STATION RD
APT 9114
GLEN CARBON, IL  62034

DISA GLOBAL SOLUTIONS, INC
10900 CORPORATE CENTRE DR STE 250
HOUSTON, TX  77041

DISABATO, MILDRED A.
12946 MAPLE AVENUE
BLUE ISLAND, IL  60406

DISABILITY BUREAU
P.O. BOX 19251
SPRINGFIELD, IL  62794-9251

DISABILITY: UINTA COUNTY
236 9TH STREET
EVANSTON, WY  82930

DISANTO ANNETTE M
180 LINDSEY LANE
BLUE RIDGE, GA  30513

DISASTER MGMT SYSTEMS, INC
10271-A TRADEMARK STREET
RANCHO CUCAMONGA, CA  91730

DISCOUNT PRINTING
479 LINCOLN ST
GALESBURG, IL  61401

DISCOUNT PRINTING
479 LINCOLN STREET
GALESBURG, IL  61401

DISCOVER STUDENT LOANS
P.O. BOX 6107
CAROL STREAM, IL  60197-6107

DISCOVERY DEPOT
128 CHAMBERS ST
GALESBURG, IL  61401

DISCOVERY HEALTH PARTNERS
2 PIERCE PLACE STE 1900
ITASCA, IL  60143

DISH NETWORK
DEPT 0063
PALATINE, IL  60055-0063

DISH NETWORK
P.O. BOX 94063
PALATINE, IL  60094-4063

DISH NETWORK, LLC
P.O. BOX 94063
PALANTINE, IL  60094-4063

DISH NETWORK, LLC
P.O. BOX 94063
PALATINE, IL  60055-0063

DISH NETWORK, LLC
P.O. BOX 94063
PALATINE, IL  60094

DISH NETWORK, LLC
P.O. BOX 94063
PALATINE, IL  60094-4063

DISH
P.O. BOX 94063
PALATINE, IL  60094

DISH
P.O. BOX 94063
PALATINE, IL  60094-4063

DISHION, GERALD
56675 DILLARD DR
COQUILLE, OR  97423

DISHONA STAMP
ADDRESS ON FILE

DISMORE, LADONNA S.
75 MOCKINGBIRD LANE P.O. BOX 232
ANNA, IL  62906

DISMUKE, JENNIFER N.
ADDRESS ON FILE

DISMUKE, JOHN
708 N FIFTH
WEST HELENA, AR  72390

DISPARTI LAW GROUP
200 W MADISON ST
SUITE 660
CHICAGO, IL  60606

DISPLAY, ALLEN
14301 SOMMERVILLE COURT
MIDLOTHIAN, VA  23113

DISS, PATRICIA
1575 KENYON AVE NW
MASSILLON, OH  44647-9665

DISSETTE, NICOLE R.
ADDRESS ON FILE

DISTRIBUTION SYSTEMS INTERNATIONAL -
DSI
23201 ANTONIO PARKWAY
RANCHO SANTA MARGARITA, CA  92688-0000

DISTRICT 1199NM
NUHHCE AFSCME AFLCIO
P.O. BOX 6732
SANTA FE, NM  87502

DISTRICT 1199NM, NATIONAL UNION OF
HOSPITAL AND HEALTHCARE EMPLOYEES
130 ALVARADO DR NE
SUITE 100
ALBUQUERQUE, NM  87108

DISTRICT NO.9 WELFARE TRUST
12365 ST CHARLES ROCK
BRIDETON, MO  63044

DITTRICH, NANCY
1802 BREMEN AVE.
GRANITE CITY, IL  62040

DITTY, REBECCA H.
ADDRESS ON FILE

DIV OF HEALTH SERVICE REGULATION
CONSTRUCTION SEC ATTN:PAULA NICHOLS
2705 MAIL SERVICE CENTER
RALEIGH, NC  27699-2705

DIV OF HLTH CARE FIN & PLCY
1100 E. WILLIAM ST.
SUITE 101
CARSON CITY, NV  89701

DIVERGENT MEDICAL TECHNOLOGIES LLC
5 FIR COURT SUITE 1A
OAKLAND, NJ  07436

DIVERGENT MEDICAL TECHNOLOGIES, LLC
5 FIR COURT
STE 1A
OAKLAND, NJ  07436

DIVERSATEK HEALTHCARE
27270 NETWORK PLACE
CHICAGO, IL  60673-1272

DIVERSEY INC
25337 NETWORK PLACE
CHICAGO, IL  60673-0000

DIVERSEY INC
25337 NETWORK PLACE
CHICAGO, IL  60673-1253

DIVERSIFIED ANESTHESIA SERVICE
P.O. BOX 1405
BEREA, KY  40403

DIVERSIFIED CLINICAL SERVICES INC
28525 NETWORK PLACE
CHICAGO, IL  60673

DIVERSIFIED CLINICAL SERVICES INC
28525 NETWORK PLACE
CHICAGO, IL  60673-1285

DIVERSIFIED CONTRACTORS INC
15915 HIGHLAND DRIVE
P.O. BOX 640
MCKENZIE, TN  38201

DIVERSIFIED DIAGNOSTIC PRODUCTS INC
13114 TALL FOREST DR
CYPRESS, TX  77429

DIVERSIFIED GOLF CARS INC
5501 COMMERCE DRIVE
SUITE 104
ORLANDO, FL  32839

DIVERSIFIED MACHINERY INC
11497 LAKEWOOD ST
CROWN POINT, IN  46307

DIVERSIFIED MEDICAL ALLIANCE
2018 POPLAR ST.
KENOVA, WV  25530

DIVERSIFIED UNLIMITED SERVICES
15447 HOOVER LANE
FONTANA, CA  92336

DIVINA VIRGINIA N
2934 W VERMONT AVE
WAUKEGAN, IL  60087

DIVINEY, BRANDON
182 W HILLSIDE DR
LOCK HAVEN, PA  17745

DIVISION 10, INC.
7846 TRINITY ROAD STE 110
CORDOVA, TN  38018

DIVISION 1181 ATU NEW YORK
WELFARE PLAN:RETIREE MEDICARE BENEF
1501 BROADWAY SUIT 1724
NEW YORK, NY  10036

DIVISION OF CHILD SUPPORT
P.O. BOX 14059
LEXINGTON, KY  40512-4059

DIVISION OF DISABILITY DETERMINATION
P.O. BOX 349015
ATTN: REFUNDS
COLUMBUS, OH  43234-9015

DIVISION OF HEALTH BENEFITS
MEDICAID MISC. PAYMENTS
P.O. BOX 602855
CHARLOTTE, NC  28260-2885

DIVISION OF LABORATORY SERVICES
100 SOWER BLVD STE 204
ATTN:NBS BILLING DEPT
FRANKFORT, KY  40601

DIVISION OF RADIATION CONTROL
P.O. BOX 144850
SALT LAKE CITY, UT  84114-4850

DIVISION OF TENNCARE/ACCOUNTING
310 GREAT CIRCLE RD, 4E
NASHVILLE, TN  37243

DIVISION OF TENNESSEE CARE
TENNCARE MEDICAID
310 GREAT CIRCLE RD.
NASHVILLE, TN  37243

DIVISION OF WM & RADIATION CONTROL
P.O. BOX 144880
SALT LAKE CITY, UT  84114-4880

DIWA, KRISTINE B.
1904 EDGEWOOD RD
WAUKEGAN, IL  60087

DIWA, RESSIE P.
7386 LENOX COURT
GURNEE, IL  60031

DIXIE DIESEL & ELECTRIC
3150 MAXSON ROAD
EL MONTE, CA  91732

DIXIE ENGINEERING CO, INC.
2816 COMMERCE SQUARE EAST
BIRMINGHAM, AL  35210

DIXIE FURNITURE
282 RICHMOND DRIVE
WEST HELENA, AR  72390

DIXIE HARSHBARGER
ADDRESS ON FILE

DIXIE TECHNICAL COLLEGE
610 S TECH RIDGE DR
ST GEORGE, UT  84770

DIXIE TROPHY HOUSE
421-R WEST CHURCH ST
LEXINGTON, TN  38351

DIXIT NINAD MD-NON PRS
ADDRESS ON FILE

DIXIT, ADVITEEYA N.
603 SKYLINE DR APT D
MARION, IL  62959

DIXIT, ADVITEEYA N.
ADDRESS ON FILE

DIXIT, NINAD N. MD
ADDRESS ON FILE

DIXON ERIN
1061 S 900 W
TOOELE, UT  84074

DIXON HUGHES GOODMAN LLP
4350 CONGRESS ST, STE 900
CHARLOTTE, NC  28209

DIXON HUGHES GOODMAN LLP
P.O. BOX 602828
CHARLOTTE, NC  28260-2828

DIXON JACOB
35701 N FROLIC
WAUKEGAN, IL  60085

DIXON MARY
819 HOT HOUSE RD
HAYESVILLE, NC  28904

DIXON, ALICIA
21610 KIMMEL RD
THOMPSONVILLE, IL  62890

DIXON, CARVEL
1606 4TH STREET
MADISON, IL  62060

DIXON, CATHERINE A.
452 BRENTWOOD DRIVE
REMLAP, AL  35133

DIXON, CORA M.
39732 N PARIS DR
BEACH PARK, IL  60083

DIXON, ELAINE
12941 PAGE STREET
BLUE ISLAND, IL  60406

DIXON, ELIZABETH
532 BUCKEYE DRIVE
TROY, IL  62294

DIXON, HELEN L.
1289 LEGGETT MILL RD
WILLIAMSTON, NC  27892

DIXON, INITA
7435 TIFFANY DR. UNIT 1C
ORLAND PARK, IL  60462

DIXON, JO E.
ADDRESS ON FILE

DIXON, JUDY
18384 HWY 64
MCCRORY, AR  72101

DIXON, KEYAIRRA D.
3912 SHIRLEY DR
BELLEVILLE, IL  62226

DIXON, LATRICIA M.
4075 BRUENE AVE
GRANITE CITY, IL  62040

DIXON, LATRICIA M.
ADDRESS ON FILE

DIXON, LILLIAN J.
ADDRESS ON FILE

DIXON, MINDY M.
245 SAND ROCK AVE
SAND ROCK, AL  35983

DIXON, MISTY L.
255 JACKSON ST. UNIT A
GREENFIELD, TN  38230

DIXON, MYRANDA
485 W. SANBORN
GALESBURG, IL  61401

DIXON, REBECCA A.
513 HILLSIDE
BIG SPRING, TX  79720

DIXON, ROXANNE C.
ADDRESS ON FILE

DIXON, SARAH L.
1150 BLUFFVIEW DR
DUPO, IL  62239

DIXON, THOMAS V.
ADDRESS ON FILE

DIXON, TRACI
617 MONTCLAIRE AVE
EDWARDSVILLE, IL  62025

DIXON-HALE, DERAN
12442 S LA SALLE ST
CHICAGO, IL  60628

DIXSON LANCE
155 ROSEWOOD LANE
RAINSVILLE, AL  35986-0574

DIZICK HEAVENLY K
80236 DELIGHT VALLEY RD
COTTAGE GROVE, OR  97424

DIZICK HEAVENLY K
80236 DELIGHT VALLEY SCHOOL RD
COTTAGE GROVE, OR  97424

DIZON, JUDITH
2537 DUNLAY CT
WAUKEGAN, IL  60085

DIZZONNE, KIMBERLY L.
2401 GALILEE AVE
ZION, IL  60099

DJESSE, JAMI B.
1911 GRAND AVE NW
FORT PAYNE, AL  35967

DJO GLOBAL INC
DJO LLC
P.O. BOX 650777
DALLAS, TX  75265-0777

DJO LLC
1430 DECISION ST
VISTA, CA  92081-8553

DJO SURGICAL
9800 METRIC BOULEVARD STE 100
AUSTIN, TX  78758

DJO SURGICAL
P.O. BOX 660126
DALLAS, TX  75266

DJO SURGICAL
P.O. BOX 660126
DALLAS, TX  75266-0126

DJO SURGICAL
PO BOX 660126
DALLAS, TX  75266

DJO, LLC
P.O. BOX 650777
DALLAS, TX  75265-0777

DLOM
444 LEWIS HARGETT COURT
SUITE 170
LEXINGTON, KY  40503

DLUGOKINSKI, MARK
180 MEADOW LARK LANE
BLUE RIDGE, GA  30513

DLUGOKINSKI, MARK
180 MEADOWLARK LANE
BLUE RIDGE, GA  30513

DMA: MISC.MEDICAID PAYMENTS
P.O.BOX 602885
CHARLOTTE, NC  28260-2885

DMCO INC
P O BOX 5118
SILVER CITY, NM  88062

DMG HEALTH PARTNERS
1100 W 31ST ST
CLAIM OPS/REFUNDS
DOWNERS GROVE, IL  60515

DMOCHOWSKY, MARK T.
1086 ARCADIA DRIVE
EUGENE, OR  97401

DMS HEALTH TECHNOLOGIES, INC.
P.O. BOX 670747
DALLAS, TX  75267-0747

DMV
1905 LANA AVE NE
SALEM, OR  97314-1010

DNA DIAGNOSTICS CENTER
24 CREE DR
LOCK HAVEN, PA  17745

DNA DIAGNOSTICS
1 DDC WAY
FAIRFIELD, OH  45014

DO, PAUL SCHEATZLE
3300 BAILEY ST NW
STE 104
MASSILLON, OH  44646

DO, REBECCA WORKMAN
ADDRESS ON FILE

DOAK, DARYL A.
440 DOWNING PLACE
AKRON, OH  44306

DOAK, SAMANTHA
236 BELDEN DRIVE
EDWARDSVILLE, IL  62025

DOAK, SUE
236 BELDEN DRIVE
EDWARDSVILLE, IL  62025-3179

DOAN, KRYSTAL
106 FULTON ST
GALESBURG, IL  61401

DOBBINS DUSTIN H
303 8TH ST NW
FORT PAYNE, AL  35967

DOBBINS, DENNIS
2103 OLD CREAL SPRIN
MARION, IL  62959

DOBBINS, RICKY
141 SHANKLES CIRCLE
RAINSVILLE, AL  35986

DOBBINS, ROBERT M.
87 PRUITT CIRCLE
BLAIRSVILLE, GA  30512

DOBBINS, ROBERT
234 CREEKLAND TRL
MCCAYSVILLE, GA  30555

DOBBINS, SHERRY
4227 COUNTY ROAD 159
FLAT ROCK, AL  35966-8223

DOBBS PEGGY
255 DAVIS STREET
COLLINSVILLE, AL  35961-0263

DOBBS, KAMYRA
9731 S INGLESIDE
CHICAGO, IL  60628

DOBINA, NATALIE
4401 RANIER AVE NW
MASSILLON, OH  44646

DOBNIKAR, EUNICE T.
575 S FULTON AVE
WAUKEGAN, IL  60085

DOBSON CHRISTI L
491 MEADOW CREEK WAY
BLUE RIDGE, GA  30513

DOBSON, CLINTON W.
3534 COUNTY ROAD 76
FYFFE, AL  35971-4143

DOBSON, VIRGINIA
ADDRESS ON FILE

DOBY, SENTORIA
2585 VILLAGE PARK DR 205
WAUKEGAN, IL  60087

DOBYNS, KENDRA
8 COUNTRYVIEW CT
SPARTA, IL  62286

DOC & NORM DIRECT
402 N OLD RT 66
HAMEL, IL  62046

DOCKERY, ABIGAIL L.
ADDRESS ON FILE

DOCKERY, CHRISTY
3590 OWL CREEK RD.
MURPHY, NC  28906

DOCKERY, CONNIE
1775 WRIGHT MILL RD.
MORGANTON, GA  30560-2837

DOCKERY, OSSIE C.
3749 W 86TH PLACE
CHICAGO, IL  60652

DOCKERY, VALDORA
P.O. BOX 134
BLUE RIDGE, GA  30513-0000

DOCKERY, VALDORA
P.O. BOX 134
BLUE RIDGE, GA  30513-0003

DOCKERY, WANDA E.
ADDRESS ON FILE

DOCKSTADER, DANELLE N.
214 ROOSEVELT ST
LEBANON, IL  62254

DOCTOR DIESEL
41110 SANDALWOOD CIRCLE 121
MURRIETA, CA  92562

DOCTORS COMPANY, THE
185 GREENWOOD RD
NAPA, CA  94558

DOCTORS COMPANY, THE
P.O. BOX 52780
PHOENIX, AZ  85072-2780

DOCTORS HOSPITAL PHYSICIAN SERVICES,
LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

DOCTORS OXYGEN SERVICE
10180 S 54TH ST
FRANKLIN, WI  53132-9184

DOCUMENT STORAGE SYSTEMS, INC.
12575 US HIGHWAY ONE
SUITE 200
JUNO BEACH, FL  33408

DOCUMENTATION AND DATA LLC
1380 N UNIVERSITY DR
STE 100
PLANTATION, FL  33322

DOCUSIGN INC.
221 MAIN STREET SUITE 1000
SAN FRANCISCO, CA  94150

DODD BRADLEY
4050 ST RT 146
ANNA, IL  62906

DODD BRANDY E
14561 BLACKIE LN
MARION, IL  62959

DODD, AMY FNP
13034 FOWLER SCHOOL RD
MARION, IL  62959

DODD, AMY
13034 FOWLER SCHOOL RD
MARION, IL  62959

DODD, ASHLEY N.
700 E CLEVELAND ST APT 2C
WEST FRANKFORT, IL  62896

DODD, BESSIE MYRTLE A.
305 SANDERS AVE SE
FORT PAYNE, AL  35967-1831

DODD, BETTY
552 BEAN CREEK RD SPC 44
SCOTTS VALLEY, CA  95066

DODD, CHRISTINA I.
ADDRESS ON FILE

DODD, EULA
903 SCENIC ROAD E
FORT PAYNE, AL  35967

DODD, JUDY
19 LAKECREST DR
COLUMBIA, SC  29206

DODD, KATHLEEN A.
1484 MORNING GLORY ROAD
CARBONDALE, IL  62902

DODD, KIMBERLY M.
493 WATERFORD DR
LINDENHURST, IL  60046

DODD, KRISTEN L.
ADDRESS ON FILE

DODD, LINDA S.
ADDRESS ON FILE

DODD, SHELBI R.
409 S FULTON ST
AVON, IL  61415

DODD, TYLER
410 N MAIN ST
ANNA, IL  62906-0000

DODGE MOVING & STORAGE
13390 LAKEFRONT DRIVE
EARTH CITY, MO  63045

DODILLET, PAULA
ADDRESS ON FILE

DODSON, BERTHA
713 TENNESSEE ST
GARY, IN  46402

DODSON, CHERYL
1409 S SOCORRO ST
DEMING, NM  88030

DODSON, DONALD
233 EAST MCCASLAND
EAST ALTON, IL  62024

DODSON, FREDRICK
1733 COUNTY RD 125
GAYLESVILLE, AL  35973-3463

DODSON, KAITLYN
2911 OLD BETHEL RD
IUKA, IL  62849

DODSON, SUSIE
6575 A ST
SPRINGFIELD, OR  97478

DOEBERL, LINDA
1957 COUNTY RD 392
CROSSVILLE, AL  35962-0000

DOEDING, KIRK
9219 STATE ROUTE 3
RED BUD, IL  62278-2735

DOEHRING, SHEREE
917 N 2600 EAST RD
STRASBURG, IL  62465

DOEHRING, SHEREE
ADDRESS ON FILE

DOELLMAN, ERICA
18 PIONEER TRAIL
GLEN CARBON, IL  62034

DOERFLEIN, BRANDI
11353 COUNTRY CLUB RD
MARION, IL  62959

DOERR CHRISTINA M
6904 STATE ROUTE 163
MILLSTADT, IL  62260

DOERR SANDRA M
116 S YOUNG ST
COLUMBIA, IL  62236

DOERR, CHANDLER A.
ADDRESS ON FILE

DOERR, EARL
2020 BLACK OAK LANE
EAST CARONDELET, IL  62240

DOERR, WILLIAM
40 HICKORY STREET
NASHVILLE, IL  62263

DOERSCH, RODNEY
9411 41ST AVE
PLEASANT PRAIRIE, WI  53158

DOGGETT, SYLVIA J.
ADDRESS ON FILE

DOHENYS WATER WAREHOUSE
10411 80TH AVENUE
PLEASANT PRAIRIE, WI  53158-0000

DOHENYS WATER WAREHOUSE
6950 51ST STREET
KENOSHA, WI  53144

DOHERTY, KATHRYN K.
ADDRESS ON FILE

DOHL, JENNIFER L.
105 GREEN VALLEY RD
FREEDOM, CA  95019

DOHM, JILL M.
1096 TIMBER EDGE DR
MORRIS, IL  60450

DOHNAL, KATHY
4062 SARA
APT 85
GRANITE CITY, IL  62040

DOIEL, CASSANDRA R.
ADDRESS ON FILE

DOIG, SUSAN
36 LAWMAR LN
BURNT HILLS, NY  12027-9541

DOLAK, DELORES
1215 JACKSON AVE SW
MASSILLON, OH  44646

DOLAN TECH CORP DBA COMPDATA
SURVEYS & CONS
1713 E 123RD ST
OLATHE, KS  66061

DOLAN TECHNOLOGIES CORP
COMPDATA SURVEYS
1713 E 123RD STREET
OLATHE, KS  66061

DOLAN TECHNOLOGIES CORPORATION
COMPDATA SURVEYS & CONSULTING
P.O. BOX 25627
OVERLAND PARK, KS  66225

DOLAR, MARIE CLAIRE Y.
ADDRESS ON FILE

DOLBY, VANESSA J.
ADDRESS ON FILE

DOLEHIDE, KEVIN J.
10237 SOUTH HOYNE
CHICAGO, IL  60643

DOLENCEY, JOSEPH
P.O. BOX 245
MOUNTAIN VIEW, WY  82939-0245

DOLEZAL, CHARLES
4034 FALCON CR NW
MASSILLON, OH  44646-5100

DOLEZAL, RICHARD
3809 CR 263
FORT BRIDGER, WY  82933-8810

DOLINAR, STANLEY
235 DEL RIO DR
EVANSTON, WY  82930

DOLITSKY, MD, BRUCE
145 SILO RIDGE
ORLAND PARK, IL  60467

DOLLAR GENERAL CORP
P.O. BOX 1728 RISK MANAGEMENT
ATTN BECKY JOSLIN
GOODLETTSVILLE, TN  37070

DOLLAR LISA M
4527 BENES AVE
GLEN CARBON, IL  62034

DOLLAR TODAY
1325 CAMP JACKSON ROAD
CAHOKIA, IL  62206

DOLLAR, BARBARA T.
ADDRESS ON FILE

DOLLIE, ROSE
4179 COUNTRY RD
CRAIG, CO 81625

DOLLINS, CAROL
124 IVY CIRCLE
HELENA, AR 72342

DOLLINS, CAROL
ADDRESS ON FILE

DOLLINS, RICK E.
ADDRESS ON FILE

DOLLY BRAND
1018 15TH ST SW
MASSILLON, OH 44647

DOLLYWOOD COMPANY, THE
2700 DOLLYWOOD PARKS BLVD
PIGEON FORGE, TN 37863

DOLORES C MILLER
1235 DOTTERERS RD
MILL HALL, PA 17751-9091

DOLORES HOLLAND
14534 KILBOURNE AVE
MIDLOTHIAN, IL 60445

DOLORES PFISTER TRUSTEE OF
THE DOLORES PFISTER REV TRUST DTD
4/10/2008
616 BINNACLE DR
NAPLES, FL 34103

DOLORES RUIZ-CHAVEZ
510 RAYNOLDS AVENUE
LAS VEGAS, NM 87701

DOMAIN LISTINGS
P.O. BOX 19607
LAS VEGAS, NV 89132-0607

DOMAIN, WILLIAM
402 BENTON RD
LAKE VILLA, IL 60046

DOMANSKI, NICOLE A.
ADDRESS ON FILE

DOMANTAY, JULIE ANN
ADDRESS ON FILE

DOMAS, ROBERT
41001 N ELME RD
ANTIOCH, IL 60002

DOMASK, CASSANDRA A.
1840 MILL ST. APT D
EUGENE, OR 97401

DOMBOURIAN, LORETTA J.
ADDRESS ON FILE

DOMBOURIAN, LORETTA J.
ADDRESS ON FILE

DOMER, JOSEPH
11051 SAGEBRUSH AVE NE
UNIONTOWN, OH 44685-8516

DOMINGO CATARINA
4501 GODFREY AVE NE
FORT PAYNE, AL 35967-4654

DOMINGO, ANNALIZA M.
1502 REGENCY DRIVE
LOS BANOS, CA 93635

DOMINGUEZ ALEXA
P.O. BOX 182
PRESIDIO, TX 79845

DOMINGUEZ, ANDREA A.
14555 RANCHERO RD
HESPERIA, CA 92345

DOMINGUEZ, ANDRES
3356 MENARD LN
EL PASO, TX 79936

DOMINGUEZ, ANGELICA C.
5800 EUBANK BLVD NE APT 2631
ALBUQUERQUE, NM 87111

DOMINGUEZ, ASHLEY N.
ADDRESS ON FILE

DOMINGUEZ, CONRADO
P.O. BOX 183
MOAPA, NV 89025

DOMINGUEZ, GWENDOLYN N.
2508 CAROL DR.
BIG SPRING, TX 79720

DOMINGUEZ, JENNIFER
ADDRESS ON FILE

DOMINGUEZ, JESSICA A.
ADDRESS ON FILE

DOMINGUEZ, JESSICA
1 A ELSA ST
WATSONVILLE, CA  95076

DOMINGUEZ, LORENA A.
48 EL CAMPITO RD
LAS VEGAS, NM  87701

DOMINGUEZ, MARIBEL
2401 N HWY 118 SITE E-14
ALPINE, TX  79830

DOMINGUEZ, MARTHA J.
ADDRESS ON FILE

DOMINGUEZ, MAYELI
117 PHILIPPA AVE
WAUKEGAN, IL  60085

DOMINGUEZ, NEYSA
10251 HUNTINGTON PARK DRIVE
STRONGSVILLE, OH  44136

DOMINGUEZ, OSCAR R.
ADDRESS ON FILE

DOMINGUEZ, SHAWNA L.
2695 LUNA RD SE
DEMING, NM  88030

DOMINGUEZ, STEPHANIE
ADDRESS ON FILE

DOMINGUEZ, TIFFANY
ADDRESS ON FILE

DOMINGUEZ-NEVAREZ, PRISCILLA
ADDRESS ON FILE

DOMINIC CROWLEY
108 COUNTY ROAD 702
FLAT ROCK, AL  35966

DOMINICALI, WILLIAM
848 HOLDERS SIDING RD
JEFFERSON, GA  30549

DOMINION EAST OHIO
P.O. BOX 26785
RICHMOND, VA  23261

DOMINION ENERGY OHIO
P.O. BOX 26785
RICHMOND, VA  23261-6785

DOMINION ENERGY SOLUTIONS INC
P.O. BOX 6090
ATTN: BILLING DEPT
GLEN ALLEN, VA  23058-6090

DOMINION ENERGY
600 CANAL PLACE
RICHMOND, VA  23219

DOMINION ENERGY
FORMERLY QUESTAR GAS
RICHMOND, VA  23261

DOMINION ENERGY
P.O. BOX 26543
RICHMOND, VA  23290

DOMINION ENERGY
P.O. BOX 45841
SALT ALKE CITY, UT  84139-0001

DOMINION NORTH CAROLINA POWER
P.O. BOX 26543
RICHMOND, VA  23290

DOMINION VA&NC POWER
P.O. BOX 26543
RICHMOND, VA  23290

DOMINOS PIZZA
205 W DEYOUNG ST
MARION, IL  62959

DOMJAN, HELGA
625 NEALE AVE SW
MASSILLON, OH  44647

DOMRESE, KATHLEEN
17552 W QUAIL TRAIL
TINLEY PARK, IL  60487

DON MCKNIGHT
2012 GABLES WAY NE
ATLANTA, GA  30329-3231

DON NELSON COMPANY, THE
4200 WESTWOOD DR
MT. VERNON, IL  62864

DONA ANA MEDICAL SUPPLY
2001 E LOHMAN AVE
SUITE 107
LAS CRUCES, NM  88011

DONAGHEY, AMY S.
2075 AMIRANTE STREET
EUGENE, OR  97402

DONAHO, MAUREEN
130 HILLTOP PLACE
COLLINSVILLE, IL  62234

DONAHUE, MICHAEL C.
ADDRESS ON FILE

DONALD BLACKBURN
P.O. BOX 598
INEZ, KY  41224

DONALD ELKINS
728 RIVER NORTH DR
NORTH AUGUSTA, SC  29841-5474

DONALD FISK
324 OHARA DR
PHARR, TX  78577

DONALD HILLMAN SR
108 S MORRIS ST
KNOXVILLE, IL  61448

DONALD KENNEDY
P.O. BOX 171 3RD & GUM ST
DAHGREN, IL  62828

DONALD L HOLBROOK
304 HARDING AVE NW
MASSILLON, OH  44646-0000

DONALD ROBERT LLOYD JR
88 STORNAWAY DR
JACKSON, TN  38305

DONALD TROXTEL
1365 BUKLEY DRIVE E.
FORT PAYNE, AL  35967

DONALD WHITTAKER
1917 CRIMSON OAK DR
MARYVILLE, IL  62062

DONALD, CAMERON
16456 ROWLEY LANE
LOCKPORT, IL  60441

DONALD, JANICE
1005 PIN OAK DR
WEST MEMPHIS, TN  72301

DONALD, JASMINE
306 MIAMI ST
PARK FOREST, IL  60466

DONALDSON NANCY
P.O. BOX 1106
FORT DAVIS, TX  79734

DONALDSON PAT M
1993 PLEASANT GROVE
BLAIRSVILLE, GA  30512

DONALDSON, ELIZABETH
1405 VEGAS VERDES D-118
SANTA FE, NM  87507

DONALDSON, MARVIN
966 KOENIG DR
GODFREY, IL  62035-0000

DONATELLI, WILLIAM
391 CHILDE HAROLDS CIRCLE
BRENTWOOD, TN  37027

DONATINI, ELIZABETH
P.O. BOX 1472
APTOS, CA  95001

DONATO DENA
2622 DEERCREEK COURT
COLUMBIA, IL  62236

DONATO, KATHLEEN R.
302 KEYSTONE AVE
SANTA CRUZ, CA  95062

DONAWA, MICHAEL A.
ADDRESS ON FILE

DONCHESS, DAVID
5695 MONTE VISTA SE
DEMING, NM  88030

DONEGAN, STACEY
ADDRESS ON FILE

DONELSON CORP
1723 SW ADAMS ST
PEORIA, IL  61602

DONELSON, CHASSIDY
45 LA HAVRE CIR
FLORISSANT, MO  63031

DONELSON, CHASSIDY
ADDRESS ON FILE

DONELSON, MERCEDES
44 FAIRWAY EST
GRANITE CITY, IL  62040

DONES, LICIA
1520 BOUNTIFUL LN
BELLEVILLE, IL  62220

DONEY, THOMAS
11649 ORRVILLE ST NW
MASSILLON, OH  44647-9575

DONIFF, JOHN
610 ILLINOIS
COLLINSVILLE, IL  62234

DONIGAN, ELIZABETH A.
2916 CORTE DE DIANA
DEMING, NM  88030

DONIGAN, ELIZABETH A.
ADDRESS ON FILE

DONJON RVOC LIVING TRUST
JESSE DONJON TRUSTEE
4130 BLACKJACK RD
RED BUD, IL  62278

DONJON, DAVID
301 WEST MILL ST
RUMA, IL  62278-0000

DONJON, KELLY
3131 STATE ROUTE 155
PRAIRIE DU ROCHER, IL  62277

DONJON, ROBERT
3189 STATE ROUTE 155
PRAIRIE DU ROCHER, IL  62277

DONLD H TSAI MD INC
801 E MT VIEW ST
BARSTOW, CA  92311

DONLEY, AMBER
ADDRESS ON FILE

DONLEY, CASANDRA
ADDRESS ON FILE

DONNA BAILEY
ADDRESS ON FILE

DONNA COLVIN
P.O. BOX 102
GEORGIANA, AL  36033

DONNA FERRELL
224 E LOCUST STREET
DRESDEN, TN  38225

DONNA FIELDS
1225 JEFFERSON ST
GALESBURG, IL  61401

DONNA HEADRICK
ADDRESS ON FILE

DONNA HINTON
11 160TH AVENUE
KIRKWOOD, IL  61447

DONNA J SNOW
3344 PEYTON DR
MONROE, GA  30656

DONNA J TESI, MD
C/O DONALD L HYATT II; DONALD L HYATT II
APLC
633 VILLAGE LN N, STE 105
MANDEVILLE, LA  70471

DONNA KNIGHT
1223 COUNTY ROAD 248
FORT PAYNE, AL  35967

DONNA LITCHFIELD
1301 FRANK ST APT 6
GALESBURG, IL  61401

DONNA M STOUT
50 GRATZMAR AVE
RENOVO, PA  17764

DONNA M VARNER
1250 W CARL SANDBURG DR
ROSEWOOD CARE CENTER
GALESBURG, IL  61401

DONNA M VARNER
ADDRESS ON FILE

DONNA MILLER
ADDRESS ON FILE

DONNA MURRAY
220 TIMBER RIDGE LANE
JONESBORO, IL  62952

DONNA R CLEVELAND
12629 S PAGE ST
CALUMET PARK, IL  60827

DONNA REDMON
6696 DAHLGREN EAST RD
DAHLGREN, IL  62828-0000

DONNA SHEPPARD
880 PINE VIEW DR
THOMSON, GA  30824

DONNA SLONE
817 BEAVER ST
ORRVILLE, OH  44667-2120

DONNA SNIVELY
1374 PEBBLE CHASE CR NE
MASSILLON, OH  44646

DONNA SULCER
2794 MAYO BRIDGE RD
PARIS, TN  38242

DONNA VARELA-MARTINEZ
P.O. BOX 3352
LAS VEGAS, NM  87701

DONNA WATSON
108 W PEARL ST
LEXA, AR  72355

DONNA YOUNG
103 HARRISON ST
AVON, IL  61415

DONNA, BRIAN
215 W WEBSTER ST
BENTON, IL  62812

DONNALS, EMILY G.
ADDRESS ON FILE

DONNELLAN, SHEILA
1204 PLUM AVE
MT. VERNON, IL  62864-2576

DONNELLEY FINANCIAL LLC
35 W WACKER DR
CHICAGO, IL  60601

DONNELLEY FINANCIAL LLC
DONNELLEY FINANCIAL SOLUTIONS
P.O. BOX 842282
BOSTON, MA  02284-2282

DONNELLY ERIC
P.O. BOX 201
FOX RIVER GROVE, IL  60021

DONNELLY, VICKIE
222 VICTORIA DRIVE
MILLSTADT, IL  62260

DONNELLY, VICKIE
ADDRESS ON FILE

DONNIE SPENCER, MD
ADDRESS ON FILE

DONNIES SEPTIC TANK SERVICE
2222 MCCURDY AVE N
RAINSVILLE, AL  35986

DONOHO, TAMMY L.
5 ANGUS LANE
ANNA, IL  62906

DONOHO, TRACY D.
ADDRESS ON FILE

DONOHUE, DAVID
11401 S TALMAN AVE
CHICAGO, IL  60655

DONOVAN, LORI M.
ADDRESS ON FILE

DONS BODY SHOP INC
861 WEST CHURCH ST
LEXINGTON, TN  38351

DONSON, GARY A.
3901 SONOMA SPRINGS AVE APT 709
LAS CRUCES, NM  88011

DONUTS, MARY ANN
5032 YUKON ST NW
CANTON, OH  44708

DONZE COMMUNICATIONS INC
122D PERRY PLAZA
PERRYVILLE, MO  63775

DOODY, KRIS A.
P.O. BOX 1045
CARIBOU, ME  04736

DOOGAN, MEL
P.O. BOX 844
TINLEY PARK, IL  60477

DOOLEY, KAITLYN L.
1904 COLUMBIA QUARRY RD
COLUMBIA, IL  62236

DOOLEY, LACAUSTA
4702 KY 847
BOONEVILLE, KY  41314

DOOLEY, PAMELA A.
1164 HYDE PARK
CROWN POINT, IN  46307

DOOLIN, DEMETRIA L.
ADDRESS ON FILE

DOOLITTLE, DAN , M.D.
296 SHEILA RAY LANE
CARBONDALE, IL  62902

DOOLITTLE, JARRED
329 DEWITT CT
OFALLON, IL 62269

DOOLITTLE, OTHNIEL
2250 N ILLINOIS AVE
CARBONDALE, IL 62901

DOOR CONTROL SERVICES, INC
DEPT. 251
P.O. BOX 220
BETTENDORF, IA 52722

DOOR CONTROL SERVICES, INC
P.O. BOX 675067
DALLAS, TX 75267

DOOR DOCTOR OF SO ILLINOIS
1208 W. WEBSTER STREET
BENTON, IL 62812

DOOR EQUIPMENT CO.
2518 DATA DRIVE
LOUISVILLE, KY 40299

DOOR SERVICE INC
11134A LINDBERGH BUS CT
ST. LOUIS, MO 63123

DOOR SYSTEMS INC
KONEMATIC
P.O. BOX 775828
CHICAGO, IL 60677-5828

DOOR SYSTEMS, INC
P.O. BOX 915
BEDFORD PARK, IL 60499

DOORS, INC
110 W. 55TH STREET
DAVENPORT, IA 52806

DOPAK, CATHERINE
525 EAST LIBERTY STREET
WAUCONDA, IL 60084

DORA TUCKER
ADDRESS ON FILE

DORAN LANDSCAPE, LLC
2219 W 135TH PLACE
BLUE ISLAND, IL 60406

DORAN, IMMEL
P.O. BOX 129
WALNUT HILLS
WALNUT CREEK, OH 44687

DORAN, TAMMY W.
ADDRESS ON FILE

DORANS LANDSCAPING LLC
2219 W 135TH PLACE
BLUE ISLAND, IL 60406

DORANTES, DARIO
35538 N SUNNYSIDE AVE
INGLESIDE, IL 60041

DOREEN NOLL
ADDRESS ON FILE

DORIS A SLOAN
127 W 3RD ST
SAINT AUGUSTINE, IL 61474

DORIS HAZEL
188 PAGE ST NW
MASSILLON, OH 44647

DORKO, JOSEPH M. - ITV
9610 BOUCHAINE PASS
BRENTWOOD, TN 37027

DORMA USA, INC.
P.O. BOX 896542
CHARLOTTE, NC 28289-6542

DORMA, USA
P.O. BOX 896542
CHARLOTTE, NC 28289-6542

DORMAKABA USA INC
P.O. BOX 896542
CHARLOTTE, NC 28289-6542

DORMAN CONSTRUCTION INC
303 S 5TH STREET, SUITE 135
SPRINGFIELD, OR 97477

DORMAN, MARY
P.O. BOX 432
IDER, AL 35981-0000

DORMAN, RESLEN L.
ADDRESS ON FILE

DORMAN, WAYNE
ADDRESS ON FILE

DORNBUSCH, TERRI D.
6118 GOLFVIEW DR
GURNEE, IL 60031

DORNG, THOMAS W.
2606 W 104TH STREET
CHICAGO, IL 60655

DORNIER MEDTECH AMERICA, INC.
26828 NETWORK PLACE
CHICAGO, IL  60673-1268

DORNOCH MEDICAL SYSTEMS, INC.
2660 NW PARKWAY
RIVERSIDE, MO  64150

DORNOCH MEDICAL SYSTEMS, INC.
P.O. BOX 646
MISSION, KS  66021

DORNOCH MEDICAL SYSTEMS, INC.
P.O. BOX 646
SHAWNEE MISSION, KS  66021

DORNOCH MEDICAL SYSTEMS, INC.
P.O. BOX 646
SHAWNEE MISSION, KS  66201

DOROODCHI, HAMIDREZA
ADDRESS ON FILE

DOROTHE L RUSSELL
4074 MELROSE DR
MARTINEZ, GA  30907

DOROTHY BRANDENBURG
210 S MARKET ST
C/O CRAIG BRANDENBURG POA
KNOXVILLE, IL  61448

DOROTHY M STONEKING
711 WEBB AVE SW
MASSILLON, OH  44647

DORRIS, JASON
15838 NUMBER 9 BLACKTOP
WEST FRANKFORT, IL  62896

DORRIS, JOHN
C/O FIRST AMERICAN TITLE INSURANCE
COMPANY

DORRIS, KAREN S.
5115 WILLIAMS PLACE
GODFREY, IL  62035

DORSEY ROGER L
106 KISLING AVE
BROWNSVILLE, OR  97327-0000

DORSEY, KELLEY C.
13177 W SHANNON DR
BEACH PARK, IL  60083

DORSEY, MELISSA
3456 ROESNER DR
MARKHAM, IL  60428

DORSEY, NELLIE E.
1518 LYONS CT
WAUKEGAN, IL  60085

DORSEY, SUSAN J.
ADDRESS ON FILE

DORTCH, DESTINEE
205 WEST JACKSON
ABINGDON, IL  61410

DORTON, TRACIE M.
31 WALKER HILL DR
STAFFORDSVILLE, KY  41256

DORTON, TRACIE M.
ADDRESS ON FILE

DORWIN, JOY
373 COUNTY RD 822
COLLINSVILLE, AL  35961-3644

DOS ANJOS, PATSY
7520 POTRANCO RD 409
SAN ANTONIO, TX  78251

DOS COSTAS COMMUNICATIONS
29000 RADIO ROAD
BARSTOW, CA  92311

DOSCHER RORER, ASHLEY
ADDRESS ON FILE

DOSS, BRANDY A.
2101 BRIARWOOD AVE SW APT  104
FORT PAYNE, AL  35967

DOSS, DANIELLE N.
ADDRESS ON FILE

DOSS, DANIELLE
P.O. BOX 733
FORT GAY, WV  25514

DOSS, DWANA S.
ADDRESS ON FILE

DOSS, ETHEL
7204 S SOUTH DR,APT.2A
CHICAGO, IL  60649

DOSS, MICHAEL
4062 SARA ST APT 102
GRANITE CITY, IL  62040

DOSTER, SARAH A.
500 CEDAR RIDGE RD
MONROE, GA  30656

DOT WELD INC.
P.O. BOX 703
JACKSON, KY  41339

DOTHAN SECURITY INC
P.O. BOX 7163
DSI SECURITY SVCS
DOTHAN, AL  36302

DOTSON DESTINY M
770 TIPTON ROAD
BLUE RIDGE, GA  30513

DOTSON SHEPHERD, CYNTHIA L.
ADDRESS ON FILE

DOTSON, ANGELA D.
5 CR 820
SCOTTSBORO, AL  35768

DOTSON, ELIZABETH D.
10250 CARDALE ST SW P.O.BOX 194
BEACH CITY, OH  44608

DOTSON, JILL M.
13332 VICTORIA LANE
BEACH PARK, IL  60083

DOTSON, KEVIN D.
ADDRESS ON FILE

DOTSON, KRISTINA D.
ADDRESS ON FILE

DOTSON, LISA K.
ADDRESS ON FILE

DOTSON, MARY KATHLEEN
2032 YOSEMITE CT.
BARSTOW, CA  92311

DOTSON, SHAWN
1318 OAK AVE SE
MASSILLON, OH  44646-6905

DOTSON, TERESA
52 ROCK CREEK CIRCLE
BLUE RIDGE, GA  30513

DOTSON, TRACY G.
ADDRESS ON FILE

DOTTIE SNODGRASS
2326 KEEBLER
COLLINSVILLE, IL  62234-0000

DOTTIN, JENNEL
ADDRESS ON FILE

DOTY, TRANEER E.
2509 OAKRIDGE CT
MONROE, GA  30656

DOTY, ZACHARY
7 OHIO AVE NE
MASSILLON, OH  44646

DOUBET, KEITH M.
ADDRESS ON FILE

DOUBET, SANDRA K.
501 LAWRENCE AVE
GALESBURG, IL  61401

DOUBLE OVERTIME GRILL
222 POTOMAC BLVD.
MT. VERNON, IL  62864

DOUBLE R WELDING SUPPLY INC
P.O. BOX 176
FORT STOCKTON, TX  79735-0176

DOUBRAVA, JESSE
4393 N SWAN
SILVER CITY, NM  88061

DOUCETTE, DOROTHY
3167 PADGETT RD
EAST PALESTINE, OH  44413

DOUDT, RUTH
709 CINCO CT
MESQUITE, NV  89027

DOUFFET, BARBARA
ADDRESS ON FILE

DOUG BROWN AND ASSOCIATES
BOX Q
HUNTINGTON BEACH, CA  92648

DOUG HANBY
26539 HALL RD
JUNCTION CITY, OR  97448-9562

DOUG PHILLIP
610 S. HADFIELD
MARION, IL  62959

DOUGEN, IAN E.
1305 AZALEA
DEKALB, IL  60115

DOUGHERTY ELIZABETH
95 MEADOWBROOK CC EST
BALLWIN, MO  63011

DOUGHERTY, AGNES
3822 MAEYSTOWN RD
FULTS, IL  62244

DOUGHERTY, JOHANNA M.
ADDRESS ON FILE

DOUGLAS BROWN DO
365 S CROWN HILL RD
ORRVILLE, OH  44667

DOUGLAS EVERS
1600 RHODODENDRON DRIVE APCE 63
FLORENCE, OR  97439

DOUGLAS EVERS
1600 RHODODENDRON DRIVE SPACE 63
FLORENCE, OR  97439

DOUGLAS JR., PHILLIP B.
ADDRESS ON FILE

DOUGLAS SAMPSON
318 KNOX HWY 23
ABINGDON, IL  61410

DOUGLAS SCHAFER
382 E 900 NORTH RD
PANA, IL  62557

DOUGLAS STUBBS
426 COPPER SPRINGS DR
MESQUITE, NV  89027

DOUGLAS TICE, MD
ADDRESS ON FILE

DOUGLAS, CLEASTA
2116 OHIO AVE
GRANITE CITY, IL  62040

DOUGLAS, CONNIE
P.O. BOX 574
BEATTYVILLE, KY  41311

DOUGLAS, DAVID M.
ADDRESS ON FILE

DOUGLAS, ELDA M.
265 SPRECKELS DR APTOS, CA 95003
APTOS, CA  95003

DOUGLAS, MARGARY M.
15524 LINDEN
OAKFOREST, IL  60452

DOUGLAS, MELANIE
4053 STRAY LEAF
WILDERSVILLE, TN  38388

DOUGLAS, MELISSA L.
1037 JEFFERSON STREET
GALESBURG, IL  61401

DOUGLAS, SHANI M.
2415 BROOKWOOD DR.
FLOSSMOOR, IL  60422

DOUGLAS, STEPHANIE A.
15 SUSAN COURT
FAIRVIEW HEIGHTS, IL  62208

DOUGLAS, THERESA R.
604 W JEFFERSON ST
OFALLON, IL  62269

DOUGLAS, VIRGINIA (JENNY)
ADDRESS ON FILE

DOUGLAS, VIRGINIA
ADDRESS ON FILE

DOUGLAS, WILLA
4017 HIGHWAY 412E
PARSONS, TN  38363

DOUGS LOCK & KEY SERVICE
211A NORTH MARKET STREET
MARION, IL  62959

DOULD, AMANDA
ADDRESS ON FILE

DOUSAY, VALERIE
137 COLLIER AVENUE
JACKSON, KY  41339

DOUTHIT, DIAN I.
ADDRESS ON FILE

DOUTHIT-HERBST, ERICA L.
ADDRESS ON FILE

DOUZUK JR., MICHAEL P.
1606 KENDALE COURT
BRENTWOOD, TN 37027

DOVER, ANGIE L.
ADDRESS ON FILE

DOVER, MARLON R.
2527 COUNTY RD 62
COLLINSVILLE, AL 35961

DOVER, WILMA DEAN
1299 COUNTY ROAD 855
COLLINSVILLE, AL 35961-0000

DOW, SUZETTE C.
1231 N. 490 E.
TOOELE, UT 84074

DOWD, MEGAN M.
ADDRESS ON FILE

DOWD, SEDONA J.
ADDRESS ON FILE

DOWDEY, ANGELA
1796 COUNTY ROAD 328
DAWSON, AL 35963-0000

DOWDLE, JULIET
467 W MORNING VIEW WAY
TOOELE, UT 84074

DOWDY AND ASSOCIATES
149 WEST VALLEY AVE
BIRMINGHAM, AL 35209

DOWDY, BUFFEY
6 TRAILS END
CHESTER, IL 62233

DOWDY, HAILEY
630 SADDLE BRIDGE DR
BETHLEHEM, GA 30620

DOWDY, JOHN
39 WATERFORD LANE
GLEN CARBON, IL 62034

DOWDY, WANDA M.
2440 WILAKENZIE RD
EUGENE, OR 97401

DOWELL GILBERT, MARION
1270 34TH ST
SPRINGFIELD, OR 97478

DOWELL, DEBORAH
ADDRESS ON FILE

DOWERS ROOFING
P.O. BOX 470
GALESBURG, IL 61401

DOWERS ROOFING
PO BOX 470
GALESBURG, IL 61401

DOWLER, KELLEE
2521 34TH ST NE
CANTON, OH 44705

DOWN & DIRTY CLEANING COMPANY
31 SUNNYSIDE DRIVE
LEXINGTON, TN 38351

DOWN EAST ANESTHESIA INC
3158 BARBER ROAD
JAMESVILLE, NC 27846

DOWN EAST ENTERPRISES HOBART
SERVICES
1311 EAST NEWBERN RD
KINSTON, NC 28501

DOWNEN, MELISSA A.
610 S. VIRGINIA
BELLEVILLE, IL 62220

DOWNER REBECCA S
ADDRESS ON FILE

DOWNER, KATELYN M.
93 COUNTY ROAD 261
FORT PAYNE, AL 35967

DOWNER, REBECCA S.
ADDRESS ON FILE

DOWNER, REBECCA
4825 CO. RD. 140
IDER, AL 35981

DOWNER,MICHAEL
497 COUNTY RD 806
FLAT ROCK, AL 35966

DOWNEY, CHANEL
16558 S. ASHLAND AVE
MARKHAM, IL 60428

DOWNING, AMY
ADDRESS ON FILE

DOWNING, CYNTHIA
ADDRESS ON FILE

DOWNING, ERAINA
905 LONGWOOD DR UNIT B
JOLIET, IL 60432

DOWNING, NINA J.
808 WADE ST
MCCRORY, AR 72101

DOWNING, PAMELA M.
16430 STAGE COACH RD
JERSEYVILLE, IL 62052

DOWNING, PAYTON E.
ADDRESS ON FILE

DOWNING, SHIRLEY
106 RIDGEWAY DRIVE
PLYMOUTH, NC 27962

DOWNING-MOORE, EMILY
ADDRESS ON FILE

DOWNS, MELISSA A.
ADDRESS ON FILE

DOWNS, SANDRA R.
ADDRESS ON FILE

DOXSIE, CRYSTAL
602 NORTH STUYVESANT STREET
BENTON, IL 62812

DOYLE JANA A
100 RIVERWOOD LANE
P.O. BOX 581
SUTHERLIN, OR 97479

DOYLE SCOTT CONSTRUCTION
262 OLD HWY 35
RAINSVILLE, AL 35986

DOYLE SCOTT
1021 OLD LATHAM RD
DRESDEN, TN 38225-5911

DOYLE, ANGELIQUES FOR AIDEN DOYLE
294 BEASLEY DR
LEXINGTON, TN 38351

DOYLE, KALI N.
204 CLEVELAND STREET
FORREST CITY, AR 72335

DOYLE, KIMBERLY
204 CLEVELAND STREET
FORREST CITY, AR 72335

DOYLE, LEIGH T.
ADDRESS ON FILE

DOYLE, MARY E.
443 CLOUDVIEW DR
WATSONVILLE, CA 95076

DOYLE, NICHOLAS P.
139 LYNN STREET
LEBANON, IL 62254

DOYLE, THEODORE L.
261 TREEWITT LN
TURTLETOWN, TN 37391

DOZER, BRIAN
2085 CHEROKEE DR
LONDON, OH 43140

DOZIER LAURA
529 TRAILS END
GLEN CARBON, IL 62034

DOZIER, MELISSA
5001 KENSINGTON WAY
LAS CRUCES, NM 88012

DOZIER, SABRENA
2406 GOLDEN CAMP RD
AUGUSTA, GA 30906

DQE, INC
8730 COMMERCE PLACE
SUITE A
INDIANAPOLIS, IN 46268

DR JO MARQUEZ
HRMC
72342

DR RAHUL BANSAL
ADDRESS ON FILE

DR RICKEY DEERMAN MD
ADDRESS ON FILE

DR WILLIAM DEAN HUFFSTUTLER
CROSSROADS PHYSICIAN CORP
MOUNT VERNON, IL 62864

DR. ANTHONY VACCA
13249 DARTAGNAN CT.
CREVE COEUR, MO 63141-6091

DR. CEZARY KUPRIANOWICZ
P.O. BOX 2650
BIG SPRING, TX 79721-2650

DR. GARY MELLICK
315 MEDICAL CENTER DRIVE
FORT PAYNE, AL 35967

DR. HICHAM CHURBAJI
2151 WEST SPRING ST
MONROE, GA 30655

DR. MEGAN NEELY
4202 FOX CREEK
MT. VERNON, IL 62864

DR. NIKKI OLIPHANT
5909 STERLING DR.
COLLEYVILLE, TX 76034

DR. SCOTT BARCLAY
113 BRIAN RD
BIG SPRING, TX 79720

DR. SIKARIN UPALA
ADDRESS ON FILE

DR.JOANN DUDLEY, ASBERY & ASSOC.
8 CUSUMANO PROFESSIONAL PLAZA
MT. VERNON, IL 62864

DRABEK, ANN M.
5317 PLEASANT LANE
CRESTWOOD, IL 60418

DRABEK, RYAN J.
5317 PLEASANT LN
CRESTWOOD, IL 60418

DRABING, DANIEL M.
ADDRESS ON FILE

DRACH, TRACY
ADDRESS ON FILE

DRAEGE, SHERYL HAITHCOAT
671 S. LOCUST STREET
RICHVIEW, IL 62877

DRAEGER MEDICAL INC
3135 QUARRY RD
TELEFORD, PA 18969

DRAEGER MEDICAL INC
3135 QUARRY RD
TELFORD, PA 18969

DRAEGER MEDICAL INC
P.O. BOX 133692
NEWARK, NJ 07101

DRAEGER MEDICAL INC
PO BOX 133692
NEWARK, NJ 07101

DRAGER MEDICAL, INC
P.O. BOX 13369
NEWARK, NJ 07101-3362

DRAGER MEDICAL, INC
P.O. BOX 13389
NEWARK, NJ 07101-3382

DRAGIN,STEVE
40659 N TRINITY LN
ANTIOCH, IL 60002

DRAGT, SAMANTHA J.
ADDRESS ON FILE

DRAIN, WANDA
860 COUNTY RD 43
FYFFE, AL 35971-4105

DRAKE CASEY
P.O. BOX 386
SYLVANIA, AL 35988

DRAKE PERRY
1174 LARKSPUR DR
MASCOUTAH, IL 62258

DRAKE, DIANA L.
2617 CHESTNUT GAP RD
BLUE RIDGE, GA 30513

DRAKE, DR. BRADLEY R.
ADDRESS ON FILE

DRAKE, KILEY A.
5115 SEAVIEW CIRCLE NW
CANTON, OH 44708

DRAKE, LORI E.
ADDRESS ON FILE

DRAKE, MARY E.
3193 ROWMONT AVE SW
MASSILLON, OH 44646

DRAKE, MARY F.
265 PONDEROSA DR
ATHENS, GA 30605

DRAKE, MASHEILA
244 S RIDGELAND AVE
OAK PARK, IL  60302

DRAKE, SAMANTHA
1525 INGLEWOOD AVE
EUGENE, OR  97401

DRAKE, TAMMIE
732 NC 45 NORTH
MERRY HILL, NC  27957

DRALLE, STEVEN
424 ALICE LANE
COTTAGE HILLS, IL  62018

DRANSFIELD, WILLIAM
P.O. BOX 175
LOGANDALE, NV  89021

DRAPER, KARIENA C.
ADDRESS ON FILE

DRAPER, KELLY A.
ADDRESS ON FILE

DRAPER, LETHA
3005 HIGHWAY 11 NW
MONROE, GA  30656-3631

DRAPER, MARVA JEAN
222 HOMETOWN CT
TOOELE, UT  84074

DRAPER, PAUL D.
199 SAN MARINO WAY
MESQUITE, NV  89027

DRAPER, ROBERT
12274 TURNER DRIVE
MT VERNON, IL  62864

DRASYE, ELIZABETH D.
2326 ERMA COURT
SPRINGFIELD, OR  97477

DRASYE, RICHARD D.
ADDRESS ON FILE

DRB
P.O. BOX 191
BRIDGEPORT, CT  06601

DRE MEDICAL GROUP INC.
2601 STANLEY GAULT PARKWAY STE101
LOUISVILLE, KY  40223

DREHER, CHARLOTTE M.
3763 ASHWOOD ST NW
CANTON, OH  44708

DREHER, ZACHARY R.
1900 MLK BLVD APT 211
BIG SPRING, TX  79720

DREMEL, DAVID A.
ADDRESS ON FILE

DRENNAN, KATHY K.
ADDRESS ON FILE

DRENNON, MICHELE
596 PHILLIPS RD 252
LEXA, AR  72355

DRENNON, PETRA
561 CR 367
WYNNE, AR  72396

DRENNON, TAMMY
ADDRESS ON FILE

DRENNON, TAMMY
ADDRESS ON FILE

DRESCH, JONATHAN P.
2259 LYNCH AVE
GRANITE CITY, IL  62040

DRESCH, SARAH R.
2259 LYNCH AVE
GRANITE CITY, IL  62040

DRESSANDER, DAVID
160 LOCUST LN
LEXINGTON, TN  38351

DRESSEL, GREGORY T.
ADDRESS ON FILE

DRESSEL, THOMAS P.
ADDRESS ON FILE

DRESSLER, HALEY J.
1045 LINCOLN ST
SAINT LIBORY, IL  62282

DREW COURTNEY R
508 N DENT ST
CARTERVILLE, IL  62918

DREW ECKL & FARNHAM LLP
303 PEACHTREE ST NE, STE 3500
ATLANTA, GA  30308

DREW, AMY
1902 BEALL ST
ALTON, IL  62002

DREW, KEVIN C.
ADDRESS ON FILE

DREW, KEVIN
ADDRESS ON FILE

DREW, PATRICIA
ADDRESS ON FILE

DREW, PATRICK
ADDRESS ON FILE

DREW, SHARON BURGER
203 E. 2ND STREET
INA, IL  62846

DREYFUS, ADRIENNE
3 PRAIRIEVIEW LANE
ALPINE, TX  79830

DRIESSNACK, HANS C.
3214 TANGLEWOOD DR
SPRINGDALE, AR  72764

DRINEN, LINDA M
4536 WESTMINSTER ROAD
ST. LOUIS, MO  63108

DRINKALL, SHARON L.
ADDRESS ON FILE

DRINKARD, JAMES C.
2660 BROWNWOOD DR SE
CLEVELAND, TN  37323

DRIPPS, ROY
433 WESTCHESTER
GLEN CARBON, IL  62034

DRISCOLL, GLENDA O.
150 ASPEN GROVE DR
EVANSTON, WY  82930

DRISCOLL, MARY
10330 S BELL AVE
CHICAGO, IL  60643-2404

DRISKILL DELMER
925 RANDALL ST
EUGENE, OR  97401-0000

DRISKILL, XAVIER A.
208 11TH STREET
LAS VEGAS, NM  87701

DRIVE SYSTEMS TECHNOLOGY INC
9158 ANTIOCH ROAD
P.O. BOX 407
SALEM, WI  53168-0407

DRIVER, BRENDA
101 CHELLY DR
PALESTINE, AR  72372

DRIVER, JOE
603 VILLAGE
FORREST CITY, AR  72335

DRIVER, MARGARET F.
ADDRESS ON FILE

DRIVERS UPHOLSTERY SHOP
107 PHILLIPS 308 ROAD
WEST HELENA, AR  72390

DRIVERS UPHOLSTERY SHOP
107 PHILLIPS 308
WEST HELENA, AR  72390

DROBNY SHERYL J
58 WEOKA CT
ELLIJAY, GA  30540

DROBSHOFF, SARAH M.
100 CLAREMONT TERRACE
SANTA CRUZ, CA  95060

DRONGESEN, PETER JOSEPH
27999 KEN NEILSEN RD
EUGENE, OR  97402

DROST, STACEY A.
106 AZALEA CIRCLE
ROMEOVILLE, IL  60446

DROTAR, BRANDON
3318 STANFIELD DR
CLEVELAND, OH  44134

DROUBAY SCOTT L
1111 E ERDA WAY
ERDA, UT  84074

DRUE, SHAUN S.
1221 TABORN RD
CARRIER MILLS, IL  62917

DRUFFEL, JENNIFER M.
8504 COOPER ROAD
PLEASANT PRAIRIE, WI  53158

DRUG ENFORCEMENT ADMIN.
ATTN: REGISTRATION SECTION/ODR
P.O. BOX 2639
SPRINGFIELD, VA  22152-2639

DRUG ENFORCEMENT ADMIN.
ATTN:REGISTRATION SECTION ODR
P.O. BOX 2639
SPRINGFIELD, VA  22152-2639

DRUG ENFORCEMENT
ADMINISTRATION/DEA HEADQUARTERS
ATTN: REGISTRATION SECTION/ODR
P.O. BOX 2639
SPRINGFIELD, VA  22152-2639

DRUG ENFORCEMET AGENCY
P.O. BOX 2639
SPRINGFIELD, VA  22152

DRUG ENFORCEMET AGENCY
PO BOX 2639
SPRINGFIELD, VA  22152

DRUHE, GLORIA
14 MOORLAND DR
GRANITE CITY, IL  62040

DRUMMOND, KASSIDY
800 N. 13TH STREET
HERRIN, IL  62948-3277

DRURY HOTELS
1874 W MCEWEN DRIVE
FRANKLIN, TN  37067

DRURY, JANICE EVELYN
461 N 71ST ST
SPRINGFIELD, OR  97478

DRV TECHNOLOGIES, INC
P.O. BOX 3429
DULUTH, GA  30096

DRYDEN, ABIGAIL GREENE
15 RICHMOND TRL
OXFORD, GA  30054-2847

DRYDEN, MARIANNE
110 DEER TRAIL
GOREVILLE, IL  62939

DS SERVICES OF AMERICA INC
CRYSTAL SPRINGS
P.O. BOX 660579
DALLAS, TX  75266-0579

DS SERVICES OF AMERICA INC
MOUNT OLYMPUS
P.O. BOX 660579
DALLAS, TX  75266-0579

DS SERVICES OF AMERICA, INC.
P.O. BOX 403628
ATLANTA, GA  30384-3628

DS WATERS OF AMERICA INC
DBA SIERRA SPRINGS
4751 DURAZNO AVE
EL PASO, TX  79905

DS WATERS OF AMERICA INC.
P.O. BOX 660579
DALLAS, TX  75266

DSHS / PHC
P.O. BOX 149347
1100 WEST 49TH ST
AUSTIN, TX  78714-9347

DSHS CENTRAL LAB MC2004
P.O. BOX 149347
AUSTIN, TX  78714-9347

DSI SECURITY SERVICES INC
DOTHAN SECURITY INC
P.O. BOX 7163
DOTHAN, AL  36302

DSI SECURITY SERVICES
P O BOX 7163
DOTHAN, AL  36302

DSI SECURITY SERVICES
P.O. BOX 7163
600 W ADAMS ST
DOTHAN, AL  36302

DSI SECURITY SERVICES
P.O. BOX 7163
DOTHAN, AL  36302

DSL NORTHWEST, INC
21513 84TH AVE SOUTH
KENT, WA  98032

DSOUZA, CECILIA
2244 W 110TH ST
CHICAGO, IL  60643

DTC WORLDWIDE
P.O. BOX 1086
MINNETONKA, MN  55345-0006

DUANE C. CLARKE
ATTORNEY AT LAW
1002 E WESLEY DR STE 100
OFALLON, IL  62269

DUANE CARR
1730 WEST VALLEY RD
LOGANTON, PA  17747

DUANE L WILSON
2220 KINGS WAY
AUGUSTA, GA  30904-4441

DUANE LASWELL
1974 WINDISH DR APT 104
GALESBURG, IL  61401

DUARTE, ARMANDO
4416 W HILL AVE
WAUKEGAN, IL  60085

DUARTE, CHRISTOPHER P.
ADDRESS ON FILE

DUARTE, ELIA
208 EAST KEITH AVE
WAUKEGAN, IL  60085

DUARTE-DIAZ, LIZBETH
934B FREEDOM BLVD
WATSONVILLE, CA  95076

DUBA, KRISTEN
ADDRESS ON FILE

DUBACH, CHERYL
5528 WEST MOUNTAIN MEN DRIVE
KEARNS, UT  84118

DUBBS, PATRICK T
647 DUTCH HOLLOW RD
JERSEY SHORE, PA  17740

DUBERT, ERNEST
3015 SUNNYBROOK ST NW
MASSILLON, OH  44647-8626

DUBOIS, GERALD
2717 W FREMONT ST
GALESBURG, IL  61401

DUBOIS, JOSEPH W.
12100 S ARTESIAN AVENUE
BLUE ISLAND, IL  60406

DUBOSE JAYME M
590 COUNTY RD 445
COLLINSVILLE, AL  35961

DUBOSE, AMANIA
2012 WRIGHT AVE
NORTH CHICAGO, IL  60064

DUBOVA, NADIA
318 REDWING DR
DEERFIELD, IL  60015

DUBRASICH, REBECCA A.
ADDRESS ON FILE

DUBREE, KAREN
2324 S WOLF CREEK RD
CARBONDALE, IL  62902

DUCHARME, TANNER
609 VALLEY VIEW DR
MESQUITE, NV  89027

DUCHNOWSKI KRISTY
821 PARK ENTRANCE PLACE
APT 1
O FALLON, IL  62269

DUCHNOWSKI, JASMINE K.
911 BLACKHILLS DR
OFALLON, IL  62269

DUCK DELIVERY PRODUCE INC
8448 NE 33 DR STE 200
PORTLAND, OR  97211

DUCKWORTH, FELICIA
927 MCCAY DR
WYNNE, AR  72396

DUCKWORTH, LAURIE
ADDRESS ON FILE

DUCROQ,RONALD
P.O. BOX 8486
WAUKEGAN, IL  60079

DUDA, JOHN J.
7827 W FORESTHILL LN
PALOS HEIGHTS, IL  60463-2591

DUDEK, KAYCEE JO
80 E 30 TRAILER PARK
GLEN CARBON, IL  62034

DUDENHOFER, SETH
ADDRESS ON FILE

DUDLEY BROWN
P.O. BOX 868
LOGANDALE, NV  89021

DUDLEY, BRIANA L.
ADDRESS ON FILE

DUDLEY, CRETA
1595 E 400 S
PLEASANT GROVE, UT  84062

DUDLEY, MATTHEW R.
ADDRESS ON FILE

DUDLEY, SHAYNA S.
ADDRESS ON FILE

DUDLEY, TANGANYIKA
ADDRESS ON FILE

DUDLEY, TANGANYIKA
ADDRESS ON FILE

DUDLEY, TERRI
P.O. BOX 116
LEXINGTON, TN  38351

DUDROW, JAMES
850 JENSEN DR
MESQUITE, NV  89027

DUE, SYTWON
3770 STEFFISBURG DRIVE
NASHVILLE, TN  37211

DUELLO, ALICIA
ADDRESS ON FILE

DUENEZ, IMELDA
429 WESTOVER
BIG SPRING, TX  79720

DUENOS, MARIAN L.
212 W. BUCKNER ST.
BUCKNER, IL  62819

DUER, KENETH R.
640 WALKINGTON RD
TUNNEL HILL, IL  62972

DUERR, CLAIRE B.
44 WOODSIDE CR
JERSEY SHORE, PA  17740

DUFF, CHARLES
209 FLAT BOTTOM TRAIL
BALL GROUND, GA  30107

DUFF, EULALIA M.
203 NEWPORT AVE NW
MASSILLON, OH  44646

DUFF, JAMES
ADDRESS ON FILE

DUFF, LOVE
1010 KY 30 EAST
BOONEVILLE, KY  41314

DUFF, REGINA
4491 HIGHWAY 2016
BEATTYVILLE, KY  41311

DUFFEY, CLAUDE
619 TRACK ROCK ACRES
BLAIRSVILLE, GA  30512

DUFFEY, JEFFERY A.
6975 SALERNO ST NW
CANTON, OH  44718

DUFFIE ZORENA
1268 PARKVIEW DR
ANTIOCH, IL  60002

DUFFIE, SANDY
ADDRESS ON FILE

DUFFIELD, CARLA
4240 ELDRIDGE AVE SW
MASSILLON, OH  44646

DUFFIN, DAVID
11254 S. WHIPPLE ST
CHICAGO, IL  60655

DUFFIN, EARL
12329 S LOOMIS ST
CALUMET PARK, IL  60827

DUFFY SANDERS
585 MT. PLEASANT RD
BUNCOMBE, IL  62912

DUFFY, AMANDA
37831 WHEELER ROAD
DEXTER, OR  97431

DUFFY, DEENA
4780 GRACE ST. APT. B
CAPITOLA, CA  95060

DUFFY, MARTI
ADDRESS ON FILE

DUFORAT, AMANDA F.
3903 DIXON
BIG SPRING, TX  79720

DUGAN, AMANDA M.
ADDRESS ON FILE

DUGAN, CHRISTOPHER H.
3265 NE DUNCKLEY ST
PORTLAND, OR  97212

DUGAN, JUSTIN
207 DOCTOR HALL RD
GEORGIANA, AL  36033-5928

DUGAN, NANCY
ADDRESS ON FILE

DUGAN, TIFFANY L.
ADDRESS ON FILE

DUGGAN, JAMES
19949 PLEASANT MEADOW LANE
PURCELLVILLE, VA  20132

DUGGAN, LINDSEY
P.O. BOX 102
FIELDON, IL  62031-0000

DUGGER, DERICK
12728 RT 37
MARION, IL  62959

DUGGER, JIM
1590 BLUFF DR
FLORISSANT, MO  63031

DUGGINS, ARTHUR
3207 MORTON LANE
GREENVILLE, NC  27834

DUGGINS, BELINDA M.
ADDRESS ON FILE

DUGGINS, JASMINE
3207 MORTON LANE
GREENVILLE, NC  27834

DUGGINS, SUZETTE L.
3207 MORTON LANE
GREENVILLE, NC  27834

DUH, CASEY
9216 S RIDGEWAY AVENUE
EVERGREEN PARK, IL  60805

DUHON, RODNEY P.
403 MITCHELL DR.
RAINSVILLE, AL  35986

DUITSMAN, BONNIE
ADDRESS ON FILE

DUITSMAN, MARTHA
35691 DIXIE RD
HINKLEY, CA  92347

DUJON, LOUELLA M.S.
ADDRESS ON FILE

DUJON, LOUELLA
ADDRESS ON FILE

DUKE BAKERY, INC
819 HENRY ST
ALTON, IL  62002

DUKE BENJAMIN P
733 PUMA BLVD APT 733204
EDWARDSVILLE, IL  62025

DUKE, CAROL L.
ADDRESS ON FILE

DUKE, CHRISTY
362 ELBETHEL RD
LUVERNE, AL  36049

DUKE, DONALD E. JR.
123 TOWER ST SW
BEACH CITY, OH  44608

DUKE, JENNIFER L.
ADDRESS ON FILE

DUKE, JONNY
661 PALMER ROAD
LEXINGTON, TN  38351

DUKE, JUSTIN H.
531 MACKINAW AVE
CALUMET CITY, IL  60409

DUKE, KELLY S.
2909 CORTE DE CONSUELO SE
DEMING, NM  88030

DUKE, PEGGY L
39 W TENNESSEE
MARIANNA, AR  72360

DUKE, PHILLIP
206 THOMAS ST
LEXINGTON, TN  38351

DUKE, RYAN P.
4801 N WINTHROP AVE
CHICAGO, IL  60640

DUKE, SHELLEY R.
602 FRANKLIN DRIVE
PARIS, TN  38242

DUKE, VICKI
2895 GRAVEL HILL RD
GREENVILLE, AL 36037

DUKES, EDWARD
2103 KANECK WAY
HEPHZIBAH, GA 30815

DUKES, JAMIE
ADDRESS ON FILE

DUKES, RUTH
4478 MAIN STREET POWELL
FYFFE, AL 35971

DULANEY, JERETTA
9204 COUNTY HWY 29
HAMILTON, AL 35570

DULANEY, RICHARD
405 PARADISE PKWY
APT 240
MESQUITE, NV 89027-5406

DULANY, EDWARD
326 COUNTY RD 9092
FYFFE, AL 35971

DULINSKAS, ALFRED A.
12142 S 69TH COURT
PALOS HEIGHTS, IL 60463

DUMALSKI, KATHLEEN M.
2757 EAST GILLCREST ROAD
GILBERT, AZ 85298

DUMALSKI, KATHLEEN
15905 ANNA DRIVE
WADSWORTH, IL 60083

DUMAS, REITA
4270 ROCKBRIDGE RD
STONE MOUNTAIN, GA 30083

DUMMIT BUCHHOLZ & TRAPP
11755 WILSHIRE BLVD
15TH FLR
LOS ANGELES, CA 90025

DUNAHOO, CHARLES E.
P.O. BOX 22
BEATTYVILLE, KY 41311

DUNAVAN, HENRIETTA F.
10860 E. REDWOOD RD
MT. VERNON, IL 62864

DUNAWAY, AMBER D.
2417 KILARNEY DR
GRANITE CITY, IL 62040

DUNAWAY, JORDAN R.
ADDRESS ON FILE

DUNAWAY, SHANE P.
45 PINE RIDGE RD
LEXINGTON, TN 38351

DUNBAR ARMORED INC.
P.O. BOX 64115
BALTIMORE, MD 21264

DUNBAR CECILIA A
P.O. BOX 8
6381 TYNER LN
MARION, IL 62959

DUNBAR PHOTOGRAPHY, INC.
329 BRADWAY ST
MT. VERNON, IL 62864

DUNBAR, ALEXIS M.
425 1ST ST APT 11
BARSTOW, CA 92311

DUNBAR, AYDA M.
ADDRESS ON FILE

DUNBAR, MACKENZIE D.
310 MORGAN AVE
BIG SPRING, TX 79720

DUNCAN CHRIS
521 OLD BURNT MTN ROAD
ELLIJAY, GA 30536

DUNCAN REGIONAL HOSPITAL
1407 WHISENANT DRIVE
DUNCAN, OK 73533

DUNCAN, AMY E.
14485 GOSSETT RD.
WEST FRANKFORT, IL 62896

DUNCAN, BEVERLY
135 TOWER RD
MCKENZIE, TN 38201

DUNCAN, BILLY ROSS
710 JAMES AVE
CHATTANOOGA, TN 37421

DUNCAN, CHRISTINE
838 DEER MOUNTAIN RD
BEAR RIVER, WY 82930

DUNCAN, DIANE
562 N NAPLES LN
INA, IL 62846

DUNCAN, HEATHER N.
1805 BIBLE GROVE RD
LEXINGTON, TN  38351

DUNCAN, KELLY R.
ADDRESS ON FILE

DUNCAN, LAUREL D.
10917 S LLOYD DR
WORTH, IL  60482

DUNCAN, LORI
212 HEREFORD AVE
STEGER, IL  60475

DUNCAN, MISTY A.
ADDRESS ON FILE

DUNCAN, REBECCA
327 E 6TH ST
LUVERNE, AL  36049

DUNCAN, RICHARD F. JR.
5 HANSON DR
GRANITE CITY, IL  62040

DUNCAN, RONALD
ADDRESS ON FILE

DUNDON, APRIL
ADDRESS ON FILE

DUNDORE, CRAIG A.
ADDRESS ON FILE

DUNFEE, CANDY
ADDRESS ON FILE

DUNGAN, DYLAN J.
ADDRESS ON FILE

DUNHAM VERONICA
2494 W MAIN ST  177
BARSTOW, CA  92311

DUNHAM, CARLEN
5370 MAPLE AVE
ST LOUIS, MO  63112

DUNHAM, JAMIE D.
BRAND WISE
2535 8TH AVE S - STE 201
NASHVILLE, TN  37204

DUNHAM, JOHN
410 W SMITH ST
WAYNE CITY, IL  62895

DUNIGAN, DAVID
ADDRESS ON FILE

DUNIGAN, HOLLY R.
ADDRESS ON FILE

DUNIGAN, SHARON
THE ESTATE OF 185 PHILLIPS 273 RD
LEXA, AR  72355

DUNIGAN,HOLLY
ADDRESS ON FILE

DUNKEL, SAMANTHA
ADDRESS ON FILE

DUNKIN, JENNIFER
1287 MASHVILLE RD
GREENVILLE, AL  36037-6417

DUNKLE, LISA T
37 FERN LN
MILL HALL, PA  17751

DUNKLIN, KIMBERLY A.
1512 E COMMERCE ST
GREENVILLE, AL  36037-2104

DUNLAP, CANDACE L.
9426 WEST MAIN STREET
BELLEVILLE, IL  62223

DUNLAP, DANA R.
ADDRESS ON FILE

DUNLAP, VERONICA
12609 S LAFLIN ST
CALUMET PARK, IL  60827

DUNLAP,IMON
23427 WOLF CREEK RD
VENETA, OR  97487

DUNN ANTHONY E
301 OAK ST
CARRIER MILLS, IL  62917

DUNN LARRY F
694 VOYLESTOWN RD
MORGANTON, GA  30560

DUNN MARY
2238 LOWER GILMORE ROAD
CAMPTON, KY  41301

DUNN, BEVERLY
2016 CEDARWOOD TRAIL
SHILOH, IL  62226

DUNN, BOBBY
ADDRESS ON FILE

DUNN, CHRIS T.
P O BOX 702
BAD ADDRESS
VIENNA, IL  62995

DUNN, CYNTHIA
1405 DOVER POBOX 1772
WEST MEMPHIS, AR  72303

DUNN, DONNA E.
801 E.FLORIDA ST APT A
DEMING, NM  88030

DUNN, DONNA
3520 46TH STREET
LUBBOCK, TX  79413

DUNN, ELLEN
P.O. BOX 434
PALESTINE, AR  72372

DUNN, HELEN
840 S FARNHAM ST
GALESBURG, IL  61401

DUNN, JULIE A.
308 SPYGLASS WAY
APTOS, CA  95003

DUNN, LACIE D.
1344 COUNTY ROAD 356
GROVE OAK, AL  35975

DUNN, MARILYN S.
611 MOUNTAIN VIEW LN
MCCAYSVILLE, GA  30555

DUNN, MARY
10102 278TH AVE
TREVOR, WI  53179

DUNN, MICHAEL F.
ADDRESS ON FILE

DUNN, NADINE
ADDRESS ON FILE

DUNN, NANCY L.
3224 ROANOAKE N.W.
MASSILLON, OH  44646

DUNN, RHONDA L.
ADDRESS ON FILE

DUNN, SAMUEL J.
308 NEW SALEM ST
PARK FOREST, IL  60466

DUNN, SARA
4209 BETHEL CHURCH ROAD
PINCKNEYVILLE, IL  62274

DUNN, SUSAN E.
ADDRESS ON FILE

DUNN, VICTORIA D.
2569 GRAND AVE
GRANITE CITY, IL  62040

DUNNIGAN, TINA
1387 COUNTY ROAD 1700 E
GEFF, IL  62842

DUNNING, KALINDA J.
1010 N. HIGHLAND
MARION, IL  62959

DUNNING, TONIA
ADDRESS ON FILE

DUNNIVAN, GLORIA
2010 LOVERS LN NE
CANTON, OH  44721

DUNSTON DANA M
7 ESTATE VIEW DRIVE
FYFFE, AL  35971-0229

DUNTON, SHANNON
5063 WILDER DR
SOQUEL, CA  95073

DUNVILLE, JANET
P.O. BOX 432
JONESBORO, IL  62952

DUO GROUP LLC
98 WEST CENTER STREET STE A
LOGAN, UT  84321

DUPLAIN, ANDREW
8428 HIGH MILL AVE NW
CANAL FULTON, OH  44614

DUPPER, LARRY
8522 SOUTH RIVER ROAD
OLATHE, CO  81425

DUPPONG, TYANNA
ADDRESS ON FILE

DUPREE, AMELIA
112 CAMERON DR
BELLEVILLE, IL  62223

DUPREE, BARBARA A.
ADDRESS ON FILE

DUPREE, BRENDA F.
ADDRESS ON FILE

DUPREE, CHRISTOPHER R.
P.O. BOX 92
RAINSVILLE, AL  35986-0103

DUPREE, MISTY T.
ADDRESS ON FILE

DURAN, ALBERT
ADDRESS ON FILE

DURAN, AUTUMN L.
ADDRESS ON FILE

DURAN, BYRON
2343 LOTUS DRIVE
ROUND LAKE HEIGHTS, IL  60073

DURAN, MARGARET K.
ADDRESS ON FILE

DURAN, MARY ALICE
P.O. BOX 91
CHACON, NM  87713

DURAN, PETRA
606 S SLATE ST
DEMING, NM  88030

DURAN, TAIZ
3542 W 77TH PLACE
CHICAGO, IL  60652

DURANT, GERALD
3001 LIST NW
MASSILLON, OH  44646

DURBIN BRITTANY
143 FAIRINGTON DR
TROY, IL  62294

DURBIN, BRIAN D.
2876 COLONY WOODS CR
CANTON, OH  44706

DURBIN, LANDON J.
9642 SCHULINE ROAD
SPARTA, IL  62286

DURBIN, PHILLIP
P.O. BOX 42
BEATTYVILLE, KY  41311

DURDEN, KELLY
1040 BIG HAYNES DRIVE
GRAYSON, GA  30017

DURDEN, MELANIE B.
ADDRESS ON FILE

DURDEN, RHONDA
2865 ETCHISON RD
LOGANVILLE, GA  30052

DURDEN, RUSSELL T.
238 WILDERNESS WAY
BLAIRSVILLE, GA  30512

DURDEN, RUSSELL
MS/ICU

DURDEN, RUTH F.
150 AMESTI RD.
WATSONVILLE, CA  95076

DURFEE, KERRY
418 APPEL ROAD
STONEFORT, IL  62987

DURFOLD CORP
P.O. BOX 9613
JACKSON, MS  39286

DURFOLD CORPORATION
102 UPTON DRIVE
P.O. BOX 9613
JACKSON, MS  39286

DURFOLD CORPORATION
P.O. BOX 9613
JACKSON, MS  39286

DURFOLD CORPORATION
P.O. BOX 9613
JACKSON, MS  39286-9613

DURHAM ASHLEY
19057 AL HIGHWAY 117
HENAGAR, AL  35978-6080

DURHAM SCHOOL SERVICES
ATTN: M. BRAY
P.O. BOX 841879
DALLAS, TX  75284-1879

DURHAM, AMBER
5 BUENA VISTA DR
MURPHYSBORO, IL  62966

DURHAM, JENNIFER
2565 GREENHILL RD
ELDORADO, IL  62930

DURHAM, ROBIN S.
5501 KK ROAD
WATERLOO, IL  62298

DURKIN AND HOOD LLP
8840 WILSHIRE BLVD SUITE 207
BEVERLY HILLS, CA  90211

DURKIN, WILLIAM
2480 URBANA AVE SE
MASSILLON, OH  44646

DURNEN, MELENA
831 161 ST
CALUMET CITY, IL  60409

DURRER, LAVERN
C/O RED BUD REGIONAL CARE
350 W SOUTH 1ST STREET
RED BUD, IL  62278

DURSTELER, HELENA M.
393 FROST LN
STANSBURY PARK, UT  84074

DUSSAULT, RANDALL
252 LAKEWOOD DR
ANTIOCH, IL  60002

DUSSAULT, ROGER A.
918 WILSON CT
ZION, IL  60099

DUST, FRANCES K.
8641 W 144TH PL
ORLAND PARK, IL  60462

DUSTEE JACKSON
ADDRESS ON FILE

DUSTIN D STANLEY
716 BROWN ST
VENICE, IL  62090

DUSTIN DIALS
3570 COLDWATER RD
INEZ, KY  41224-8734

DUSTIN FOSTER
1109 DOUGLAS ST
MT VERNON, IL  62864

DUSTIN JOINER
ADDRESS ON FILE

DUSTIN MILLER
ADDRESS ON FILE

DUSTIN TERPENING
299 SANTA CLARA AVE
EUGENE, OR  97404

DUSTIN, ANGELA L.
13129 TIMBER TR 303
PALOS HEIGHTS, IL  60463

DUSTIN, CURT R.
ADDRESS ON FILE

DUSTYN MILLER
348 E 3RD ST
GALESBURG, IL  61401

DUSTYS OUTDOOR MEDIA, LLC
1207 NETWORK CENTRE BLVD
SUITE 3C
EFFINGHAM, IL  62401-4632

DUTCH OPHTHALMIC USA INC
10 CONTINENTAL DRIVE BLDG 1
EXETER, NH  03833

DUTCH OPHTHALMIC USA INC
10 CONTINENTAL DRIVE, BUILDING 1
EXETER, NH  03833

DUTCH OPHTHALMIC USA
10 CONTINENTAL DRIVE
EXETER, NH  03833

DUTCH OPTHALMIC
10 CONTINENTAL DR
BLDG 1
EXETER, NH  03833

DUTELL, JANICE J.
160 CIRCLE DRIVE
GALESBURG, IL  61401

DUTKA, CORNELIA
1079 ONEIDA TRL
HARTVILLE, OH  44632

DUTKO, JAMES
1101 NIEDRINGHAUS
GRANITE CITY, IL  62040

DUTSON, COURTNEY
ADDRESS ON FILE

DUTSON, KAYLE R.
ADDRESS ON FILE

DUTTON AMY L
449 SOUTH VALLEY AVE
COLLINSVILLE, AL  35961-6931

DUTTON, ANDREA K.
ADDRESS ON FILE

DUTTON, BRADLEY
661 NATS CREEK ROAD
LOUISA, KY  41230

DUTTON, MICHELLE L.
ADDRESS ON FILE

DUTTON, SUZANNE C.
P.O. BOX 145
ROSICLARE, IL  62982

DUTY CHRISTOPHER DAVID
21663 ENYEN HAUSEN
CREAL SPRINGS, IL  62922

DUTY, CATHERINE A.
ADDRESS ON FILE

DUTY, JERRICA B.
ADDRESS ON FILE

DUTY, SHARA
ADDRESS ON FILE

DUTY, TAMMY S.
ADDRESS ON FILE

DUTY, TIFFANY, RN
105 GREENE 601 RD
PARAGOULD, AR  72450

DUTY, TYLER W.
ADDRESS ON FILE

DUVAL, POLLY
9915 ASKA RD.
BLUE RIDGE, GA  30513

DUVALL, BETTY R.
ADDRESS ON FILE

DUVALL, LANA
3675 HIGHWAY 284
WYNNE, AR  72396

DUVALL, SAMANTHA P.
ADDRESS ON FILE

DUWELL II, VERNON J.
ADDRESS ON FILE

DUWELL, JACQUELINE A.
ADDRESS ON FILE

DUWELL, VERN
1460 G STREET
SPRINGFIELD, OR  97477

DVORAK, BRIAN K.
5874 REGAY DR
NEW FRANKLIN, OH  44319

DVORSHOCK, MARGARET T
1544 EAST GRAND AVE
CARBONDALE, IL  62902

DWIGHT L NOFSINGER
P O BOX 57
BEACH CITY, OH  44608

DWYER, LESLIE A.
516 SOQUEL AVE 3
SANTA CRUZ, CA  95062

DXC TECHNOLOGY COMPANY
BILL DECKELMAN, EVP
GENERAL COUNSEL & SECY.
1775 TYSONS BLVD
TYSONS, VA  22102

DXC TECHNOLOGY COMPANY
P.O. BOX 740868
ATLANTA, GA  30374-0868

DXC TECHNOLOGY
P.O. BOX 2100
ATTN: JANICE
FRANKFORT, KY  40601

DXC TECHNOLOGY
P.O. BOX 30
DENVER, CO  80201

DYAMOND, DANIELS
12632 S WOOD ST
RIVERDALE, IL  60827

DYDA, RONALD D.
ADDRESS ON FILE

DYDA, RONALD DALE
ADDRESS ON FILE

DYE, ANGELA M.
702 HARRISON AVE SW
CANTON, OH  44706

DYE, JOHN C.
ADDRESS ON FILE

DYE, KRYSTIE L.
47 HARDINVILLE RD
INEZ, KY  41224

DYE, MICHELE
ADDRESS ON FILE

DYER AUTO PARTS, INC
394 EAST CHURCH ST
LEXINGTON, TN  38351

DYER, NICOLE
ADDRESS ON FILE

DYER, RONNIE
ADDRESS ON FILE

DYER, TAMMY J.
ADDRESS ON FILE

DYERS PERSONNEL SERVICES
23 NORTH MAIN STREET SUITE C
ATTN: GENERAL FUND REFUND
LEXINGTON, TN  38351

DYERSBURG REGIONAL MED CNTR
400 TICKLE ST
DYERSBURG, TN  38024

DYKEN, HEIDI
206 N FRANKLIN ST
TOULON, IL  61483

DYKES, KELLY
33144 N INDIAN LN
GRAYSLAKE, IL  60030

DYKES, SYBIL G.
153A GRANT STREET P.O. BOX 4
CIMARRON, NM  87714

DYKIEL, ALTHEA D.
1189 WINDMERE CIR
ANTIOCH, IL  60002

DYLAN KUJAWA
ADDRESS ON FILE

DYLAN LEWIS
653 ASHLAND
GRANITE CITY, IL  62040

DYLAN PERKINS
ADDRESS ON FILE

DYMOCK, TERESA K.
ADDRESS ON FILE

DYMOCK, TERESA
ADDRESS ON FILE

DYNA SCAN  TECHNICAL SERVICES
7 HETHERINGTON CT
CINCINNATI, OH  45246

DYNA SCAN TECH SERVICES, LLC
7 HETHERINGTON CT
CINCINNATI, OH  45246-0000

DYNA SCAN TECHNICAL SERVICES
7 HETHERINGTON CT
CINCINNATI, OH  45246

DYNA SCAN TECHNICAL SERVICES
7 HETHERINGTON CT
CINNCINNATI, OH  45246

DYNA SCAN TECHNICAL SVCS INC
7 HETHERINGTON CT.
CINCINNATI, OH  45246

DYNA SCAN
7 HETHERINGTON CT
CINCINNATI, OH  45246

DYNAMIC MEDIA
38271 MOUND RD., SUITE 300
STERLING HEIGHTS, MI  48310

DYNAMIC TELECOMMUNICATIONS, INC
205 TECHNOLOGY PARK LANE
FUQUAY VARINA, NC  27526

DYNAMIC TELECOMMUNICATIONS, INC
205 TECHNOLOGY PARK LANE
FUQUAY-VARINA, NC  27526

DYNASTHETICS, LLC
3487 WEST 2100 SOUTH, 300
SALT LAKE CITY, UT  84119

DYNATRONICS CORP
7030 PARK CENTRE DR
SALT LAKE CITY, UT  84121

DZIDO, MAGDALENA N.
5210 WILLOW CT
GURNEE, IL  60031

DZIEKAN, CAROLYN
3616 SATILLA DR
MONROE, GA  30656-6452

DZIEKAN, JOSEPH C.
15050 W 21ST ST
WADSWORTH, IL  60083

E ELLIS, JULIE
924 BONSEL ST NE
NAVARRE, OH  44662

E J HAYES ALUMNI ASSOCIATION INC
P.O. BOX 1142
705 WASHINGTON STREET
WILLIAMSTON, NC  27892

E PAIGE GINN
HRMC
HELENA, AR  72342

E SCREEN, INC
P.O. BOX 654094
DALLAS, TX  75265

E W JAMES & SONS
1308-14 NAILLING DRIVE
UNION CITY, TN  38261

E. P. S. INC
LOCKBOX 427
JAMISON, PA  18929-0427

E.A. CLARKE MECHANICAL
HEATING & AIR CONDIT
6675 N CHERRYVILLE LANE
WALTONVILLE, IL  62894

E.T.P. LABS INC
638 EXECUTIVE DR
WILLOWBROOK, IL  60527

E3 DIAGNOSTICS
3333 N KENNICOTT AVE
ARLINGTON HEIGHTS, IL  60004

E3 DIAGNOSTICS
E3 MED-ACOUSTICS
1685 E PARK PLACE BLVD
STONE MOUNTAIN, GA  30087

E3 DIAGNOSTICS, INC
3333 N KENNICOTT AVENUE
ARLINGTON HEIGHTS, IL  60004

E3 DIAGNOSTICS, INC
3333 N. KENNICOTT AVE
ARLINGTON HEIGHTS, IL  60004

E3 DIAGNOSTICS, INC
ACCOUNTS PAYABLE
3333 N KENNICOTT AVE
ARLINGTON HEIGHTS, IL  60004

E3 DIAGNOSTICS, INC
ATTN:ACCOUNTS RECEIVABLE
3333 N. KENNICOTT AVE
ARLINGTON HEIGHTS, IL  60004

E3 GORDON STOWE
74 MARCO LN.
DAYTON, OH  45458-3817

E4H - ENVIRONMENTS FOR HEALTH LLC
501 ELM STREET SUITE 500
DALLAS, TX  75202-0000

EA MEDICAL
10541 STATE HWY 81
CANTON, MO  63435

EAB MEDICAL
13112 CRENSHAW BLVD
GARDENA, CA  90249

EADS, THOMAS C.
124 NORTH SIDE DRIVE
COPPERHILL, TN  37317

EAGEN, RYAN
ADDRESS ON FILE

EAGLE ENDOSCOPIC, INC
388 BRAMBLY VINE DR
JACKSONVILLE, FL  32259-8411

EAGLE ENVIRONMENTAL CO.
3653 WOODHEAD DRIVE
NORTHBROOK, IL  60062-1816

EAGLE RECOGNITION
A DIVISION OF CARAS, LLC
2706 MOUNTAIN IND.BLVD; STE 300
TUCKER, GA  30084

EAGLE SURGICAL PRODUCTS LLC
P.O. BOX 340248
AUSTIN, TX  78734

EAGLE TELEMED HOLDINGS, LLC
280 INTERSTATE NORTH CR SE
STE 150
ATLANTA, GA  30339

EAGLE TELEMEDICINE LLC
280 INTERSTATE NORTH CIRCLE SE
SUITE 150
ATLANTA, GA  30339

EAGLE TELEMEDICINE,LLC-NON PRS
280 INTERSTATE NORTH CIRCLE SE
SUITE 150
ATLANTA, GA  30339

EAGLE, MELISA
941 S KELLOGG ST
GALESBURG, IL  61401

EAGLES NEST CATERING
TOOELE ARMY DEPOT BLD1005
TOOELE, UT  84074

EAGLESTAR, DENISE
5400 8TH ST SW
DEMING, NM  88030

EAKIN, ANDREA
418 PARK ST NW
NAVARRE, OH  44662-1069

EALEY, JUDITH F.
16672 N OAK HILL LANE
MT. VERNON, IL  62864

EALEY, JUDITH F.
ADDRESS ON FILE

EALUM, ANTHONY
P.O. BOX 58
MCKENZIE, AL  36456

EALUM, LORETTA
P.O. BOX 58
MCKENZIE, AL  36456-0058

EALUM, SERENA
5379 W STATE HWY 106
GEORGIANA, AL  36033

EAN SERVICES, LLC
P.O. BOX 402383
ATLANTA, GA  30384-2383

EAPEN, JINCY
ADDRESS ON FILE

EAR NOSE & THROAT SPECIALIST
CHEROKEE SINUS CENTER, P.C.
215 RIVERSTONE DRIVE
CANTON, GA  30114

EARL MOLLETT
605 HWY 2562
BLAINE, KY  41124

EARL SWENSSON ASSOCIATES INC
P.O. BOX 5341
CAROL STREAM, IL  60197-5341

EARL VAUGHN
2814 CHOUTEAU AVE
ODIN, IL  62870-2526

EARL, KAYLA
37397 SILVER AVE
YERMO, CA  92398

EARL, MELANIE
ADDRESS ON FILE

EARL, MICHEAL
244 REECE CREEK RD
BLAIRSVILLE, GA  30512

EARLE, AUDRA - CEO
WATSONVILLE COMMUNITY HOSPITAL
75 NIELSON ST
WATSONVILLE, CA  95076

EARLEYHIATT, ROBIN
147 LAWRENCE MILL RD
MOLENA, GA  30258

EARLINE C WRIGHT
334 IVY HILLS CR
CALERA, AL  35040-5066

EARLY JALISA
310 COUNTY RD 351
LEESBURG, AL  35983-0000

EARNHART, ELLA M.
ADDRESS ON FILE

EARS AND HEARING PA
12319 N MO-PAC EXPWY
BUILDING C, SUITE 300A
AUSTIN, TX  78758-2403

EARTH 20
P.O. BOX 70
CULVER, OR  97734

EARTHGRAINS BAKING CO
P.O. BOX 842437
BOSTON, MA  02284-2437

EASLER CAITLIN E
17 LIBERTY ROAD
HENAGAR, AL  35978-5501

EASLEY & HOUSEAL PLLC
510 E CROSS ST
FORREST CITY, AR 73225

EASLEY CONSTRUCTION
109 PIERCE ST
MARION, KY 42064

EASLEY, KATHERINE
2380 HWY 318
MARVELL, AR 72366

EASLEY, KATHERINE
ADDRESS ON FILE

EASON, JAMES D.
1642 COUNTY RD 303
DAWSON, AL 35963-4061

EASON, JUANITA
12823 S PAULINA ST
CALUMET PARK, IL 60827-5932

EASON, STEPHEN
1340 ARNOLD RD
MCKENZIE, TN 38201

EAST AR CROSSROADS COALITION
1790 N FALLS BLVD
WYNNE, AR 72396

EAST ARKANSAS BROADCASTERS
P O BOX 789
WYNNE, AR 72396

EAST ARKANSAS COMMUNITY COLLEGE
1700 NEWSCASTLE ROAD
FORREST CITY, AR 72335

EAST ARKANSAS VIDEO INC
DEPT 1228
P.O. BOX 2153
BIRMINGHAM, AL 35287-1228

EAST ARKANSAS VIDEO
P.O. BOX 1079
FORREST CITY, AR 72335

EAST ARKANSAS VIDEO
P.O. BOX 1079
FORREST CITY, AR 72336-1079

EAST CAROLINA MOTOR SPEEDWAY
P.O. BOX 1607
ELIZABETH CITY, NC 27906

EAST CAROLINA UNIVERSITY
THE BRODY SCHOOL OF MEDICINE
DHS CONTRACTS OFFICE-P.O. BOX 75514
CHARLOTTE, NC 28275-0514

EAST CAROLINA UNIVERSITY-BRODY
SCHOOL OF MEDICINE
CONTRACT ACCOUNTING
P.O. BOX 75514
CHARLOTTEE, NC 28275-0514

EAST CARTER HIGH SCHOOL
405 HITCHENS ROAD
GRAYSON, KY 41143-0000

EAST CARTER SOCCER
405 HITCHINS ROAD
GRAYSON, KY 41143

EAST COAST COFFEE DISTRIBUTORS
3823 LEE ST
ADEN, NC 28513-1606

EAST COAST SECURITY SYSTEMS,INC
112 S HAUGHTON ST
P.O. BOX 746
WILLIAMSTON, NC 27892

EAST JEFFERSON GENERAL HOSPITAL
4200 HOUMA BOULEVARD
METAIRIE, LA 70006

EAST KY MEDIA, INC.
BLUEGRASS SPORTS NATION
P.O. BOX 573
JACKSON, KY 41339

EAST WEST MEDICAL
P.O. BOX 50836
EUGENE, OR 97405

EASTBAY, INC.
P.O. BOX 1328
WAUSAU, WI 54402-1328

EASTER, BRITTANY
3316 E. MAIN ST, APT. G
JACKSON, MO 63755

EASTER, LINDA F.
14207 S CLARK
RIVERDALE, IL 60827

EASTERBERG CHAD A
744 PORTER CIRCLE
LINDENHURST, IL 60046

EASTERDAY, AMRK
3606 AMHERST AVE NW
MASSILLON, OH 44646

EASTERLING, WILLIAM
1759 POSEY RD
LAPINE, AL 36046

EASTERLY, CARRIE
95 ROAD 1992
GERALDINE, AL 35974

EASTERN AHEC
ATTN: REGISTRATION
P.O. BOX 7224
GREENVILLE, NC  27835-7224

EASTERN RIO BLANCO COUNTY HEALTH
SERVICE
D/B/A PIONEERS MEDICAL CENTER
100 PIONEERS MEDICAL CENTER DRIVE
MEEKER, CO  81641-3237

EASTERN TELEPHONE & TECHNOLOGIES
INC
P.O. BOX 2898
PIKEVILLE, KY  41502

EASTERWOOD DONNA C
495 PIKE RD
ELLIJAY, GA  30536

EASTMAN, ELIZABETH M.
ADDRESS ON FILE

EASTMAN, MAYDI
3330 N. ASPEN WAY
WOODRUFF, UT  84086

EASTMAN, NORMA K.
P.O. BOX 39
WOODRUFF, UT  84086-0039

EASTMAN, RACHAEL R.
226 CHEYENNE DRIVE
EVANSTON, WY  82930

EASTON II, ANDREW
ADDRESS ON FILE

EASTON, BRAD
P.O. BOX 7063
BUNKERVILLE, NV  89007-0063

EASTON, DANIELLE
805 OAKLAND AVE.
MOUNT VERNON, IL  62864

EASTON, TASHA
617 W BELMONT ST
SPARTA, IL  62286

EASTONS FLOWERS
229 S. 10TH ST.
MT  VERNON, IL  62864

EASTPOINTE LME
450 COUNTRY CLUB RD
LUMBERTON, NC  28360

EASTWOOD, DONNA
495 PIKE RD.
ELLIJAY, GA  30536

EASTWOOD, ROBERT
3445 BRIGADOON CR
DALTON, OH  44618

EASY OXYGEN
1862 E BELVIDERE ROAD 125
GRAYSLAKE, IL  60030

EASYPERMIT POSTAGE
P.O. BOX 371874
PITTSBURGH, PA  15250-7874

EATON CORPORATION
29085 NETWORK PL
CHICAGO, IL  60673-1290

EATON CORPORATION
P.O. BOX 93531
CHICAGO, IL  60673-3531

EATON JR, RICHARD
215 HOSKINS LN
GLEASON, TN  38229

EATON TIFFANY DAWN
P.O. BOX 785
CENTRE, AL  35960-3745

EATON, EDWARD P.
ADDRESS ON FILE

EATON, ELIZABETH
319 HEAD STREET
PARIS, TN  38242

EATON, JULIE A.
49 BLANCA LANE 528
WATSONVILLE, CA  95076

EATON, LESLIE E.
1185 SAN ANDREAS RD
WATSONVILLE, CA  95076

EATON, LLOYD
13048 S WOOD ST
APT 1D
BLUE ISLAND, IL  60406

EATON, MELISSA N.
149 HALLEE DRIVE
MINERAL BLUFF, GA  30559

EATON, PHILIP A.
ADDRESS ON FILE

EATON, PHILLIP
ADDRESS ON FILE

EATON, TIFFANY B.
133 CARISSA RD
SYLVANIA, AL  35988

EAVES, BETTY
325 LAKEVIEW DR SOUTH
LEXINGTON, TN  38351

EAVES, LISA M.
203 LIME KILN RD
ANNA, IL  62906

EBANIZ, KEANNA
3185 WILLAMETTE STREET 11
EUGENE, OR  97405

EBBING JR., WILLIAM
1817 E MAIN ST
GALESBURG, IL  61401-5428

EBERHART SIGN & LIGHTING CO.
104 FIRST AVE
EDWARDSVILLE, IL  62025

EBERHART SIGN & LIGHTING CO.
108 FIRST AVE
EDWARDSVILLE, IL  62025

EBERHART, SHEA
14613 POOR FARM ROAD
JOHNSTON CITY, IL  62951

EBERLY, TESSA
9846 MANCHESTER AVE SW
BEACH CITY, OH  44608

EBERSOHL, LAURA B.
3024 WILLOW BRANCH DRIVE
HERRIN, IL  62948-3706

EBERT, CHRISTINE
11651 SARBAUGH ST SW
MASSILLON, OH  44647

EBIE, SANDRA R.
8936 MCQUAID RD
ORRVILLE, OH  44667

EBMS
P.O. BOX 21367
BILLINGS, MT  59104

EBNER, DAVID
7941 MARQUETTE DRIVE NORTH
TINLEY PARK, IL  60477

EBONEY RHODES
3155 BOARDWALK LANE
APT 7
GREENVILLE, NC  27834

EBONY POWELL
55 CREEKVIEW BLVD
COVINGTON, GA  30016

EBRIDGE INC
1018 N WARD ST
TAMPA, FL  33607

EBROM, CAROL
2401 TX 118
ALPINE, TX  79830

EBRON, CHARLES
27110 NC HWY 903
ROBERSONVILLE, NC  27871

EBRON, MARIAN T
2551 WILLOW CREEK CR
EVANS, GA  30809

EBSCO INDUSTRIES, INC
P.O. BOX 204661
DALLAS, TX  75320-4661

EBSCO INDUSTRIES, INC
P.O. BOX 204661
PAYMENT PROCESSING CENTER
DALLAS, TX  75320-4661

EBSCO INDUSTRIES,INC
P.O. BOX 830705
BIRMINGHAM, AL  35283

EBSCO INVEST. SERVICES
BDA EBSCO MAGS SUB. SERVICE
P.O. BOX 830460
BIRMINGHAM, AL  35283-0000

EBSCO INVEST. SERVICES
BDA EBSCO MAGS SUB. SERVICE
P.O. BOX 830460
BIRMINGHAM, AL  35283-0260

EBSCO MAGS
P.O. BOX 830460
BIRMINGHAM, AL  35283-0460

EBSCO RECPTION ROOM SUBSCRIPTION
SERVICES
P.O. BOX 830460
BIRMINGHAM, AL  35283-0460

E-BUILDER INC
P.O. BOX 392392
PITTSBURGH, PA  15251-9392

EC2 SOFTWARE SOLUTIONS
3035 E PATRICK LN
SUITE 1
LAS VEGAS, NV  89120

ECCLES, STEPHANIE
ADDRESS ON FILE

ECENBARGER, GLORIA
417 WINSTON AVE NE
NORTH CANTON, OH  44720-2671

ECG TOPCO HOLDINGS LLC
ECG MANAGEMENT CONSULTANTS
P.O. BOX 74008176
CHICAGO, IL  60674-8176

ECGP MANAGEMENT INC
26248 PARK VIEW ROAD
VALENCIA, CA  91355-0000

ECHAVARRIA, JENNIFER L.
ADDRESS ON FILE

ECHEVARRIA, ELVIN
3743 CREEKSIDE CT
WINTHROP HARBOR, IL  60096

ECHIVARIA, BERNADETTE
320 LOCUST ST APT 4
SANTA CRUZ, CA  95060

ECHOLS, AMBER
ADDRESS ON FILE

ECHOLS, JUANITA
203 TODD ST
PARK FOREST, IL  60466

ECHOLS, MORGAN
321 NORTH JUNGLE ROAD
MURPHYSBORO, IL  62966

ECHOSENS NORTH AMERICA INC
1050 WINTER STREET
WALTHAM, MA  02451

ECI HEALTHCARE PARTNERS
4075 COPPER RIDGE DRIVE
P.O. BOX 360
TRAVERSE CITY, MI  49684

ECK, CHRISTOPHER M.
3143 RAUCHTOWN RD
JERSEY SHORE, PA  17740

ECK, JAMES J
700 COMMERCE DR, STE 130
OAR BROOK, IL  60523

ECK, JAYNE
ADDRESS ON FILE

ECK, KATHY
7207 QUENSHUKENY RD
COGAN STATION, PA  17728

ECKARD, BECKY
2195 BEN FULTON RD
NORTH LAWRENCE, OH  44666

ECKART, LINDAY
1110 AUSTIN DRIVE
RED BUD, IL  62278

ECKENROAD, ALAN S.
13 MAGNOLIA DR
LOCK HAVEN, PA  17745-1617

ECKENSTAHLER ERIC
592 OXFORD LN
LINDENHURST, IL  60046

ECKENSTAHLER, RACHEL N.
2659 FRANKLIN CT.
LINDENHURST, IL  60046

ECKER, WILLIAM & MARY ELLEN
P.O. BOX 1
JONESBORO, IL  62952

ECKERT & ZIEGLER ISOTAPE PRODUCTS,
INC
24937 AVENUE TIBBITTS
VALENCIA, CA  91355

ECKERT AUSTIN
11258 S WASHTENAW
CHICAGO, IL  60655

ECKERT, CHRISTINE A.
11918 CORMOY LANE
ORLAND PARK, IL  60467

ECKERT, RUSSELL
111 MARINA AVE
APTOS, CA  95003

ECKERTY, GERRY
713 S LONGVIEW RD
MONTICELLO, IL  61856

ECKHARD, DARLA
3316 HARVARD PLACE
GRANITE CITY, IL  62040

ECKHARDT, THERESA
ADDRESS ON FILE

ECKHART, HOLLY K.
3333 W DEYOUNG ST
MARION, IL  62959

ECKINGER, LAURA
2410 CRESCENTDALE RD.
MAGNOLIA, OH  44643

ECKLES, ARTHUR L.
593 SUPERIOR AVENUE
CALUMET CITY, IL  60409

ECKOLS, EMILY
613 COPPER LINE RD
MARYVILLE, IL  62062

ECKOLS, EMILY
ADDRESS ON FILE

ECKOLS, MARTHA
1724 WATER CREST WAY B
YOUNG HARRIS, GA  30582

ECKROAD, JILL
13126 BARRS RD SW
MASSILLON, OH  44647

ECLINICALWORKS, LLC
P.O. BOX 847950
BOSTON, MA  02284-7950

ECMC EDUCATION CREDIT MANAGEMENT
CORP
LOCK BOX 8682
P.O. BOX 16478
ST PAUL, MN  55116

ECMC
LOCAL BOX 7096
P.O. BOX 16478
ST PAUL, MN  55116-0478

ECMC
LOCK BOX 7096
P.O. BOX 16478
ST PAUL, MN  55116-0478

ECMC
LOCKBOX 7096
P.O. BOX 16478
ST PAUL, MN  55116-0478

ECOLAB / RABURN
P.O. BOX 100512
PASADENA, CA  91189-0512

ECOLAB CENTER
P.O. BOX 70343
CHICAGO, IL  60673-0343

ECOLAB CENTER, INC.
P O BOX 32027
NEW YORK, NY  10087-2027

ECOLAB EQUIPMENT CARE
GCS SERVICE, INC
24673 NETWORK PLACE
CHICAGO, IL  60673-1246

ECOLAB FOOD SAFETY SPEC INC
24198 NETWORK PLACE
CHICAGO, IL  60673-1241

ECOLAB FOOD SAFETY SPECIALTIES
FORMERLY DAYDOTS
24198 NETWORK PLACE
CHICAGO, IL  60673-1241

ECOLAB FOOD SAFETY
26252 NETWORK PLACE
CHICAGO, IL  60673

ECOLAB FOOD SAFETY
SPECIALTIES INC
24198 NETWORK PLACE
CHICAGO, IL  60673-1241

ECOLAB HEALTHCARE
P.O. BOX 70343
CHICAGO, IL  60673-0343

ECOLAB INC PEST ELIMINATION
26252 NETWORK PLACE
CHICAGO, IL  60673-1262

ECOLAB INC
P.O. BOX 100512
PASADENA, CA  91189-0512

ECOLAB INC
P.O. BOX 70343
CHICAGO, IL  60673-0343

ECOLAB INC/HEALTHCARE DIV
P.O. BOX 100512
PASADENA, CA  91189-0512

ECOLAB INC/INSTITUTIONAL DIV
P.O. BOX 100512
PASADENA, CA  91189-0512

ECOLAB MICROTEK MED
P.O. BOX 70343
CHICAGO, IL  60673-0343

ECOLAB PEST ELIM DIV INC
26252 NETWORK PLACE
CHICAGO, IL  60673-1262

ECOLAB PEST ELIMINATION DIV
26252 NETWORK PLACE
CHICAGO, IL  60673-1262

ECOLAB
FILE 4033P P.O. BOX 911633
DALLAS, TX  75391

ECOLAB
P.O. BOX 100512
PASADENA, CA  91189-0512

ECOLAB
P.O. BOX 32027
NEW YORK, NY  10087-2027

ECOLAB
P.O. BOX 70343
CHICAGO, IL  60673-0343

ECOLAB
P.O.BOX 70343
CHICAGO, IL  60673-0343

ECOLAB
PO BOX 70343
CHICAGO, IL  60673

ECOLAB, INC
P O BOX 100512
PASADENA, CA  91189-0512

ECON-O-JOHNS
5574 SPORTSMAN ROAD
WATERLOO, IL  62298

ECU 2018 HEALTH CAREERS FAIR
ECU CAREER CENTER
701 EAST 5TH STREET
GREENVILLE, NC  27858

ECU CAREER SERVICES
ATTN: MEREDITH PETERS
701 EAST 5TH STREET
GREENVILLE, NC  27858

ED / GREAT LAKES
P.O. BOX 790321
ST LOUIS, MO  63179-0321

ED WARREN & ASSOCIATES INC
304 ABRAM COURT
FRANKLIN, TN  37064

EDAP TECHNOMED, INC.
5321 INDUSTRIAL OAKS BLVD
110
AUSTIN, TX  78735

EDDIE OLDEN
141 WEST JACKSON APT J4
WEST MEMPHIS, AR  72301

EDDIE PARRA
3012 BOGIE CRT SE
DEMING, NM  88030

EDDIE PERRY
307 N MAIN ST
ALEXIS, IL  61412

EDDINGS, AMANDA
103 GRAND AVE.
ANNA, IL  62906

EDDINGTON, APRIL
580 N RILE STREET
BUSHNELL, IL  61422

EDDLEMAN, KIMBERLY A.
ADDRESS ON FILE

EDEL, JANET
7350 MUDBROOK ST NW
MASSILLON, OH  44646

EDELMANN, TRICIA
13210 128TH ST.
KENOSHA, WI  53142

EDEN VILLAGE RETIREMENT COMM
400 S STATION RD
GLEN CARBON, IL  62034

EDEN, MARY M.
17130 US HIGHWAY 67
JERSEYVILLE, IL  62052

EDENFIELD, SHAWN
1191 SOUTH TRACE
RUTLEDGE, GA  30663-2770

EDENS TYLER
147 WESTERFIELD PLACE
GRAYSLAKE, IL  60030

EDENS, MARY FOR LILYANNE EDENS
626 POPLAR SPRINGS BARGER
LEXINGTON, TN  38351

EDENS, MEGAN
750 FOUNTAIN VIEW DR E
MASCOUTAH, IL  62258

EDGAR, ROBERT
604A GRAND AVE NW
FORT PAYNE, AL  35967

EDGAR, WHELAN LAURA
230 W WASHINGTON
COLUMBIA, IL  62236

EDGE BIOMEDICAL LLC
617 BRADLEY CT
FRANKLIN, TN  37067

EDGE, STEPHEN P.
181 COUNTY RD 156
CROSSVILLE, AL  35962

EDGE, TOMMIE R.
1036 MONTICELLO DRIVE
MONROE, GA  30655

EDGELL, MERLE H
545 GRIFFITH AVE SW
MASSILLON, OH  44647

EDGEWATER GLASS COMPANY, INC
324 S PLAZA WAY
CAPE GIRARDEAU, MO  63703

EDGEWORTH, OLIVER
5931 COUNTY ROAD 155
HIGDON, AL  35979

EDGIN, GLEAN F.
1764 LEE 101 RD
MARIANNA, AR  72360

EDICT SYSTEMS, INC
2434 ESQUIRE DRIVE
BEAVERCREEK, OH  45431

EDITH ELIZABETH BLACKMON
103 MCKINLEY CT
RAEFORD, NC  28376-7058

EDITH MIDDLETON
8930 HIGHWAY 22S
LEXINGTON, TN  38351

EDITH VELASQUEZ
2117 BROADWAY
BLUE ISLAND, IL  60406

EDLER, JON
979 GALL RD
WATERLOO, IL  62298

EDMAR GARCIA, PETTY CASH CUSTODIAN
2600 NORTH STATE HWY 118
ALPINE, TX  79830

EDMISON, DIANE L.
ADDRESS ON FILE

EDMOND R.SIMPSON
1941 HOLLOW POND RD
WILLIAMSTON, NC  27892

EDMONDS BILLIE S
184 WHITE STREET
RAINSVILLE, AL  35986-6107

EDMONDS CANDICE S
881 CLEMENTS ROAD
RAINSVILLE, AL  35986

EDMONDS, BRANDON
3483 CR 358
PISGAH, AL  35765

EDMONDS, JODIE L.
ADDRESS ON FILE

EDMONDS, KELSEY M.
888 S MICHIGAN AVE 502
CHICAGO, IL  60605

EDMONDSON, ALLIE W.
C/O VIVIAN EDMONDSON
104 WEST MAIN ST
EVERETTS, NC  27825

EDMONDSON, HOLLY
2518 SUNFLOWER DR
EVANS, GA  30809

EDMONDSON, JODI L.
1130 CLYDES DRIVE
WILLIAMSTON, NC  27892

EDMONDSON, JODY
907 COUNTY RD 358
GROVEOAK, AL  35975

EDMONDSON, MARY
913 LAKELAND DR
WEST MEMPHIS, AR  72301

EDMONSON, SADE
ADDRESS ON FILE

EDMS INC
4660 MAIN ST B200
SPRINGFIELD, OR  97478

EDMUNDS, LORENA F
82 WOODLAWN LN
NORTH AUGUSTA, GA  29841

EDNEY, LINDA
18152 STATE HWY 166
FORT DAVIS, TX  79734

EDSALL, JEAN ANN, M.D.
ADDRESS ON FILE

EDUCARE PUBLISHING INC
8420 DORCHESTER ROAD SUITE 203
NORTH CHARLESTON, SC  29420

EDWARD DON & CO HOLDINGS LLC
EDWARED DON & COMPANY LLC
9801 ADAM DON PRKWY
WOODRIDGE, IL  60517-0000

EDWARD DON & COMPANY HOLDINGS LLC
2562 PAYSPHERE CIRCLE
CHICAGO, IL  60674-0000

EDWARD DON & COMPANY
2562 PAYSPHERE CIRCLE
CHICAGO, IL  60674

EDWARD DON & COMPANY
2562 PAYSPHERE CIRCLE
CHICAGO, IL  60674-0000

EDWARD DON & COMPANY
2562 PAYSPHERE CIRCLE
CICAGO, IL  60674

EDWARD DON & COMPANY
9801 ADAM DON PARKWAY
WOODRIDGE, IL  60517

EDWARD G FRIEDL
5506 BEXLEY CIR NW
CANTON, OH  44718

EDWARD HEATHER
718 W DIVISION ST
MARINE, IL  62061

EDWARD HEYWOOD
9336 S BELL
CHICAGO, IL  60643

EDWARD LIFESCIENCES
ATTN:EDWARD LIFESCIENCES BOX 23146
131 SOUTH DEERBORNE 6TH FL
CHICAGO, IL  60603-0000

EDWARD MCCLELLAND
1601 E JACKSON ST
TRLR 241
MACOMB, IL  61455

EDWARD SCHIRACK DO
3722 DRESSLER RD NW
CANTON, OH  44718

EDWARD STAUBER INC
2105 NORTHWESTERN AVE.
WAUKEGAN, IL  60087

EDWARD W GARCIA
120 LANGFORD DR
BRANDON, MS  39047-8317

EDWARD, BRANDON PAUL
471 COUNTY RD 270
FORT PAYNE, AL  35967-6867

EDWARD, DENISE D.
P.O. BOX 494
ELAINE, AR  72333

EDWARD, ROBIN M.
ADDRESS ON FILE

EDWARD, ROBIN
ADDRESS ON FILE

EDWARDIAN INN
317 S BISCOE
HELENA, AR  72342

EDWARDS BRIDGETTE
3871 UPPER SAXTOWN RD
MILLSTADT, IL  62260

EDWARDS CAMESHA S
1121 CARRAWAY CT
COLLINSVILLE, IL  62234

EDWARDS CREATIVE SERVICES
435 1ST ST E
MILAN, IL  61264

EDWARDS CURT L
146 CATALPA DR
GRANITE CITY, IL  62040

EDWARDS DARLENE M
292 THOMPSON DR
MESQUITE, NV  89027

EDWARDS ELECTRONIC SYSTEMS, INC
P.O. BOX 39
CLAYTON, NC  27528

EDWARDS III, HAROLD P.
ADDRESS ON FILE

EDWARDS LIFE SCIENCES
23146 NETWORK PLACE
CHICAGO, IL  60673-1231

EDWARDS LIFESCIENCES INC
23146 NETWORK PL
CHICAGO, IL  60673-1231

EDWARDS LIFESCIENCES LLC
23146 NETWORK PL
CHICAGO, IL  60673

EDWARDS LIFESCIENCES LLC
P.O. BOX 978722
DALLAS, TX  75397-8722

EDWARDS LIFESCIENCES
23146 NETWORD PLACE
CHICAGO, IL  60673-1231

EDWARDS LIFESCIENCES
23146 NETWORK PLACE
CHICAGO, IL  60673

EDWARDS LIFESCIENCES
23146 NETWORK PLACE
CHICAGO, IL  60673-1231

EDWARDS LIFESCIENCES(BAXTER)
23146 NETWORK PLACE
CHICAGO, IL  60673-1231

EDWARDS, AMANDA M.
1459 CITY VIEW STREET 212
EUGENE, OR  97402

EDWARDS, AMANDA
819 S. MAIN ST.
ORRVILLE, OH  44667

EDWARDS, AMBER D.
ADDRESS ON FILE

EDWARDS, AMY FOR DAVID EDWARDS
1201 ROCK MILAM RD
CEDAR GROVE, TN  38321

EDWARDS, ANGELA M.
ADDRESS ON FILE

EDWARDS, CHARMAINE E.
ADDRESS ON FILE

EDWARDS, CLARA M.
ADDRESS ON FILE

EDWARDS, CYNTHIA V.
ADDRESS ON FILE

EDWARDS, DANIEL LEE JR.
207 9TH ST
P.O. BOX 602
PARK HILLS, MO  63601

EDWARDS, DELLA-MARIE
ADDRESS ON FILE

EDWARDS, GINGER
305 TIBBS BRIDGE RD
CHATSWORTH, GA  30705

EDWARDS, JENNIFER
ADDRESS ON FILE

EDWARDS, JESSICA
409 W RANDOLPH ST
PINCKNEYVILLE, IL  62274

EDWARDS, JOY
3 KNIGHTS BRIDGE COURT
EDWARDSVILLE, IL  62025

EDWARDS, JULIE A.
ADDRESS ON FILE

EDWARDS, KADY
14465 STATE HIGHWAY 14
BENTON, IL  62812

EDWARDS, KATIE
2725 SHOAL CREEK RD
MONROE, GA  30656

EDWARDS, LAUREN E.
60 PURPLETOP DRIVE
GRAYSON, GA  30017

EDWARDS, LAWRENCE
478 SCHOOL 0000000
P.O. BOX 133
LIVINGSTON, IL  62058

EDWARDS, LEIGH T.
ADDRESS ON FILE

EDWARDS, LINDSEY
ADDRESS ON FILE

EDWARDS, MAEGAN R.
ADDRESS ON FILE

EDWARDS, MAGAN L.
ADDRESS ON FILE

EDWARDS, MARIAH
ADDRESS ON FILE

EDWARDS, MELINDA S.
11155 PEACOCK LN
MEDORA, IL  62063

EDWARDS, MELISSA M.D.
ADDRESS ON FILE

EDWARDS, NANCY E.
ADDRESS ON FILE

EDWARDS, NICOLE MOSTACCIO
ADDRESS ON FILE

EDWARDS, PATRICIA A.
1200 LONG RUN RD
MILL HALL, PA  17751

EDWARDS, REBECCA A.
ADDRESS ON FILE

EDWARDS, ROBERT
ADDRESS ON FILE

EDWARDS, ROBERT
902 MARILYN DR
JOHNSTON CITY, IL  62951

EDWARDS, RONALD
ADDRESS ON FILE

EDWARDS, SHANNON
602 CHESTERFIELD COMMONS D
MOUNT VERNON, IL  62864

EDWARDS, SHERRY
1571 HOWARD ROAD
MARION, IL  62959

EDWARDS, TAMMY
140 LAKELAND DR
GALESBURG, IL  61401

EDWARDS, TERRIAN L.
18844 SHERMAN STREET
LANSING, IL  60438

EDWARDS, TIMOTHY A.
ADDRESS ON FILE

EDWARDS, VERNADA
3132 141ST ST
BLUE ISLAND, IL  60406

EDWARDS, VERONICA M.
14932 S MORGAN
HARVEY, IL  60426

EDWARDSVILLE AMBULATORY SURGERY
CENTER LLC
12 GINGER CREDK PARKWAY
GLEN CARBON, IL  62034

EDWARDSVILLE AMBULATORY SURGERY
CENTER, L.L.C.
208 SOUTH LASALLE STREET
SUITE 814
CHICAGO, IL  60604

EDWARDSVILLE ORANGE SOX
BASEBALL CLUB
4225 S. PERADOTTI RD
EDWARDSVILLE, IL  62025

EDWARDSVILLE/GLEN CARBON
CHAMBER OF COMMERCE
1 NORTH RESEARCH DR
EDWARDSVILLE, IL  62025

EDWIN A LEE
3306 MAYSEL ST
HOUSTON, TX  77080

EDWIN PARRISH
311 E SIMMONS ST
KENSINGTON ASSISTED LIVIN
GALESBURG, IL  61401

EDWINA LUCERO
ADDRESS ON FILE

EELYN MAURER
404 TROTTER DRIVE
HAMEL, IL  62046

EFFINGHAM DAILY NEWS
P.O. BOX 370
EFFINGHAM, IL  62401

EFFMAN, DAVID
105 KEMP RD
CROYDON, NH  03773-6208

EFRAIN RIOS
285 YOUNGS AVE
LOCK HAVEN, PA  17745

EFSTRATIOS, KARAMIHAS
8977 DUBLIN ST
ORLAND PARK, IL  60462

EFTEKHARI LAW OFFICES
701 MAIN STREET
EVANSTON, IL  60202

EFTPS - CALIFORNIA
INTERNAL REVENUE SERVICE
P.O. BOX 37941
HARTFORD, CT  06176-7941

EFTPS
90 HENNEPIN AVE
MINNEAPOLIS, MN  55401

EGAN JENNIFER
7701 W ARQUILLA DR
PALOS HEIGHTS, IL  60463

EGAN, LEANN
ADDRESS ON FILE

EGAN, MAURA J.
ADDRESS ON FILE

EGAN, TIMOTHY C.
413 CHANDELIER
HORIZON CITY, TX  79928

EGAN, TIMOTHY
900 W ASH
DEMING, NM  88030

EGAR, JOHN W.
211 HARBOR ST APT 28
FLORENCE, OR  97439

EGAR, JOHN
4480 WHY 101
FLORENCE, OR  97439

EGBERT, ASHLEY
103 S GARDEN WAY
EUGENE, OR  97401

EGERT, HAI LI
2318 121ST PL
BLUE ISLAND, IL  60406

EGGEBRECHT, THOMAS
2800 SCENIC DR.
SUITE 4-14
BLUE RIDGE, GA  30513

EGGEMAN, BRENDA
988 DALTON FOX LAKE RD
DALTON, OH  44618-9478

EGGEMAN, CARROL D.
16128 FOX LAKE RD
MARSHALLVILLE, OH  44645

EGGEMEYER AMY
1120 SOUTH 14TH ST
HERRIN, IL  62948

EGGEMEYER, ASHLEY S.
ADDRESS ON FILE

EGGEMEYER, DAKOTA L.
9890 EXCHANGE RD
SPARTA, IL  62286

EGGEMEYER, KAILE J.
ADDRESS ON FILE

EGGER, TESHA
ADDRESS ON FILE

EGGERS, BILLY R.
1017 MEDICAL CENTER PKWY
SELMA, AL  36701

EGGLESTON, PAULA J.
1413 ELLINGTON COURT
BETHLEHEM, GA  30620

EGGLESTONE, SEAN P.
ADDRESS ON FILE

EGHAN, ERICA
4640 N SHERIDAN RD APT 907
CHICAGO, IL  60640

EGS FINANCIAL CARE INC
P.O. BOX 741026
LOS ANGELES, CA  90074-1025

EGYPTIAN EXTERMINATING INC
P O BOX 86
MARION, IL  62959

EHC INDUSTRIES, INC.
366 HOLLOW HILL DRIVE
WAUCONDA, IL  60084

EHLERS RIVERA, TAMARA L.
12245 GREGORY
BLUE ISLAND, IL  60406

EHLERS, JUDITH
12245 GREGORY ST
BLUE ISLAND, IL  60406

EHLERT, JOANNE HELEN
35734 EICHER RD SE
ALBANY, OR  97321

EHOB INC
250 N BELMONT AVE
INDIANAPOLIS, IN  46222

EHR HITECH INCENTIVE PAYMENT CENTER
P.O. BOX 809338
CHICAGO, IL  60680-9338

EHR HITECH INCENTIVE
PO BOX 809338
CHICAGO, IL  60680

EHR HITECH
INCENTIVE PAYMENT CENTER
P.O. BOX 809338
CHICAGO, IL  60680-9338

EHRET PLUMBING & HEATING INC
111 PREMIER DRIVE
BELLEVILLE, IL  62220

EHRHEART, CHARLOTTE M.
551 WHEATRIDGE RD
STANSBURY PARK, UT  84074

EHRLICH, CLAIRE
7 PRAIRIE RD
MACOMB, IL  61455

EHRSAM, RANDALL
409 SHOSHONI TRAIL
LAKE VILLA, IL  60046

EHS BASKETBALL BOOSTERS
GENNY BARKER
620 MICHAEL AVE
EVANSTON, WY  82930

EIBECK, AMBER C.
3309 SUNSET TERRACE
MARION, IL  62959

EIBECK, AMBER C.
ADDRESS ON FILE

EICHELBERGER, BRANDY D.
ADDRESS ON FILE

EICHENAUER SERVICE
2465 N 22ND ST
DECATUR, IL  62526

EICHERS, MICHAEL H.
5955 LANDMARK LANE
EUGENE, OR  97402-0000

EICHHORN, TONI-PAT M.
ADDRESS ON FILE

EICHLER, PATRICIA
P O BOX 1369
SUGARLOAF, CA  92386

EICKELMAN, STEPHAN
P.O. BOX 135
309 E CROSS ST
DONGOLA, IL  62926

EIDE, CAROL
P.O. BOX 528
LOGANDALE, NV  89021-0000

EIDEN, RAYMOND A.
3770 JOHNS MANVILLE AVE
GURNEE, IL  60031

EIDSON, CRAIG
432 MOSS TRAIL
GOODLETTSVILLE, TN  37072

EIGHTS, YOLANDA
12244 S. ADA
CHICAGO, IL  60643

EILEEN BICE
789 SWEDENBURG RD
KNOXVILLE, IL  61448

EILEEN GALLAHER
30 HOLLY LOOP
ROSWELL, NM  88201

EILEEN INNESS
19 PARK LANE DR
GALESBURG, IL  61401

EILEEN RAYBURN
52 WENTWOOD DR
GREENVILLE, AL  36037

EILERING, DIANE D.
ADDRESS ON FILE

EILERS, CAITLYN
13000 TROXLER AVE
HIGHLAND, IL  62249

EILERS, ROBERT W.
ADDRESS ON FILE

EIPPERT, JAMES B.
240 MCJUNKIN RD
TURTLETOWN, TN  37391

EISELE, DARREL WESTON
4654 THUNDERBIRD ST
EUGENE, OR  97404-0000

EISELSTEIN-CAMPO, JACQUILINE
P.O. BOX 456
MESQUITE, NV  89024-0456

EISENBERGER, BRYAN
P.O. BOX 1240
TOOELE, UT  84074-0000

EISENHAUER, MIRIAM
203 NORTH JOHNSON
NEW ATHENS, IL  62264

EK, CHERYL A.
ADDRESS ON FILE

EKENSTAM, DEVON
P.O. BOX 1157
LOGANDALE, NV  89021

EKINS, ROGER D.
ADDRESS ON FILE

EKINS, STEPHEN J.
ADDRESS ON FILE

EKLUND, NILS M.
2643 KINLINWOOD CT NW
APT 5
CANTON, OH  44708

EKORE
4020 VASSAR DR NE STE H
ALBUQUERQUE, NM  87107

EKOS CORPORATION
11911 NORTH CREEK PARKWAY SOUTH
BOTHELL, WA  98011

EKTA, ESCOVAR
ADDRESS ON FILE

EL CENTRO FAMILY HEALTH
P.O. BOX 1928
LAS VEGAS, NM  87701

EL PASO DISPOSAL LP
P O BOX 679859
DALLAS, TX  75267

ELAINA N ROSSMAN
801 KNOX RD 1025E
GILSON, IL  61436

ELAINE BASKINS
1518 HWY 306 E
COLT, AR  72326

ELAINE POLLARD
12440 S BENCK DR
APT.107
ALSIP, IL  60803

ELAM, DANIELLE M.
7141 PEYTON LANE
MARION, IL  62959

ELAM, JESSICA M.
ADDRESS ON FILE

ELAM, JOSEPH, JR.
3706 CRAWFORDVILLE CT
AUGUSTA, GA  30909

ELAM, TIMOTHY
P.O. BOX 164
VANCLEVE, KY  41385

ELAVSKY, JOYCE A.
613 WEBB AVE SW
MASSILLON, OH  44647

ELDARD, MELISSA K.
2752 RIDGELINE RD P.O. BOX 258
STOCKTON, UT  84071

ELDEANA OGLESBY
550 GREENHILL WAY
LOGANVILLE, GA  30052-5583

ELDEN CRANE
535 COUNTY ROAD 778
IDER, AL  35981

ELDER CARE AT CHRIST CHURCH
410 GRAND AVE
WAUKEGAN, IL  60085

ELDER, ALISSA
10318 N. 5TH E. IDAHO FALLS ID 83402
IDAHO FALLS, ID  83402

ELDER, BRETT T.
P.O. BOX 550
MESQUITE, NV  89024

ELDER, LUTHER
4748 RODOVICK DR
YOUNG HARRIS, GA  30582

ELDER, TEMPIE
202 GOLDMINE KNOB TRAIL
BLAIRSVILLE, GA  30512-6312

ELDERS, MIRANDA
2304 FIRST ST.
ELDORADO, IL  62930

ELDERS, NICHOLAS
ADDRESS ON FILE

ELDERS, ROBBIE W.
P.O. BOX 142
FLAT ROCK, AL  35966

ELDRED, BRENTON
1213 DOLAN LANE
JERSEYVILLE, IL  62052

ELDRED, SHAWN
70 SUNSET LN
ELLIJAY, GA  30536

ELDREDGE, ELAINE R.
P.O. BOX 310
CRAWFORDSVILLE, OR  97336

ELDREDGE, ROBERT A.
177 MAYS AVENUE
HUNTINGDON, TN  38344

ELDRIDGE ESQ., ANGELA C.
25372 HWY 32
MARTHA, KY  41159

ELDRIDGE, BETTY
ADDRESS ON FILE

ELDRIDGE, DEENA T.
ADDRESS ON FILE

ELDRIDGE, JOHN
4626 W MERCURY WAY
CHANDLER, AZ 85226

ELDRIDGE, LISA
ADDRESS ON FILE

ELEANOR J SANDRY
307 S SAGE ST
P.O. BOX 161
ONEIDA, IL 61467

ELEANOR J SANDRY
307 S SAGE ST
PO BOX 161
ONEIDA, IL 61467

ELEANOR KRAFT
2614 OAKVIEW ST NW
MASSILLON, OH 44646

ELECTRA-MED CORP
5332 HILL-23 DR.
FLINT, MI 48507

ELECTRIC MOTOR REBUILDERS, INC
196 EDWARDS DRIVE
JACKSON, TN 38301

ELECTRICAL CONTRACTORS, INC
1252 ALLANSON RD
MUNDELEIN, IL 60060

ELECTRICAL PARTS SUPPLY
P O BOX 109
FORREST CITY, AR 72336-0109

ELECTRICAL PRODUCTS CO, EPNM INC
2024 5TH ST NW
ALBUQUERQUE, NM 87102

ELECTRO CAP INTERNATIONAL INC
1011 WEST LEXINGTON ROAD
P O BOX 87
EATON, OH 45320

ELECTRO-CAP INTERNATIONAL, INC
P.O. BOX 87
EATON, OH 45320

ELECTROMEK DIAGNOSTIC SYS
412 RTE 40 WEST
TROY, IL 62294-0000

ELECTROMEK DIAGNOSTIC SYSTEMS
412 ROUTE 40 WEST
TROY, IL 62294

ELECTROMEK DIAGNOSTIC SYSTEMS
412 ROUTE 40 WEST
TROY, IL 62294

ELECTROMEK DIAGONOSTIC SYSTEMS
412 ROUTE 40 WEST
TROY, IL 62294

ELECTROMEK SYSTEMS
412 RTE 40 W
TROY, IL 62294

ELECTRON MICROSCOPY SCIENCES
1560 INDUSTRY RD
HATFIELD, PA 19440

ELECTRONIC DIAGNOSTIC & REPAIR
7520 W WATERS AVE
STE 16
TAMPA, FL 33615-1599

ELEGANT RESOLUTIONS
16474 W KINGSTON CT
LINCOLNSHIRE, IL 60069

ELEISON, JULE
ADDRESS ON FILE

ELEKTA, INC.
P.O. BOX 404199
ATLANTA, GA 30384-4199

ELENA CARLISLE
238 LANDMARK LN
DECATURVILLE, TN 38329

ELEVATOR SAFETY GROUP
P.O. BOX 244
HINSDALE, IL 60522

ELEVATOR SAFETY GROUP
PO BOX 244
HINSDALE, IL 60522

ELEVATOR SAFETY INSPECTION SER
415 N MCKINLEY STE 685
LITTLE ROCK, AR 72205

ELFRINK, ZACHARY
P.O. BOX 45
LEOPOLD, MO 63760

ELG, BRAD
641 E. 25TH PLACE
YUMA, AZ 85365

ELGARICO, DAVID D.
ADDRESS ON FILE

ELGOHARI, JENNIE
8283 64TH CT
PLEASANT PRAIRIE, VILLAGE OF, WI  53158

ELI LAWLER
415 W WALL STREET
MULBERRY GROVE, IL  62262

ELIA CHAVEZ
7821 MASSASOIT AVE
BURBANK, IL  60459

ELIAS ISSA
ADDRESS ON FILE

ELIAS, CHRISTINA
2014 SAN MIGUEL CYN RD
SALINAS, CA  93907

ELIAS, SYDNEY
60 OLD UNION RD
PARIS, TN  38242

ELIJAH CRAYTON
3506 E POLK AVE
WEST MEMPHIS, AR  72301

ELIJAH, JOSEPH
106 CHALET DR
GREENVILLE, AL  36037

ELIMEY CABRERA CRUZ
280 RIVERSIDE
APT 17H
MESQUITE, NV  89027

ELISA OLIVAS
679 MONMOUTH BLVD
GALESBURG, IL  61401

ELISARA, IOLANI
2010 BORREGO DRIVE APT 36
BARSTOW, CA  92311

ELISARA, VAIGAFA T.
ADDRESS ON FILE

ELISON, NATALIE E.
16298 CHESTNUT ST
SESSER, IL  62884

ELITE BIOMEDICAL SOLUTIONS LLC
756 OLD STATE ROUTE 74
SUITE C
CINCINNATI, OH  45245

ELITE ELEVATOR INSPECTIONS LLC
P.O. BOX 472
ARNOLD, MO  63010

ELITE MEDICAL BILLING AND CONSULTING
LLC
21452 WEBBWOOD AVE
PORT CHARLOTTE, FL  33954

ELITE MEDICAL TRANSPORT LLC
P O BOX 929
SANTA TERESA, NM  88008-0929

ELITE MEDICAL TRANSPORT OF TEXAS LLC
P O BOX 12070
EL PASO, TX  79913-0070

ELIZA MILLS
P.O. BOX 861
PRESIDIO, TX  79845

ELIZABETH BOWLING
ADDRESS ON FILE

ELIZABETH BRADSHAW
1531 ALBERMARLE BEACH RD
ROPER, NC  27970

ELIZABETH BROWN-WILSON
12350 S. YALE AVE
CHICAGO, IL  60628

ELIZABETH BURGER
253 HAMELIN RD
AIKEN, SC  29805-7952

ELIZABETH DELARIA
219 BRECKENRIDGE
BELLEVILLE, IL  62221

ELIZABETH DONALDSON
C/O AVRH
108 LEGION DR
LAS VEGAS, NM  87701

ELIZABETH DOWELL
680 MAIN ST
FAIRVIEW, IL  61432

ELIZABETH HAYNES
28 BARRON DRIVE
FYFFE, AL  35971

ELIZABETH HESTER
520 JIM DAWS RD
MONROE, GA  30656

ELIZABETH J BOHNER
429 HEBE BYPASS RD
HERNDON, PA  17830

ELIZABETH J MYERS
614 DUCLOS STREET
PRAIRIE DU ROCHER, IL  62277

ELIZABETH L JOHNSTON
4841 PATTON DR
OLIVE BRANCH, MS  38654-7420

ELIZABETH MERTES
5917 WENTWORTH LANE
CANTON, OH  44706

ELIZABETH MILLER
ADDRESS ON FILE

ELIZABETH MINCY APRN-C
19478 POWERLINE RD
GRAFTON, IL  62037

ELIZABETH MONTROY
ADDRESS ON FILE

ELIZABETH OLAGUE
1609 STADIUM
BIG SPRING, TX  79720

ELIZABETH PIERSON
ADDRESS ON FILE

ELIZABETH RAULSTON
226 TOLLIVER TRAIL
TOWNSEND, TN  37882

ELIZABETH REGISTER
GALESBURG, IL  61401

ELIZABETH RITTER
705 N 12TH
HERRIN, IL  62948

ELIZABETH TILLEY
10560 MULKEYTOWN RD
MULKEYTOWN, IL  62865

ELIZABETH WIEGMANN
8058 AUSTIN DR
TROY, IL  62294

ELIZABETH WILLS
1708 ADAMSBURG ROAD
FORT PAYNE, AL  35967

ELIZABETH WORKMAN
2801 JACKSON AVE
ASHLAND, KY  41102-0000

ELIZABETHS CUSTOM CATERING
1645 W 2200 S
WEST VALLEY CITY, UT  84119

EL-KHATIB, RUNDA MD
ADDRESS ON FILE

ELKINS BETTY S
2305 KYLE DR
COLUMBIA, MO  65203

ELKINS REBECCA J
2451 DOG TROT ROAD
FRENCHBURG, KY  40322

ELKINS SR, CHARLES
7115 LARDON RD NW
WAYNESBURG, OH  44688-9604

ELKINS, IRENE G.
525 HARVEY LAKE
VERNON HILLS, IL  60061

ELKINS, LISA
2214 MARTHA AVE. N.E.
CANTON, OH  44705

ELKINS, MARILYN K.
65 BRADSHAW ROAD
ANNA, IL  62906

ELKINS, SHERYL T.
ADDRESS ON FILE

ELKO, KANDI L.
9521 THOMAS STREET
MULKEYTOWN, IL  62865

ELKS, JENNIFER G.
1359 JOHNNY GRIFFIN RD
ROBERSONVILLE, NC  27871

ELKS, SABRINA C.
ADDRESS ON FILE

ELLA JOYNER
P.O. BOX 434
ATWOOD, TN  38220

ELLA MORRIS
ADDRESS ON FILE

ELLEN GERBER
4571 WESTON RD
CASANOVA, VA  20139

ELLEN GOMEZ
815 KAITLYN DR
LOGANVILLE, GA  30052-6928

ELLEN HAMILTON
1686 S MT ZION RD
GREENVILLE, AL  36037-6215

ELLEN K KELLER
107 ROBINSON ROAD
SALEM, IL  62881

ELLEN LINTNER, PA
3722 DRESSLER RD NW
CANTON, OH  44718

ELLEN MCKNIGHT
ADDRESS ON FILE

ELLER ALTON Y
3003 ALABAMA AVENUE SW
FORT PAYNE, AL  35967

ELLER, CATHERINE D.
ADDRESS ON FILE

ELLER, CATHERINE
ADDRESS ON FILE

ELLERT, MICHELE
710 FAIRVIEW CHURCH ROAD
HUNTINGDON, TN  38344

ELLET, MADILYN
ADDRESS ON FILE

ELLEVOLD, BOBBY
19 TACOMA DR
TOOELE, UT  84074

ELLI, ELIZABETH
ADDRESS ON FILE

ELLIJAY TELEPHONE COMPANY
POB 2149
ELLIJAY, GA  30540

ELLING DAVID B
1294 NAPA CREEK DR
EUGENE, OR  97404-0000

ELLINGFORD BROS
P.O. BOX 727
EVANSTON, WY  82931-0727

ELLINGTON, CHARLES
914 HARVEST LN
MONROE, GA  30655-2073

ELLINGTON, PATRICIA R.
914 HARVEST LN
MONROE, GA  30655-2073

ELLINGTON, ROSELYN
3139 RODGER AVE
GRANITE CITY, IL  62040

ELLINGTON, SIERRA
ADDRESS ON FILE

ELLIOT COBB JR
913 CLAY ST
FRANKLIN, VA  23851-1306

ELLIOT DATA SYSTEMS, INC
17825 EDISON AVE
CHESTERFIELD, MO  63005

ELLIOT NEWCOM
8718 D ROAD
WATERLOO, IL  62298

ELLIOT, RHONDA S.
459 COVENANT STREET
BETHLEHEM, GA  30620

ELLIOT, STEFFAN
5594 PHILLIPS 401 RD
HELENA, AR  72342

ELLIOTT DORIS M
5102 GREENHILL BLVD
FORT PAYNE, AL  35968

ELLIOTT DOUGLAS
840 200TH AVE
MONMOUTH, IL  61462

ELLIOTT ERIN L
840 200TH AVE
MONMOUTH, IL  61462

ELLIOTT, ALICE M.
ADDRESS ON FILE

ELLIOTT, ALICE
ADDRESS ON FILE

ELLIOTT, ARLEEN G.
142 LOVIN ROAD
MURPHY, NC  28906

ELLIOTT, ARLEEN
BRMG

ELLIOTT, CATHY
540 SAND HILL RD
SCOTTS VALLEY, CA  95066

ELLIOTT, CINDY
ADDRESS ON FILE

ELLIOTT, CONNIE D.
1975 SOUTHERLAND DR.
FORREST CITY, AR  72335

ELLIOTT, DAVID, MD
105 MILLS AVE, SUITE 300
LAS VEGAS, NM  87701

ELLIOTT, DOUGLAS
840 200TH AVE
MONMOUTH, IL  61462

ELLIOTT, EVELYN
1909 KIPLING AVE. NW
MASSILLON, OH  44646

ELLIOTT, EVELYN
49 HYATT DR.
MINERAL BLUFF, GA  30559

ELLIOTT, FRED
P.O. BOX 183
55 ELLEN ST
CYPRESS, IL  62923

ELLIOTT, KATHERINE I.
5437 PORTAGE ST NW
N. CANTON, OH  44720

ELLIOTT, KEITH
P.O. BOX 546
MORA, NM  87732

ELLIOTT, KELSEY M.
ADDRESS ON FILE

ELLIOTT, KIMBERLY D.
ADDRESS ON FILE

ELLIOTT, NORIE
33 9TH STREET SW
MASSILLON, OH  44647

ELLIOTT, PENNI LEIGH
24878 W DEMMING RD
P.O. BOX 299
ELMIRA, OR  97437

ELLIOTT, PHYLLIS
11172 SOUTH HERMOSA
CHICAGO, IL  60643

ELLIOTT, RICHARD K.
6103 SORRENTO AVENUE NW
CANTON, OH  44718

ELLIOTT, SAMANTHA
61 S PINE ST
WAYNE, WV  25570

ELLIOTT, SARAH E.
ADDRESS ON FILE

ELLIOTT, SHERALYN M.
ADDRESS ON FILE

ELLIOTT, THOMAS
11623 S LEAMINGTON AVE
WORTH, IL  60482

ELLIOTT, VICTORIA
ADDRESS ON FILE

ELLIOTT, WILLIAM R.
1782 PULLTIGHT AVE
CARTERVILLE, IL  62918

ELLIQUENCE, LLC
2455 GRAND AVENUE
BALDWIN, NY  11510

ELLIS FENCE CO
28633 US HWY 58
BARSTOW, CA  92311

ELLIS KERRI
ADDRESS ON FILE

ELLIS LIONEL W
ADDRESS ON FILE

ELLIS MELISSA L
1205 EBENEZEER CHURCH RD
JONESBORO, IL  62952

ELLIS, ADRIAN M.
ADDRESS ON FILE

ELLIS, ALISHA
110 TOBACCO STICK RD
PURYEAR, TN  38251-4719

ELLIS, ANDRE
1050 W NEVADA ST
GLENWOOD, IL 60425-1027

ELLIS, CELESTE
603 W EPPERSON DR
MCLEANSBORO, IL 62859

ELLIS, CHARLES G.
ADDRESS ON FILE

ELLIS, DAKOTA F.
3530 COUNTY ROAD 88
PISGAH, AL 35765

ELLIS, DESHAWN
ADDRESS ON FILE

ELLIS, FALLON
ADDRESS ON FILE

ELLIS, FALLON
6514 NORTH MILL SPRINGS LANE
WALTONVILLE, IL 62894

ELLIS, HEAVEN L.
201 PAMELA DR.
WYNNE, AR 72396

ELLIS, JANICE P.
ADDRESS ON FILE

ELLIS, JENNA M.
ADDRESS ON FILE

ELLIS, KAREN J.
ADDRESS ON FILE

ELLIS, KARIN
885 OLD 22 LANE
HUNTINGDON, TN 38344

ELLIS, KEIRA B.
158 SOUTHSIDE LN
PAINTSVILLE, KY 41240

ELLIS, KELLY R.
ADDRESS ON FILE

ELLIS, KELSEY M.
214 STAMPER LANE
DUNLOW, WV 25511

ELLIS, KERRI M.
ADDRESS ON FILE

ELLIS, LIONEL W.
ADDRESS ON FILE

ELLIS, LISA
ADDRESS ON FILE

ELLIS, MEGAN B.
ADDRESS ON FILE

ELLIS, MORGAN
ADDRESS ON FILE

ELLIS, RICHARD
1301 FRANK ST APT 9
GALESBURG, IL 61401

ELLIS, SARAH R.
ADDRESS ON FILE

ELLIS, STEVEN KENNETH
38960 PENGRA RD
FALL CREEK, OR 97438

ELLIS, TIFFANY L.
ADDRESS ON FILE

ELLIS, TOMMY
2984 BOARDTOWN ROAD
ELLIJAY, GA 30540-1890

ELLIS-ANWYL, RHEA H.
P.O. BOX 51015
EUGENE, OR 97405

ELLISON, AMANDA
686 PITTMAN RD
OPP, AL 36467-1349

ELLISON, FERN
ADDRESS ON FILE

ELLISON, JENNIFER L.
74 KEPHART MOUNTAIN DR
MURPHY, NC 28906

ELLISON, KAREN A.
3218 FENN STREET
BIG SPRING, TX 79720

ELLISON, PATRICIA
2698 PARKWAY COURT
GALESBURG, IL 61401

ELLISON, PATRICIA
2698 PARKWAY COURT
GALESBURG, IL 61401-1180

ELLISON, ROBERT L.
725 OAK HOLLOW CT
OFALLON, IL 62269

ELLISTON, MARY L.
9812 N. HALL LANE
WALTONVILLE, IL 62894

ELLKAY LLC
200 RIVERFRONT BLVD
3RD FLR
ELMWOOD PARK, NJ 07407

ELLNER, JOANNA R.
ADDRESS ON FILE

ELLSTON LINDA L
32433 YOUNGS DR
BARSTOW, CA 92311

ELLSWORTH JANEL
103 PLEASANT RIDGE DR
EDWARDSVILLE, IL 62025

ELLSWORTH, JOEL
ADDRESS ON FILE

ELLSWORTH, MADISON
9903 BROOKVIEW DR
URBANDALE, IA 50322

ELLSWORTH, SHERRI
247 E 200 AVE P.O. BOX 184 PATOKA, IL
62875
PATOKA, IL 62875

ELMATARI, JOANNA
14812 MARILYNN LN
HOMER GLEN, IL 60491

ELMER L FALER JR
297 N SPERRY ST
BUSHNELL, IL 61422

ELMER, JONIE ELYSE
ADDRESS ON FILE

ELMORE PAULA
129 NORTHWOODS DR
TROY, IL 62294

ELMORE, ROBERTA H.
853 ST BENEDICT DRIVE
EAST ST LOUIS, IL 62206-1414

ELOISE SKELTON,MD
ADDRESS ON FILE

ELOUISE FOUNTAIN
120 WEAVER DR
WILLIAMSTON, NC 27892-1533

ELPIS HEALTHCARE INC
ATTN: DR VIVEK MANCHANDA
9918 GRANDVIEW FOREST CT
ST LOUIS, MO 63127

ELROD, BUTCH
1004 MALLARD DRIVE NE
FORT PAYNE, AL 35967

ELROD, WANDA
442 CAVIN AVE
WINTHROP HARBOR, IL 60096

ELROY N SCHULER & LIZBETH SCHULER JT
TEN
1781 TYNE BLVD
NASHVILLE, TN 37215-4815

ELSASS, MARY L.
2409 EASTWOOD AVE NE
MASSILLON, OH 44646

ELSBERRY, TYLER
608 SPRINGBANK TER
BIRMINGHAM, AL 35242

ELSEA, AIMEE R.
ADDRESS ON FILE

ELSEVIER INC
P.O. BOX 9533
NEW YORK, NY 10087-9533

ELSEVIER INC-ARGI
P.O. BOX 9546
NEW YORK, NY 10087-4546

ELSEVIER
3251 RIVERPORT LANE
MARYLAND HEIGHTS, MO 63043

ELSEVIER
P.O. BOX 7247-6683
PHILADELPHIA, PA 19170

ELSEVIER, INC.
P.O. BOX 848
CAROL STREAM, IL 60132-0848

ELSEY, KATHERINE
1234 S CANDELESTICK WAY
WAUKEGAN, IL  60085

ELSHERBINI, MEDHAT
ADDRESS ON FILE

ELSIE GIBSON
255 W TOMPKINS ST
APT 204
GALESBURG, IL  61401

ELSPERMAN, JONNIE KAY
137 N PENCE ST
EAST ALTON, IL  62024

ELSTON, CAROL
11918 PERRY ST
WESTMINSTER, CO  80031

ELSTON, LAURA A.
538 CEREZE ST
WATSONVILLE, CA  95076

ELSTON, NICHOLAS
538 CEREZE STREET
WATSONVILLE, CA  95076

ELTGROTH, JOHN MICHAEL
4860 CAMELLIA ST
SPRINGFIELD, OR  97478

ELTON FOWLER
P.O. BOX 25
TURRELL, AR  72384

ELTON, DOUGLAS C.
ADDRESS ON FILE

ELUM, THOMAS
4240 BRIARHILL ST SW
MASSILLON, OH  44646

ELVINA ANDERSON
551 2ND SOUTH ST
MESQUITE, NV  89027

ELVIRA VILLASENOR
3413 W 124TH ST
ALSIP, IL  60858

ELVIS, BEVERLY
21321 SURREY DR
LAURINBURG, NC  28352

ELWELL, LOU ANN
203 E ASH ST
COBDEN, IL  62920

ELY KRISTEN L
3148 AUBREY AVE
GRANITE CITY, IL  62040

ELY, VESTA E.
191 TUMLIN RD
RAINSVILLE, AL  35986

EMBCC
P.O. BOX 400
SAN ANTONIO, TX  78292

EMBICK, CARY ANN
55 RAES CREEK DR
GRANITE CITY, IL  62040

EMBLEM HEALTH
P.O. BOX 29101
REFUNDS
NEW YORK, NY  10087

EMBREY, TODD M.
16248 CASTLEREA BLVD
ELLISVILLE, MO  62234

EMBRICH, BETHANY
5938 SUGAR LOAF RD
COLLINSVILLE, IL  62234

EMC INSURANCE COMPANIES
P.O. BOX 712 717 MULBERRY
DES MOINES, IA  50306-0712

EMC RISK SERVICES
P.O. BOX 9399
DE MOINES, IA  50306

EMC RISK SERVICES
PO BOX 9399
DE MOINES, IA  50306

EMCARE INC
7032 COLLECTION CTR DR
CHICAGO, IL  60693

EMCARE PHYSICIAN SERVICE INC.
7032 COLLECTION CENTER DR
CHICAGO, IL  60693

EMCARE PHYSICIAN SERVICES, INC
7032 COLLECTION CTR DRIVE
CHICAGO, IL  60693

EMCARE, INC.
EMERGENCY MEDICAL SERVICES
CORPORATION
1717 MAIN STREET
DALLAS, TX  75201

EMCOR SERVICES TEAM MECHANICAL
431 LEXINGTON DR
BUFFALO GROVE, IL  60089

EMCOR SERVICES, INC /30
AIRCOND
POB 945617
ATLANTA, GA  30394-5617

EMD MILLIPORE COMPANY
25760 NETWORK PLACE
CHICAGO, IL  60673

EMD MILLIPORE CORP
25760 NETWORK PLACE
CHICAGO, IL  60673

EMD MILLIPORE CORP
25760 NETWORK PLACE
CHICAGO, IL  60673-1257

EMD MILLIPORE CORP
400 SUMMIT DRIVE
BURLINGTON, MA  01803

EMD MILLIPORE CORPORATION
25760 NETWORK PLACE
CHICAGO, IL  60673-1257

EMEDCO INC
39209 TREASURY CTR
CHICAGO, IL  60694-9200

EMEDCO
P.O. BOX 95904
CHICAGO, IL  60694-5904

EMELANDER, KELLY L.
ADDRESS ON FILE

EMELIA WANG, M.D.
1100 CENTRAL AVE SE
ALBUQUERQUE, NM  87106

EMERALD CRUM
P.O. BOX 19494
JONESBORO, AR  72403

EMERALD KIDSPORTS
2190 POLK STREET
EUGENE, OR  97401

EMERALD RESTAURANT SERVICE
914 GENEVA ST
SHOREWOOD, IL  60404

EMERGENCY CARE RESEARCH INSTITUTE
LB 1472
P.O. BOX 95000
PHILADELPHIA, PA  19195-0001

EMERGENCY EQUIPMENT PROFESSIONALS
P.O. BOX 1739
SOUTHAVEN, MS  38671

EMERGENCY EQUIPMENT PROFESSIONALS
P.O. BOX 1739
SOUTHHAVEN, MS  38671

EMERGENCY EQUIPMENT PROFESSIONALS,
INC
6441 HWY 51 N
HORNLAKE, MS  38637

EMERGENCY MEDICAL PRODUCTS INC
25196 NETWORK PLACE
CHICAGO, IL  60673-1251

EMERGENCY MEDICAL
25196 NETWORK PLACE
CHICAGO, IL  60673

EMERGENCY MEDICINE PHYS OF BLUE
ISLAND LLC
4535 DRESSLER ROAD NW
CANTON, OH  44718

EMERGENCY NURSES ACCOCIATION-
MEMBERSHIP
P.O. BOX 2898
DES PLAINES, IL  60017-9905

EMERGENCY NURSES ASSOCIATION
P.O. BOX 83314
CHICAGO, IL  60691-3314

EMERGENCY PHYSICIANS INTEGRATED
CARE
333 N 300 W
SALT LAKE CITY, UT  84103

EMERGENCY PHYSICIANS INTEGRATED
CARE, LLC
P.O. BOX 96398
OKLAHOMA CITY, OK  73143-6398

EMERGENCY STAFFING SOL INC
17304 PRESTON ROAD
SUITE 1400
DALLAS, TX  75252

EMERGENCY STAFFING
SOLUTIONS, INC
17304 PRESTON RD STE 1400
DALLAS, TX  75252

EMERICK, .TAYLOR L
213 5TH AVE
EDWARDSVILLE, IL  62025

EMERICK, MICKI S.
ADDRESS ON FILE

EMERICK, SCOTT
ADDRESS ON FILE

EMERY JESSICA M
6 WHITECHAPEL CT
GLEN CARBON, IL  62034

EMERY, EMILY
10149 SARAVILLE RD
MARION, IL 62959

EMERY, KATHLEEN F.
ADDRESS ON FILE

EMERY, KATHY L.
605 SINCLAIR AVE
SOUTH ROXANA, IL 62087

EMERY, NATASHA L.
ADDRESS ON FILE

EMERY, TAMMY
107 E THIRD ST
EAST GALESBURG, IL 61430

EMERY, TODD J.
822 E. 580 N.
TOOELE, UT 84074

EMERY-PRATT CO.
1966 W M 21
OWOSSO, MI 48867-9317

EMESIBE, ANNE
5510 COUNTRY DRIVE 34
NASHVILLE, TN 37211

EMGE, STEPHANIE
543 ADMIRAL WENDT PKWY
MILLSTADT, IL 62260

EMI HEALTH
5101 S SOMMERCE DR
MURRAY, UT 84107

EMI HEALTH
5101 SOUTH COMMERCE DRIVE
MURRAY, UT 84017

EMI HEALTH
5101 SOUTH COMMERCE DRIVE
MURRAY, UT 84107

EMI HEALTH
ATTN: CLAIMS
852 E. ARROWHEAD LANE
MURRAY, UT 84107-5298

EMI
RECOVERY SERVICES
5101 SOUTH COMMERCE DRIVE
MURRAY, UT 84107

EMIG, HARRIET E.
78 VIOLET LANE
MINERAL BLUFF, GA 30559

EMILY CALHOUN
328 BOYSCOUT RD
AUGUSTA, GA 30909

EMILY FERGUSON
11638 S ARTESIAN AVE
CHICAGO, IL 60655

EMILY L ANDREWS
1900 SW BARNARD ST
GLEN ROSE, TX 76043-0000

EMILY LEAVITT
P.O. BOX 91
MOAPA, NV 89025-0091

EMILY RADTKE
ADDRESS ON FILE

EMILY STIPE
3321 S BOWMAN RD
LITTLE ROCK, AR 72211

EMKEY, PATTI
2957 SUNLIGHT RD
ELLIJAY, GA 30540-6547

EMLER, KATHERINE
640 RAMSGATE. RD
EL PASO, TX 79907

EMMA KRABILL - CEO
SCENIC MOUNTAIN MEDICAL CENTER
1601 WEST ELEVENTH PLACE
BIG SPRINGS, TX 79720

EMMA WALKER
ADDRESS ON FILE

EMMA, GREGORY
644 EAST COACH LANE
GRANTSVILLE, UT 84029

EMMERT, CAROL S.
ADDRESS ON FILE

EMMETT FAMILY TRUST
P.O. BOX 190
POWERS, OR 97466

EMMETT LEAH
1460 G STREET
SPRINGFIELD, OR 97477

EMMETT THOMPSON
6882 MILHAVEN AVE NW
CANAL FULTON, OH 44614

EMMETT, LEAH A.
1631 VERA DRIVE
SPRINGFIELD, OR  97477

EMMONS PETER
1342 N 650 E
TOOELE, UT  84074

EMMONS, ADAM R.
14 PEARL CT
GRANITE CITY, IL  62040

EMMONS, MARCY A.
ADDRESS ON FILE

EMORY CLINIC INC, THE
550 PEACHTREE ST NE
ATLANTA, GA  30308

EMORY STUBBS
1069 TATER CREEK RD
LUVERNE, AL  36049

EMORY, SYLVIA A., M.D.
ADDRESS ON FILE

EMPEY, CYNTHIA
ADDRESS ON FILE

EMPIRE BCBS
165 BROADWAY
NEW YORK, NY  10006

EMPIRE BCBS
P.O. BOX 7368
COLUMBUS, GA  31908

EMPIRE DOCK INC
FUNDS RECOVERY DEPT
HEALTH PLAN P.O. BOX 4816
MASSILLON, OH  44648

EMPIRE HEALTHCHOICE
P.O. BOX 7368/GA083E-0014
ATTN ASSURANCE
COLUMBUS, GA  31908

EMPLOYERS & OPERATING ENGINEERS
LOCAL 520
EIGHT EXECUTIVE WOODS COURT
SWANSEA, IL  62226-0000

EMPLOYERS ASSUR CO
10375 PROFESSIONAL CIRCLE
RENO, NV  89521-4802

EMPLOYERS ATTN DOCUMENT PROCESSING
2550 PASEO VERDE PARK
SUITE 100
HENDERSON, NV  89074

EMPLOYERS MUTUAL CASUALTY CO
P.O. BOX 712
717 MULBERRY
DES MOINES, IA  50306

EMPLOYERS MUTUAL CASUALTY CO
PO BOX 712
717 MULBERRY
DES MOINES, IA  50306

EMPLOYERWARE, LLC
DBA POSTER COMPLIANCE CENTER
3687 MT DIABLO BLVD, STE B100
LAFAYETTE, CA  94549-3744

EMPLOYMENT DEVELOPMENT DEPARTMENT
P.O. BOX 989056
ATTN: WAGE GARNISHMENTS
WEST SACRAMENTO, CA  95798-9056

EMPLOYMENT SECURITY DIVISION
P.O. BOX 2288  BENEFITS INTEGRITY PRO
GRAM
CARSON CITY, NV  89702-2288

EMPOWER BENEFITS INC
3606 ENTERPRISE AVE
STE 304
NAPLES, FL  34104

EMPOWER IDS
1200 HARGER ROAD, STE 408
OAK BROOK, IL  60523

EMPOWER PHARMACY
5980 W SAM HOUSTON PKWY N STE 300
HOUSTON, TX  77041

EMPOWHER
C/O CHAMBER OF COMMERCE
221 WEST MAIN ST
COLLINSVILLE, IL  62234

EMPRINT / MORAN PRINTING, INC
P.O. BOX 54023
NEW ORLEANS, LA  70154-4023

EMPRINT DOCUMENT SOLUTIONS
5425 FLORIDA BLVD
BATON ROUGE, LA  70806

EMPRINT DOCUMENT SOLUTIONS
5425 FLORIDA BLVD.
BATON ROUGE, LA  70806

EMPRINT DOCUMENT SOLUTIONS
P O BOX 54023
NEW ORLEANS, LA  70154-4023

EMPRINT DOCUMENT SOLUTIONS
P.O. BOX 54023
NEW ORLEANS, LA  70154

EMPRINT DOCUMENT SOLUTIONS
P.O. BOX 54023
NEW ORLEANS, LA  70154-4023

EMPRINT DOCUMENT SOLUTIONS
P.O. BOX 54023
NEW ORLEANT, LA 70154

EMPRINT DOCUMENTS SOLUTIONS
P.O. BOX 54023
NEW ORLEANS, LA 70154-4023

EMPRINT MORAN PRINTING, INC
P.O. BOX 54023
NEW ORLEANS, LA 70154-4023

EMPRINT
P.O. BOX 54023
NEW ORLEANS, LA 70154-4023

EMPRINT/MORAN PRINTING INC
P.O. BOX 54023
NEW ORLEANS, LA 70154-4023

EMPRINT/MORAN PRINTING
P.O. BOX 54023
NEW ORLEANS, LA 70154-4023

EMPRINT/MORAN PRINTING, INC
5425 FLORIDA BLVD
BATON ROUGE, LA 70806

EMPRINT/MORAN PRINTING, INC
P.O. BOX 54023
NEW ORLEANS, LA 70154-4023

EMPRINT/MORAN PRINTING, INC.
P.O. BOX 54023
NEW ORLEANS, LA 70154-4023

EMS CONSULTANTS LTD
P O BOX 707
WEST POINT, GA 31833

EMS CONSULTANTS
P.O. BOX 2584
LAGRANGE, GA 30241

EMS LEARNING RESOURCE CENTER
200 HAWKINS DRIVE
S608 GH
IOWA CITY, IA 52242

EMS SURGICAL
801 N OLD TRAIL
SELINSGROVE, PA 17870

EMSAR INTERMOUNTAIN
2421 W WILLOW HAVEN AVE
LEHI, UT 84043

EMT ASSOCIATES
2275 ROCKY LANE
EUGENE, OR 97401

EMT ASSOCIATES
2275 ROCKY LN
EUGENE, OR 97440-2399

EN SEASON
2900 W MAIN ST
GALESBURG, IL 61401

ENA COURSEWORK
P.O. BOX 83314
CHICAGO, IL 60691-3314

ENABABOR, IZIENGBE ANNETTE
ADDRESS ON FILE

ENABABOR, IZIENGBE ANNETTE
ADDRESS ON FILE

ENARSAO, MYLYNE
862 W 660 S
TOOELE, UT 84074

ENCARNACION C. KENNEDY
14461 NARCISSE DR.
EASTVALE, CA 92280

ENCARNACION, CLARA
ADDRESS ON FILE

ENCARNACION, CLARA
ADDRESS ON FILE

ENCARNACION, CLARA
ADDRESS ON FILE

ENCE, DARRYL K.
ADDRESS ON FILE

ENCHANTED GARDEN, THE
114 E DAVIE ST
ANNA, IL 62906

ENCINIAS II, DAVID A.
304 NM HIGHWAY 65
LAS VEGAS, NM 87701

ENCINIAS, ASHLEY
ADDRESS ON FILE

ENCINIAS, STEPHANIE
ADDRESS ON FILE

ENCORE MEDICAL LP
DBA DJO SURGICAL
P.O. BOX 660126
DALLAS, TX  75266-0126

ENCORE REHAB, INC.
251 JOHNSTON ST
SUITE 200
DECATUR, AL  35601

END ZONE ATHLETICS
P.O. BOX 530898
GRAND PRAIRIE, TX  75053

ENDERS, TYRONE
9 HOLLY ST
PINE APPLE, AL  36768

ENDICOTT EUNICE ALMA
658 S 57TH ST SPC 38
SPRINGFIELD, OR  97478

ENDICOTT, BRENDA
109 ENDICOTT DRIVE
INEZ, KY  41224

ENDICOTT, TYLER
121 EZEKIEL LANE
FORT GAY, WV  25514

ENDICOTT, WAYNE ALVIN
38739 FLOWERDALE DR
SPRINGFIELD, OR  97478

ENDLICH, RANDY
561 CARVER ST NW
MASSILLON, OH  44647-5339

ENDO TECHNOLOGIES, INC
6650 NEW NASHVILLE HWY
SUITE 100
SMYRNA, TN  37167

ENDOCHOICE, INC.
11810 WILLS ROAD
ALPHARETTA, GA  30009

ENDOCHOICE, INC.
P.O. BOX 200109
PITTSBURG, PA  15251-0109

ENDOCHOICE, INC.
P.O. BOX 200109
PITTSBURGH, PA  15251-0109

ENDOCHOICE,INC
P.O. BOX 200109
PITTSBURGH, PA  15251-0109

ENDOCRINE & DIABETES OF SO IL
3020 S PARK AVE
HERRIN, IL  62948

ENDOFILTER INC
P.O. BOX 390066
EDINA, MN  55439-0066

ENDOGASTRIC SOLUTIONS INC.
DEPT CH 16859
PALATINE, IL  60055-6859

ENDOGASTRIC SOLUTIONS INC.
DEPT CH 16859
PALESTINE, IL  60055-6859

ENDOGASTRIC SOLUTIONS
8210 154TH AVENUE NE
REDMOND, WA  98052

ENDOLOGIX, INC
P.O. BOX 848291
DALLAS, TX  75284

ENDOSOFT LLC
135 BROADWAY
SCHENECTADY, NY  12305

ENDRES, ERIKA M.
75 C.D.E. LANE
MURPHYSBORO, IL  62966

ENDRIZZI, STACIE
12443 VILLA WAY
JOHNSTON CITY, IL  62951

ENDRIZZI, STACIE
ADDRESS ON FILE

ENDSLEY, ERIC J.
1878 HAPPY LN APT 41
EUGENE, OR  97401

ENDTHOFF, GENE
2146 SUDHI AVE
GALESBURG, IL  61401

ENDURACARE ACUTE CARE SERVICES, LLC
P.O. BOX 654072
DALLAS, TX  75265-4072

ENDURANCE RISK SOLUTIONS ASSURANCE
CO.
3780 MANSELL ROAD STE 400
ALPHARETTA, GA  30022

ENERGY BALANCE & INTEGRATION
8915 ADAMS STREET NE
SUITE A
ALBUQUERQUE, NM  87113

ENERGY MANAGEMENT CORPORATION
501 W 700 S
SALT LAKE CITY, UT  84101

ENESCO, LLC
P.O. BOX 26257
26257 NETWORK PLACE
CHICAGO, IL  60673-1262

ENFORCERS PROTECTIVE SERVICES
4361 THORNGATE LANE
ACWORTH, GA  30101

ENG SCIENTIFIC, INC.
PO BOX 1589
82 INDUSTRIAL EAST
CLIFTON, NJ  07012

ENG, BRIANSCOTT
1118 MELODIE LANE
COLONA, IL  61241

ENGAGE SEARCH LLC
P.O. BOX 281
BRENTWOOD, TN  37024

ENGEBRETSON, SARAH
15800 114TH CT
ORLAND PARK, IL  60467

ENGELHARDT, DUSTIN J.
ADDRESS ON FILE

ENGELHARDT, JONATHAN
8708 SCOTSBURY GLEN ST NW
MASSILLON, OH  44646

ENGELHART, PAMELA
1582-1 SKYRIDGE DRIVE
CRYSTAL LAKE, IL  60014

ENGELS, SARA E.
512 S. HIGH PASTURE WAY
GRANTSVILLE, UT  84029

ENGEMANN, CARL
5020 GRADY SMITH RD
LOGANVILLE, GA  30052-3673

ENGLAND, ALANA
6249 N CHERRYVILLE LN
WALTONVILLE, IL  62894

ENGLAND, ALICIA FOR JAMES ENGLAND
P.O. BOX 362
DECATURVILLE, TN  38329

ENGLAND, CHRISTINE
400 COPPER BEND RD
MARYVILLE, IL  62062

ENGLAND, DESIREE
ADDRESS ON FILE

ENGLAND, JOHN
7325 E MARCH RD
WOODLAWN, IL  62898

ENGLAND, MAZILE
507 PIONEER
TOOELE, UT  84074

ENGLAND, RICHARD L.
ADDRESS ON FILE

ENGLAND, RICHARD
ADDRESS ON FILE

ENGLAND, SHERRI L.
ADDRESS ON FILE

ENGLE, STEPHANIE
103 WEST LINCOLN ST
COLLINSVILLE, IL  62234

ENGLE, TONI M.
222 N 5TH STREET
MONMOUTH, IL  61462

ENGLE, TONI
61401

ENGLEHARDT, REBECCA O.
ADDRESS ON FILE

ENGLESON, BARBARA
8320 NW MITCHELL DR
CORVALLIS, OR  97330

ENGLISH CATHY
304 E JUNE ST
ALPINE, TX  79830

ENGLISH LUCAS PRIEST & OWSLEY LLP
P.O. BOX 770
BOWLING GREEN, KY  42102-0770

ENGLISH, EDWARD
49 BLANCA LN SPC 97
WATSONVILLE, CA  95076

ENGLISH, JEANNIE L.
203 DEAN GAP ROAD
BLAIRSVILLE, GA  30512

ENGLISH, LEONARD G.
49 BLANCA LANE SPACE 97
WATSONVILLE, CA  95076

ENGLISH, MARY T.
463 CANYON VIEW WAY
MESQUITE, NV  89027

ENGLUND, AMANDA E.
221 WILDFLOWER LANE
ROUND LAKE BEACH, IL  60073

ENGLUND, PAMELA
37736 UPPER CAMP CREEK RD
SPRINGFIELD, OR  97478-8753

ENGMAN, BRITTANY
ADDRESS ON FILE

ENGMAN, BRITTANY
ADDRESS ON FILE

ENGMAN, CAMREE N.
P.O. BOX 91186
SALT LAKE CITY, UT  84109

ENKE, ALAN A
C/O RAY QUINNEY & NEBEKER
P.O. BOX 45385
SALT LAKE CITY, UT  84145-0385

ENLIVEN LLC
4322 HARDING PIKE
STE 417
NASHVILLE, TN  37205

ENLOE, KRISTINE D.
ADDRESS ON FILE

ENNEMOSER, COURTNEY
10998 MOUNT EATON RD
MARSHALLVILLE, OH  44645-9742

ENNIS WILLIAM C
248 FAIRINGTON
TROY, IL  62294

ENNIS, ASHLEY
ADDRESS ON FILE

ENNIS,. RANDALL F
7 ROSEWOOD CT
STEELEVILLE, IL  62288

ENOCH, LATOYA
1412 MCFADDEN ST
PARIS, TN  38242

ENOMOTO, HEATHER N.
6303 175TH ST
TINLEY PARK, IL  60477

ENRIGHT, KATE
16141 DEBRA DRIVE
OAK FOREST, IL  60452

ENRIQUE ALFARO, MD
1301 BERTHA HOWE AVE
STE 1
MESQUITE, NV  89027

ENRIQUEZ, AMY
1405 MESA P.O. BOX 2648
BIG SPRING, TX  79720

ENRIQUEZ, AMY
RE: PATIENT REFUND
P.O. BOX 2648
BIG SPRING, TX  79720

ENRIQUEZ, ANGIE M.
106 WEST CHURCH ST
WILLIAMSTON, NC  27892

ENRIQUEZ, ARCILIA
1405 E GALLEGO
ALPINE, TX  79830

ENRIQUEZ, CINTHIA
2122 MARSHALL PKWY
WAUKEGAN, IL  60085

ENRIQUEZ, NICOLE
463 PRIMROSE LANE
MESQUITE, NV  89027

ENSEMBLE HEALTH RCM LLC
13620 REESE BLVD
STE 200
HUNTERVILLE, NC  28078

ENSLEN, DONNA
ADDRESS ON FILE

ENSLEY, GENE
247 COX RD
BLUE RIDGE, GA  30513

ENSLEY, ROBERT
5 HOPEWELL RD.
MURPHY, NC  28906

ENSLEY, RONNIE J.
17 NORTH CHURCH ST
MCCAYSVILLE, GA  30555

ENSLEY, ROY
2958 MOUNTAIN TOPS RD
BLUE RIDGE, GA  30513

ENSLEY, TERRASINA
ADDRESS ON FILE

ENSLEY, TERRASINA Y.
ADDRESS ON FILE

ENSMINGER, BRIANNA L.
11712 SOUTH SACRAMENTO DRIVE
MERRIONETTE PARK, IL  60803

ENSO EWING NORTHERN SUPPORT
ORGANIZATION
EWING GRADE SCHOOL
51 NORTH MAIN ST
EWING, IL  62836-0000

ENT & SLEEP MEDICINE ASSOC
509 HAMACHER STE 205
WATERLOO, IL  62298

ENTEC SERVICES
SOY CAPITAL BANK
P.O. BOX 9459
PEORIA, IL  61614

ENTEC SERVICES
SOY CAPITAL BANK
PO BOX 9459
PEORIA, IL  61614

ENTEGRA PROCUREMENT SERVICES
P.O. BOX 360170
PITTSBURGH, PA  15261-6170

ENTEGRA PROCUREMENT SRVS INC
SODEXO PERFORMANCE INTERIORS
P.O. BOX 360170
PITTSBURG, PA  15251-6170

ENTEGRA PROCUREMENT SRVS INC
SODEXO PERFORMANCE INTERIORS
P.O. BOX 360170
PITTSBURGH, PA  15261-6170

ENTELLUS MEDICAL INC
29780 NETWORK PLACE
CHICAGO, IL  60673-1297

ENTELLUS MEDICAL INC
FKA SPIROX INC
3600 HOLLY LN - STE 40
PLYMOUTH, MN  55447

ENTELLUS MEDICAL, INC
29780 NETWORK PLACE
CHICAGO, IL  60673-1297

ENTELLUS MEDICAL, INC
3600 HOLLY LANE N. STE 40
PLYMOUTH, MN  55447

ENTERGY ARKANSAS INC
P.O. BOX 8101
BATON ROUGE, LA  70891-8101

ENTERGY ARKANSAS
639 LOYOLA AVE
NEW ORLEANS, LA  70113

ENTERLINE, WILLIAM
2129 CANTON RD NW
CARROLLTON, OH  44615-8619

ENTERPRISE COLLECTION BRANCH
501 HIGH STREET
P.O. BOX 491
FRANKFORT, KY  40602

ENTERPRISE COLLECTIONS
DEPARTMENT OF REVENUE
P.O. BOX 491
FRANKFORT, KY  40602-0491

ENTERTAINMENT WEEKLY
PROF SUBSCRIPTION SERV
1271 AVENUE OF AMERICAS
NEW, NY  10020

ENV SERVICES INC
C/O MUNICIPAL AUTH OF S HEIDELBERG
P.O. BOX 37836
BALTIMORE, MD  21297-7836

ENV SERVICES, INC
P.O. BOX 510862
PHILADELPHIA, PA  19175

ENV SERVICES, INC.  1145
P.O. BOX 37836
BALTIMORE, MD  21297-7836

ENVIRO ASSESSMENTS EAST INC
10705 HWY 55 W
DOVER, NC  28526

ENVIRO CLEAN SERVICES LLC
15091 N LOOP LN
MT VERNON, IL  62864

ENVIRO HEALTH SERVICES LLC
2757 CENTERVILLE ROSEBUD RD
SNELLVILLE, GA  30039

ENVIROMENTAL CONSULTANTS, LLC
6 MEADOW HEIGHTS PROF PK
COLLINSVILLE, IL  62234

ENVIRONMENTAL CONTROL SOLUTIONS,INC.
201 SPRING STREET
PEORIA, IL  61603

ENVIRONMENTAL CONTROL
9360 SANTA ANITA SUIT 103
RANCHO CUCAMONGA, CA  91730

ENVIRONMENTAL CONTROLS CORP
15954 SW 72ND AVE
TIGARD, OR  97224

ENVIRONMENTAL SAFETY PROFESSIONALS
INC
7419 KNIGHTDALE BLVD
STE 115
KNIGHTDALE, NC  27545

ENVIRONMENTAL TEST & BALANCE C
6692 FLETCHER CREEK COVE
MEMPHIS, TN  38133

ENVIROTECH CHEMICAL SERVICES INC
500 WINMORE WAY
MODESTO, CA  95358

ENVISE
680 PILOT RD C
LAS VEGAS, NV  89119

ENVISE
7390 LINCOLN WAY
GARDEN GROVE, CA  92841

ENVISION ADVANTAGE LLC
4633 TROUSDALE DR
NASHVILLE, TN  37204

ENVISION COMM DEVELOPMENT
822 E MAIN ST, STE H
GRANTSVILLE, UT  84029

ENVISION HEALTHACRE
1A BURTON HILLS BLVD
NASHVILLE, TN  37215

ENVISION PRODUCTIONS, INC
644 WEST IRIS DR
NASHVILLE, TN  37204

ENWEMADU, ANGEL
4079 BEECH OVERLOOK LANE
BUFORD, GA  30518

EOC1, LLC
1360 UNION HILL RD, 4G
ALPHARETTA, GA  30004

EOFF, CHRISTINA
1000 ROWENA ST S
APT 2
WYNNE, AR  72396

EOFF, LLOYD E
65 CR 656
WYNNE, AR  72396

EPA - REGION 1
5 POST OFFICE SQUARE
SUITE 100
BOSTON, MA  02109-3912

EPA - REGION 10
1200 SIXTH AVE
SUITE 900
SEATTLE, WA  98101

EPA - REGION 2
290 BROADWAY
NEW YORK, NY  10007-1866

EPA - REGION 3
1650 ARCH ST
PHILADELPHIA, PA  19103-2029

EPA - REGION 4
ATLANTA FEDERAL CENTER
61 FORSYTH ST SW
ATLANTA, GA  30303-3104

EPA - REGION 5
77 W JACKSON BLVD
CHICAGO, IL  60604-3507

EPA - REGION 6
FOUNTAIN PLACE 12TH FL, STE 1200
1445 ROSS AVE
DALLAS, TX  75202-2733

EPA - REGION 7
11201 RENNER BLVD
LENEXA, KS  66219

EPA - REGION 8
1595 WYNKOOP ST
DENVER, CO  80202-1129

EPA - REGION 9
75 HAWTHORNE ST
SAN FRANCISCO, CA  94105

EPIMED INTERNATIONAL, INC
141 SAL LANDRIO DR
CROSSROAD BUSINESS PARK
JOHNSTOWN, NY  12095

EPIPHANY HEALTHCARE DATA
MANAGEMENT
3000 E BOUNDARY TERRACE
SUITE 2
MIDLOTHIAN, VA  23112

EPIX ANESTHESIA OF ALABAMA,LLC ATTN:
KYLE SMITH
1080 HOLCOMB BRIDGE RD
BLDG 100, SUITE 330
ROSWELL, GA  30076

EPIX ANESTHESIA OF CENTRAL ILLINOIS,
LLC
1080 HOLCOMB BRIDGE RD
BLDG 100, STE 330
ROSWELL, GA  30076

EPKER, ELEANOR
3130 WEST MONROE
APT 308
WAUKEGAN, IL  60085

EPLUS GROUP INC FOR BENEFIT OF
PNC BANK, ESCROW AGENT
P.O. BOX 392458
CLEVELAND, OH  44193

EPLUS GROUP INC
P.O. BOX 8500-5270
PHILADELPHIA, PA  19178-5270

EPPERLEY, ROBERT
1302 BROEKING RD
MARION, IL  62959

EPPERSON JOYCE A
ADDRESS ON FILE

EPPERSON, JOYCE A.
ADDRESS ON FILE

EPPERSON, PATRICIA S.
ADDRESS ON FILE

EPPERSON, VICKIE L.
161 DESERT DRIVE 40
MESQUITE, NV  89027

EPPING, ROBERT G.
1620 LINDELL
GRANITE CITY, IL  62040

EPPLIN, BEVERLY
3712 WEEPING WILLOW CT
WATERLOO, IL  62298

EPPLIN, FREDERICK
24814 N. CAROLINA RD
ASHLEY, IL  62808

EPPS, LATASHA S.
ADDRESS ON FILE

EPPS, VALINE
501 E 14TH ST
SCOTLAND NECK, NC  27874

EPS INC
CUSTOMER 55-0044943
LOCK BOX 427
JAMISON, PA  18929-0427

EPS INC
LOCK BOX 427
JAMISON, PA  18929-0427

EPS INC
P.O. BOX 427
JAMISON, PA  18929

EPS, INC
CUST 55-0044938
LOCK BOX 427
JAMISON, PA  18929-0427

EPS, INC
CUSTOMER 55 - 0004038
LOCKBOX 427
JAMISON, PA  18929-0427

EPS, INC
CUSTOMER 55 - 0014495
LOCK BOX 427
JAMISON, PA  18929-0427

EPS, INC
CUSTOMER 55 - 0038164
LOCKBOX 427
JAMISON, PA  18929-0427

EPS, INC
LOCK BOX 427
JAMISON, PA  18929-0427

EQUIAN ATTN REFUNDS
P.O. BOX 36380
LOUISVILLE, KY  40233

EQUIAN LLC
P.O. BOX 277
BIN 141989
INDIANAPOLIS, IN  46206

EQUIAN
BIN 141989
P.O. BOX 277
INDIANAPOLIS, IN  42606

EQUIAN
P.O. BOX 36460
ATTN: CLAIMS SUPPORT
LOUISVILLE, KY  40233

EQUICLAIM HEALTHCARE
701 E 22ND ST
STE 200
LOMBARDO, IL  60148

EQUIHUA GUTIERREZ, TANIA J.
688 E 670 N
TOOELE, UT  84074

EQUIPMENT PLUS
3530 DIAMOND DRIVE
GREENVILLE, NC  27834

EQUITABLE LIFE & CASUALITY
P.O. BOX 1980
SALT LAKE CITY, UT  84110

EQUITABLE LIFE & CASUALTY
ATTN: PAYMENT RECOVERY
P.O. BOX 1980
SALT LAKE CITY, UT  84110-1980

EQUITABLE LIFE & CASUALTY
P.O. BOX 2460
SALT LAKE CITY, UT  84110

EQUITABLE LIFE & CASUALTY
P.O. BOX 2460
SALT LAKE CITY, UT  84110-2460

EQUITABLE LIFE AND CASUALTY
P.O.BOX 2460
SALT LAKE CITY, UT  84110

EQUITABLE LIFE
P.O. BOX 2460
SALT LAKE CITY, UT  84110

EQUITABLE
PO BOX 2460
SALT LAKE CITY, UT  84110

ERANDI LIYANAARACHCHI
1460 G STREET
SPINGFIELD, OR  97477

ERASGA, MERLE B.
1212 CRYSTAL BEND
MONROE, GA  30655

ERBE USA INC SURGICAL SYSTEMS
2225 NORTHWEST PARKWAY
MARIETTA, GA  30067-9317

ERBE USA INC
2225 NORTHWEST PKWY
MARIETTA, GA  30067-9317

ERBE USA INC
2225 NORTHWEST PRKWY
MARIETTA, GA  30067-9317

ERBE USA INCORPORATED
2225 NORTHWEST PARKWAY
MARIETTA, GA  30067-9317

ERBE USA, INC
2225 NORTHWEST PARKWAY
MARIETTA, GA  30067

ERBE USA, INC
2225 NORTHWEST PKWY
MARIETTA, GA  30067

ERBE USA, INC
2225 NORTHWEST PKWY
MAXIETTA, GA  30067

ERCIN, HAYRIYE
1740 HICKORY STATION CIR
SNELLVILLE, GA  30078

ERDAL, DAVID P.
ADDRESS ON FILE

ERES, AVICHAI
ADDRESS ON FILE

ERGOGENESIS WORKPLACE SOLUTIONS
LLC
ONE BODYBILT PLACE
NAVASOTA, TX  77868

ERGOSCIENCE, INC.
201 OFFICE PARK DRIVE 150
BIRMINGHAM, AL  35223

ERGOTRON
P.O. BOX 74008013
CHICAGO, IL  60674-8013

ERIC BIBENS, II, GEORGE LAMB, JOHN
BOND, JOSHUA DUFRESNE, RICHARD
DEXTER, III, ROBERT FLINT, STEPHEN LYON
JACKSON LEWIS PC
ATTN: MARTHA VAN OOT, ESQ.
100 INTERNATIONAL DR, STE 363
PORTSMOUTH, NH  03801

ERIC D TREASTER
1738 LAUREL RUN RD
BEECH CREEK, PA  16822

ERIC HOLGUIN
ADDRESS ON FILE

ERIC K HARRISON
910 BLUFF RD
BRENTWOOD, TN  37027-8315

ERIC NORDSIECK MD
ADDRESS ON FILE

ERIC PALACIOS & ASSOCIATES LTD
C/O KRITINA R WELLER, WELLER LAW
10040 W CHEYENNE AVE, STE 170-151
LAS VEGAS, NV  89129

ERIC PETERSON
1045 JEFFERSON ST
GALESBURG, IL  61401

ERIC SCHULER
2 HANSON DR
GRANITE CITY, IL  62040

ERICA DIAZ
14310 CLEARVIEW COURT
ORLAND PARK, IL  60462

ERICA LEAR
ADDRESS ON FILE

ERICA MAHAN
5352 COUNTY ROAD 43
FYFFE, AL  35971

ERICA MILLER
ADDRESS ON FILE

ERICA N CLARKSON
ADDRESS ON FILE

ERICKSON CAROL P
P.O. BOX 242
LYMAN, WY  82937-0242

ERICKSON JAMES
1116 CHESTERFIELD LN
GRAYSLAKE, IL  60030

ERICKSON JENNIFER L
1371 E DAYTON ST
GALESBURG, IL  61401

ERICKSON, ALYSSA L.
514 MONMOUTH BLVD APT3
GALESBURG, IL  61401

ERICKSON, CRYSTAL
575 CACTUS ROSE DRIVE P.O. BOX 584
STOCKTON, UT  84071

ERICKSON, JANEL B.
ADDRESS ON FILE

ERICKSON, KATHY A.
ADDRESS ON FILE

ERICKSON, MAUREEN
572 NORTH STATE HIGHWAY
GRANTSVILLE, UT  84029

ERICKSON, MERCEDEZ R.
ADDRESS ON FILE

ERICKSON, ROBERT, M.D.
1101 LINCOLN AVE
HIGHLAND PARK, IL  60035

ERICKSON, UTAHNA L.
ADDRESS ON FILE

ERICSON, MITCHELL
972 MULBERRY ST
GALESBURG, IL  61401

ERICSON, PATRICIA E.
ADDRESS ON FILE

ERICSON, VICTORIA
248 N WESTVIEW DR
KNOXVILLE, IL  61448

ERICSSON, JAMES
P.O. BOX 1402
LOGANDALE, NV  89021-1402

ERIE FAMILY HEALTH CENTER-PRS
1701 WEST SUPERIOR ST
3RD FLOOR
CHICAGO, IL  60622

ERIE FAMILY HEALTH FOUNDATION
1701 WEST SUPERIOR STREET
3RD FLOOR
CHICAGO, IL  60622

ERIE INSURANCE GRP
100 ERIE INSURANCE
ERIE, PA  16530

ERIK RODRIGUEZ
2506 CENTRAL DRIVE
BIG SPRING, TX  79720

ERIK VANFOSSAN
C/O MINDY VANFOSSAN GILBERT
FUNERAL HOME 209 N EMMA ST
CHRISTOPHOR, IL  62822

ERIKA LUCAS
337 LITTLE CREEK ROAD
PIKEVILLE, KY  41501

ERIKA WINCHESTER
ADDRESS ON FILE

ERIKS, LAURA
1004 MOCKINGBIRD LANE
CARTERVILLE, IL  62918

ERIN FRIEDMAN
ADDRESS ON FILE

ERIN HAMBLETON
ADDRESS ON FILE

ERIN KUEHN
219 ROSE LANE
RED BUD, IL  62278

ERIN MCCLURE
959 WASHINGTON AVE
GALESBURG, IL  61401

ERIN SANDER
ADDRESS ON FILE

ERINLE, AYODELE
100 CAMINO VEGA VERDE
CORRALES, NM  87048

ERIVEZ, MELISSA M.
ADDRESS ON FILE

ERLANDSON DAVID
380 120TH AVE
SMITHSHIRE, IL  61478

ERLANDSON, ANGIE M.
ADDRESS ON FILE

ERLINDA GONOWON, RN

ERLINDO, JOSE ANDRES
908 CLARK AVENUE NE
FORT PAYNE, AL  35967

ERLINGER, JOY J.
116 BRENNAN
COLLINSVILLE, IL  62234

ERMA CARTER
P.O. BOX 5392
WEST MEMPHIS, AR  72303

ERMA SKALLBERG
421 150TH ST
UNSWORTH TERI HCPOA
SEATON, IL  61476

ERMLER, MICHAEL J.
122 W 29TH ST
SOUTH CHICAGO HEIGHTS, IL  60411

ERN ENTERPRISES INC
5856 CORPORATE AVE
STE 110
CYPRESS, CA  90630

ERNEST TANYA C
1490 COUNTY RD 103
MENTONE, AL  35984

ERNIE PETERSON PLUMBING
2421 DELANY ROAD
WAUKEGAN, IL  60087

ERNST & YOUNG-ATLANTA-933514
155 FRANKLIN RD, STE 310
BRENTWOOD, TN  37027

ERNST & YOUNG-ATLANTA-933514
WELLS FARGO BANK NA
P.O. BOX 933514
ATLANTA, GA  31193-3514

ERNST, JEANETTE M.
ADDRESS ON FILE

ERNST, JOSEPH J.
2046 BRIARBEND COURT
MARYVILLE, IL  62062

ERNSTMEYER, TRACY M.
24941 87TH ST UNIT 3
SALEM, WI  53168

ERNSTSEN, BRITTANY
ADDRESS ON FILE

ERSKINE, REED
133 WHITELAWN AVE
WOOD RIVER, IL  62095

ERTL-NOVICK, KRISTIN
26230 W BAYBERRY CT
CHANNAHON, IL  60410

ERVIN L MORRIS
115 PRAIRIE COURT
KNOXVILLE, IL  61448

ERVIN MILLER, TONYA S.
112 DALE AVE NW
STRASBURG, OH  44680

ERVIN, BRITNEY K.
ADDRESS ON FILE

ERVIN, DANIEL H.
300 S MAIN ST
APT 3
EDWARDSVILLE, IL  62025

ERVIN, ISAAC
411 N 22ND ST
ST LOUIS, MO  63103

ERVIN, MELANIE
1650 COUNTY ROAD 153
FORT PAYNE, AL  35967

ERVIN, NANCY
850 RALLS LANE
DONGOLA, IL  62926-2142

ERVIN, TERESA
4061 COUNTY ROAD 88
FORT PAYNE, AL  35968

ERWIN, AUTUMN
ADDRESS ON FILE

ERWIN, BRENDA K.
1437 ENGLEWOOD LANE
ODESSA, TX  79761

ERWIN, GLORIA
75 WOODS LANE
MCKENZIE, TN  38201

ESAREY, BRENDA
3321 DRYSDALE CT
EDWARDSVILLE, IL  62025

ESCALANTE, CECILIA
18101 66TH CT
TINLEY PARK, IL  60477-4106

ESCAMILLA, MARIA G.
420 PAW PAW LN
MCKENZIE, TN  38201

ESCANUELAS, STEVE
510 N. NE. 10TH STREET
BIG SPRING, TX  79720

E-SCAPE SYSTEMS CORP
DBA POWERFLOW SOLUTIONS
P.O. BOX 771470
ST LOUIS, MO  63177-9816

ESCARCEGA, JESUS S.
P.O. BOX 193
PRESIDIO, TX  79845

ESCARENO, ELVA L.
303 LAS LOMAS DR
WATSONVILLE, CA  95076

ESCARENO, MIGUEL
6205 HWY 549 SE
DEMING, NM  88030

ESCARRILLA, MARINA E.
ADDRESS ON FILE

ESCHBACH, MATTHEW R.
2165 BENTON ST APT A
GRANITE CITY, IL  62040

ESCHMAN, PATRICIA A.
3384 CORNWALL DRIVE NW
CANTON, OH  44708

ESCOBAR, DARLENE S.
ADDRESS ON FILE

ESCOBAR, DARLENE S.
2620 W FLORIDA AVE
WAUKEGAN, IL  60087

ESCOBAR, DONNA L.
6055 ROCKHOUND RD SE
DEMING, NM  88030

ESCOBAR, JUANITA M.
ADDRESS ON FILE

ESCOBARGOMEZ, LUIS C.
943 MAGNOLIA AVE
GURNEE, IL  60031

ESCOBEDO, ABIGAIL R.
4201 MIDLAND AVE
SNYDER, TX  79549

ESCOBEDO, EDWARD
937 WESTMORELAND AVE
WAUKEGAN, IL  60085

ESCOBEDO, GLAFIRA
P.O. BOX 7475
BUNKERVILLE, NV  89007

ESCOBEDO, LENA N.
13656 TEAGUE LN APT  7
CORPUS CHRISTI, TX  78410

ESCOBIA, SYBIL N.
ADDRESS ON FILE

ESCOTT, LEROY J.
1055 COUNTY ROAD 57
FORT PAYNE, AL  35967-4311

ESCOVAR, EKTA S.
ADDRESS ON FILE

ESCOVAR, RAPHAEL M.
ADDRESS ON FILE

ESCREEN INC
P.O. BOX 25902
OVERLAND PARK, KS  66225

ESCREEN INC
P.O. BOX 25902
OVERLAND PARK, MO  66225

ESCREEN, INC
P.O. BOX 734764
DALLAS, TX  75373-4764

ESCREEN, INC.
P.O. BOX 654094
DALLAS, TX  75265-4094

ESHAM, FRED
C/O FRED ESHAM/15100 HWY 1690
LOUISA, KY  41230

ESI HEALTHCARE BUSINESS SOLUTIONS
LLC
4144 N CENTRAL EXPRESSWAY SUITE 210
DALLAS, TX  75204-1907

ESI
275 COMMERCE DRIVE
ROCHESTER, NY  14623

ESIS
P O BOX 6561
SCRANTON, PA  18505-6561

ESIS
P.O. BOX 5134
SCRANTON, PA  18505

ESIS
P.O. BOX 6569
SCRANTON, PA  18505-6569

ESIS
PO BOX 5134
SCRANTON, PA  18505

ESKELSON, HEIDI
679 MULBERRY ST
STANSBURY PARK, UT  84074

ESKEW, LAURA L.
ADDRESS ON FILE

ESLINGER, THOMAS
10462 W. ASTER ROAD
ST. JACOB, IL  62281-1830

ESMERALDA PADILLA
11251 S LAMON AVE
ALSIP, IL  60803

ESMON VICKIE L
316 N 4TH ST
DUPO, IL  62239

ESON, JOYCE
2710 HUNTERS CROSSING DR
EDWARDSVILLE, IL  62025

ESPANA RUIZ, ANAI
3800 TICKSEED DR
ZION, IL  60099

ESPARZA, BRAULIO
12740 GREGORY ST APT 1
BLUE ISLAND, IL  60406

ESPARZA, ELIEL
13315 REXFORD ST
BLUE ISLAND, IL  60406

ESPARZA, IRAIS D.
13361 GREENWOOD AVENUE
BLUE ISLAND, IL  60406-2932

ESPARZA, IRAIS
13361 GREENWOOD AVE
APT 1
BLUE ISLAND, IL  60406-5075

ESPARZA, RAFAEL S.
13318 ANN STREET
BLUE ISLAND, IL  60406

ESPARZA, YOLANDA
8114 WHEELER DR
ORLAND PARK, IL  60462

ESPEJO, GERARDO MANUEL I.
1105 N ROSSER STREET APT 6
FORREST CITY, AR  72335

ESPENSCHIED, BRITTANY L.
103 HASWELL CIRCLE
STRASBURG, OH  44680

ESPERANZA CORREA
1011 SYCAMORE ST
BIG SPRING, TX  79720-0000

ESPINDOLA JIMENEZ, MARIA D.
74 LAWRENCE AVE
WATSONVILLE, CA  95076

ESPINO, ROBERTA
ADDRESS ON FILE

ESPINOSA, JAMIE R.
386 SUMMER LANE
GRANTSVILLE, UT  84029

ESPINOSA, NORITA
P.O. BOX 2255
OVERTON, NV  89040-2255

ESPINOZA ARTHUR
916 NICHOLAS CRT
BERNALILLO, NM  87004

ESPINOZA TOM
P.O. BOX 307
MORA, NM  87732-0307

ESPINOZA, AMRI
1401 N US HWY 87 203
BIG SPRING, TX  79720

ESPINOZA, CARLA J.
ADDRESS ON FILE

ESPINOZA, ESPERANZA
15 CARLENE CT
FREEDOM, CA  95019

ESPINOZA, GUADALUPE M.
169 CARNATION DR.
FREEDOM, CA  95019

ESPINOZA, IRENE R.
506 CHRISTINE DR.
LAS VEGAS, NM  87701

ESPINOZA, VALERIE
3528 PATE ROAD
SNELLVILLE, GA  30078

ESPINOZAGARCIA, JAVIER
2178 LUNA LANE
GAINESVILLE, GA  30504

ESPRESSO AND GIFTS FROM THE HEART
1460 G ST
SPRINGFIELD, OR  97477

ESPY, KAYLA M.
ADDRESS ON FILE

ESPY, VIOLETTA M.
ADDRESS ON FILE

ESQUIBEL, BERTHA M.
2209 N GONZALES
LAS VEGAS, NM  87701

ESQUIVEL ROBERTO
1114 S WHITCOMB AVE
INDIANAPOLIS, IN  46241

ESQUIVEL, LORENA D.
26728 S WILDGRASS TURN
MONEE, IL  60449

ESQUIVEL, TOMMY A.
3355 CANTO RD SE
DEMING, NM  88030

ESS OF MARION LLC
P.O. BOX 95968
OKLAHOMA CITY, OK  73143-5968

ESSARY, MISTY
424 SNAKE HILL RD
DRESDEN, TN  38225

ESSENBURG, KATRINA G.
1720 SUNSET ISLE RD
FORT PIERCE, FL  34949

ESSENCE HEALTHCARE
13900 RIVERPORT DR
SAINT LOUIS, MO  83043

ESSENCE HEALTHCARE
ATTENTION: REFUNDS
P.O. BOX 12488
ST. LOUIS, MO  63141-5818

ESSENCE HEALTHCARE
P.O. BOX 12488
ST LOUIS, MO  63132

ESSEX, DONNIE
1741 PALOMA
BARSTOW, CA  92311

ESSIG GIANINA D
1044 WOODBINE CIR E
GALESBURG, IL  61401

ESSIG, GIANINA D.
1044 WOODBINE CIR E
GALESBURG, IL  61401

ESSINGTON, BRENDA
4105 BOYD RD
ANNA, IL  62906-0000

ESSINGTON, DEBBIE
2150 TUMBLING CREEK RD
GLEASON, TN  38229

ESSLINGER, BONNIE
409 MERGANSER CT
LINDENHURST, IL  60046

ESSWEIN, PATRICIA A.
811 EAST PARK STREET
TAYLORVILLE, IL  62568

EST. OF MOSKUDAUZ JACQUELINE
P.O. BOX 151
EAST CARONDELET, IL  62240

ESTATE OF ALLAN W PENCE
226 SHERI AVE NE
MASSILLON, OH  44646

ESTATE OF ALVIN BUCKSBARG, THE
457 SUNDALE ST NW
MASSILLON, OH  44646

ESTATE OF ANDREA NASH
915 DEERPATH DR
ANTIOCH, IL  60002

ESTATE OF ARLENE HANRAHAN
1065 E VICTORY DR
APT 225
LINDENHURST, IL  60046

ESTATE OF ARVIL A DAILY
ATTN BETTY J AMBROSE
3100 WILLOW AVE
GRANITE CITY, IL  62040

ESTATE OF BENNIE SCOTT
81 TEAKWOOD DR
LEXINGTON, TN  38351

ESTATE OF BEVERLY J. HUBBARD, THE
ATTNLESLIE ROBB
4674 PEPPERWOOD DR
PENNGROVE, CA  84663

ESTATE OF BILL LEONARD
5501 SUNNYVIEW RD
CUMBERLAND, TN  37051

ESTATE OF BLAIN SHORT
C/O COREY T. FANNIN, CIRCEO FANNIN, PSC
429 NORTH BROADWAY
LEXINGTON, KY  40588

ESTATE OF BLANKENSHIP ROBERT D
28 BURDICK CREEK RD
COLLINSVILLE, IL  62234

ESTATE OF BOBBIE MYRICK
72 COUNTY ROAD 399
GROVEOAK, AL  35975

ESTATE OF BONNIE JACOBS
2711 GRAND AVE
GRANITE CITY, IL  62040

ESTATE OF CARLA WRIGHT
4205 MARYVILLE RD
GRANITE CITY, IL  62040

ESTATE OF CARY WARSTLER
1157 FAIRLANE AVE SW
CANTON, OH  44710

ESTATE OF CHAFFIN DOROTHY
243 F ST APT 16
SPRINGFIELD, OR  97477-0000

ESTATE OF CHARLES K HICKS
102 CIRCLE DR UNIT 7A
RAINSVILLE, AL  35986

ESTATE OF CHARLES LASH, THE
OR ELIZABETH LASH
508 SANDY AVE NE
MASSILLON, OH  44646-2045

ESTATE OF CHARLES SHIPP
1612 WOOTEN GAP ROAD NW
FORT PAYNE, AL  35968

ESTATE OF CHRISTOPHER HERRON
C/O JODI BLACK; MORGAN & MORGAN-
MEMPHIS, LLC
40 SOUTH MAIN ST., SUITE 2600
MEMPHIS, TN  38103

ESTATE OF CLAUD BENCE JR
93 COUNTY ROAD 600
MENTONE, AL  35984

ESTATE OF CLIFFORD GUNTLY
22031 W 6 MILE RD  E
FRANKSVILLE, WI  53126

ESTATE OF CLYDE HARVEY, THE
2615 RIDGE RD NW
BOLIVAR, OH  44612-8432

ESTATE OF DALE MILBURN
OR KAREN R MILBURN
916 MARION AVE NW
MASSILLON, OH  44646-3047

ESTATE OF DEBORAH M DAURELIO
2603 HALSO MILL RD
GREENVILLE, AL  36037

ESTATE OF DIANNE L WHITMORE, THE
131 2ND AVE SE
BEACH CITY, OH  44608

ESTATE OF DONA MILLER
517 PARK ST NW
NAVARRE, OH  44662

ESTATE OF DORIS THOMPSON
C/O SARAH TRUJILLO
320 WASHINGTON ST
RED BUD, IL  62278

ESTATE OF DOROTHY BAILEY
3917 VILLAGE LANE
APT D
GRANITE CITY, IL  62040

ESTATE OF DOROTHY CRUTCHFIELD
6419 DEERFIELD COURT
WATERLOO, IL  62298-0000

ESTATE OF DOROTHY FAITH
3450 VILLAGE LANE
GRANITE CITY, IL  62040

ESTATE OF DOROTHY LINDERS
10062 DEGEN LANE
BALDWIN, IL  62217

ESTATE OF DOROTHY MATHON
125 TROECKLER LANE
GRANITE CITY, IL  62040

ESTATE OF DOROTHY S ZALE
2308 ALLEN AVE
AUGUSTA, GA  30906-5324

ESTATE OF EILEEN HERBERT
408 FOHL ST SW
CANTON, OH  44706

ESTATE OF ELDA SCHRIEBER
203 N TAYLOR ST
REB BUD, IL  62278

ESTATE OF ELLEN KELLY
HCR 74 BOX 14
FORT DAVIS, TX  79734

ESTATE OF EZAMAY ROBISON
C/O JAMES H. WOOD; THERESA V. HACSI,
LAW OFFICE OF JAMES H. WOOD PC
601 MARBLE AVE. NW
ALBUQUERQUE, NM  87102

ESTATE OF FRANCES JONES
8516 HENRY ST SW
NAVARRE, OH  44662

ESTATE OF FRANCIS SCHMIDT
12424 GARNELL ST NW
MASSILLON, OH  44647

ESTATE OF FREDERICK SPIDELL, THE
1610 FIRST ST NE
MASSILLON, OH  44646

ESTATE OF GENE MARKMAN
378 HAZELWOOD TERRACE
BUFFALO GROVE, IL  60089

ESTATE OF GEORGE STACY COOKE
C/O RENDER C. FREEMAN; TYLER DILLARD,
ANDERSEN, TATE & CARR, P.C.
1960 SATELLITE BLVD.; SUITE 4000
DULUTH, GA  30097

ESTATE OF GLADYS CREMEENS, THE
23 MEADOWLARK CT
GRANITE CITY, IL  62040

ESTATE OF HELEN HAWKINS
900 N MONROE ST
ABINGDON, IL  61410

ESTATE OF HELEN HELBERT
2885 N AUGUSTA DRIVE
WADSWORTH, IL  60083

ESTATE OF ISTVAN MATAY
458 CHALET DR
MESQUITE, NV  89024-9999

ESTATE OF JACK POIRRIER
C/O KENNETH POIRRIER
110 N FILLMORE
RED BUD, IL  62278

ESTATE OF JAMES F WESIE, THE
4736 ROHRWAY AVE NW
MASSILLON, OH  44647

ESTATE OF JAMES OCONNOR
1834 COVENTRY RD NE
MASSILLON, OH  44646

ESTATE OF JANET WATERS
112 ST THOMAS LANE
E. ST. LOUIS, IL  62206

ESTATE OF JEAN SCOZZARELLS
2700 ORCHARD PARK ST NW
CANTON, OH  44718

ESTATE OF JEROME HATHAWAY, THE
1221 STUART ST NW
MASSILLON, OH  44646

ESTATE OF JESSICA GROSS
C/O COREY T. FANNIN; WILKES & MCHUGH,
P.A.
429 NORTH BROADWAY
LEXINGTON, KY  40508

ESTATE OF JIMMY ALVERSON
401 LINCOLN AVE SE
FORT PAYNE, AL  35967-1610

ESTATE OF JOAN M WEBER, THE
703 MEADOWRIDGE AVE NW
CANTON, OH  44708

ESTATE OF JOHN DENNIS
8622 CANDLEBERRY ST NW
MASSILLON, OH  44646

ESTATE OF JOHN E ANDERSON
121 RUSSELL AVE
WINTHROP HARBOR, IL  60096

ESTATE OF JOHNNY BENNETT
371 HWY 44
HELENA, AR  72342

ESTATE OF JUANITA KNOTT
C/O JAMES H. WOOD; THOMAS WOOD, LAW
OFFICE OF JAMES H. WOOD PC
601 MARBLE AVE. NW
ALBUQUERQUE, NM  87102

ESTATE OF JUNE DUFRANE
508 FOXGLOVE ST
MESQUITE, NV  89027-4131

ESTATE OF KARL A PAULIK
1551 1ST ST NE
MASSILLON, OH  44646

ESTATE OF KASH REIS R
88108 TIKI LANE
SPRINGFIELD, OR  97478

ESTATE OF KELLEY BURT
64 SOLA CIRCLE NE
FORT PAYNE, AL  35967

ESTATE OF KENNETH WOODS
OR WANDA WOODS
1026 DUNCAN ST SW
MASSILLON, OH  44647

ESTATE OF LAVERNE PENCE
C/O NANCY WEBER
7114 N. ST. RT. 159
MORO, IL  62061

ESTATE OF LEBEAU RUSSELL
2320 HOREB AVE
ZION, IL  60099

ESTATE OF LESLIE GARDNER
1234 BROWN RD
JAMESVILLE, NC  27846-9511

ESTATE OF LESTER ETHERTON
650 CHURCH AVENUE
RAINSVILLE, AL  35986

ESTATE OF LEWIS L WHEELER
P.O. BOX 182
MC ELHATTAN, PA  17748

ESTATE OF LINDA HART
P.O. BOX 2425
OVERTON, NV  89040-2425

ESTATE OF LINDA WESTERN
585 HAYES RD
DARDEN, TN  38328

ESTATE OF LOIS J RICE
720 BEVERLY ST
CANAL FULTON, OH  44614

ESTATE OF LORENZA ARCHULETA
C/O THERESA V. HACSI; JAMES H. WOOD,
LAW OFFICE OF JAMES H. WOOD PC
423 6TH ST. NW
ALBUQUERQUE, NM  87102

ESTATE OF MARCELLA ROWOLD, THE
6172 RICHFIELD RD
RED BUD, IL  62278

ESTATE OF MARGARET OSGOOD
P.O. BOX 6
LOWELL, OR  97452-0006

ESTATE OF MARILYN EDIE, THE
1560 KEUPER BLVD NE
APT 106
MASSILLON, OH  44646

ESTATE OF MARY BONES
P.O. BOX 2178
CHICAGO HEIGHTS, IL  60412

ESTATE OF MARY TRUNK, THE
2530 BUENGER AVE
GRANITE CITY, IL  62040

ESTATE OF MYRTLE SIMS
10921 S UNION ST
CHICAGO, IL  60628

ESTATE OF NANCY MILLSAP, THE
4141 TINBERLAKE DR
GRANITE CITY, IL  62040

ESTATE OF NATALIA BONILLA
438 S ELMWOOD AVE
WAUKEGAN, IL  60085

ESTATE OF PASTORA ZUBIA
P.O. BOX 329
PRESIDIO, TX  79845

ESTATE OF PATRICIA BEAUDRY
3615 16TH STREET
ROLLING HILLS MANOR
ZION, IL  60099

ESTATE OF PAUL W EGGLER
235 CIDER PRESS RD
LOCK HAVEN, PA  17745

ESTATE OF PEGGY SMITH
2446 DEWEY AVE
GRANITE CITY, IL  62040

ESTATE OF PHILLIP BACA
C/O JAMES H. WOOD; THOMAS WOOD, LAW
OFFICE OF JAMES H. WOOD PC
423 6TH ST. NW
ALBUQUERQUE, NM  87102

ESTATE OF RAYMOND STARR
1786 WILBER ROAD
BLAINE, KY  41124-8447

ESTATE OF RICHARD ALLISON
ADDRESS ON FILE

ESTATE OF RICHARD E DONOVAN, THE
430 25TH ST NW
MASSILLON, OH  44647

ESTATE OF RICHARD HARTKE
37611 GARNETT
BEACH PARK, IL  60087

ESTATE OF RICHARD LEWTON, THE
2925 FASNACHT CR NW
MASSILLON, OH  44646-0101

ESTATE OF RITA M GUSTIN, THE
C/O DEBRA S DONOHUE
5831 KILDARE CR NW
CANTON, OH  44718-1374

ESTATE OF ROBERT BRUMMITT
1565 GARFIELD AVE
GRANITE CITY, IL  62040

ESTATE OF ROBERT MCCONNAUGHEY
261 SUNVALLEY DR
APT G5
MESQUITE, NV  89027-5153

ESTATE OF ROGER TREAT
1697 PHILLIPS 624 RD
LAMBROOK, AR  72353

ESTATE OF ROMA MILLER
232 C ST SW
NAVARRE, OH  44662

ESTATE OF RONALD ALLEN JONES, THE
38403 JASPER LOWELL RD
FALL CREEK, OR  97438

ESTATE OF RONALD DILGER
9910 269TH AVE
TREVOR, WI  53179

ESTATE OF RONALD E SINGLER
1318 DAMIANSVILLE RD
NEW BADEN, IL  62265

ESTATE OF RONALD SCHOLEBO
1624 FRANKO LANE
GRANITE CITY, IL  62040

ESTATE OF RUTH DAVIS, THE
OR GARY DAVIS
13411 YOUTH ST
NORTH LAWRENCE, OH  44666

ESTATE OF SALLY COPELAND, THE
5577 GREENFIELD HWY 54
DRESDEN, TN  38225

ESTATE OF SAMUAL SMITH
2625 GRAND AVE
GRANITE CITY, IL  62040

ESTATE OF SANDRA HIGDON
P.O. BOX 73
HIGDON, AL  35979

ESTATE OF SANDRA WINKLER, THE
5408 ANGELA DR NW
BEACH CITY, OH  44608

ESTATE OF SHARON FELLERS
2165 SANDEEP DR
GALESBURG, IL  61401

ESTATE OF SHIRLEY LANCE
2021 DEWEY ST
GRANITE CITY, IL  62040

ESTATE OF SMITH HOWARD
7272 COUNTY ROAD 17
WOODVILLE, AL  35776

ESTATE OF TERRY HOWELL
302 S CHURCH AVE
BEACH CITY, OH  44608

ESTATE OF THOMAS M HANNA SR
27 HEMLOCK DR
LOCK HAVEN, PA  17745

ESTATE OF TIM DUNN
2117 12TH ST
WINTHROP HARBOR, IL  60096

ESTATE OF TIMOTHY R BURDGE, THE
1006 OXFORD AVE NE
MASSILLON, OH  44646

ESTATE OF VAUNDRA ROLLAND
2736 YOLANDA AVE
SPRINGFIELD, OR  97477

ESTATE OF VICTOR MOHR SR
227 E MARKET ST
RED BUD, IL  62278

ESTATE OF VIRGINIA MOORE
519 MADISON ST
PLYMOUTH, NC  27962

ESTATE OF WADE HIGGINBOTHAM
38955 US HIGHWAY 11
VALLEY HEAD, AL  35989-4421

ESTATE OF WANDA APOSTOL
2262 IOWA
GRANITE CITY, IL  62040

ESTATE OF WARRIOR SHIFLETT, THE
35 WHEELER DR
PISGAH, AL  35765

ESTATE OF WILLIAM DAVIS
P.O. BOX 680376
FORT PAYNE, AL  35968

ESTATE OF WILMA UFFELMANN
5041 RICHFIELD ROAD
RED BUD, IL  62278

ESTEFANI CRUZ
1821 SAN MIGUEL ST
DEMING, NM  88030

ESTEL, MICHAEL L.
108 ANN STREET
ANNA, IL  62906

ESTELA, EMILY
464 FRONTAGE RD
PARK CITY, IL  60085

ESTEP, KAYLEIGH
17 LAKE TERRACE CT
TROY, IL  62294

ESTER, TAMIKA D.
ADDRESS ON FILE

ESTERS, CYNTHIA D.
ADDRESS ON FILE

ESTES DIANE M
100 OAKVIEW DR
KNOXVILLE, IL  61448

ESTES JERRY N
82 CROSS CREEK RD
MINERAL BLUFF, GA  30559-8735

ESTES, BEVERLY D.
612 LINDA LN
BIG SPRING, TX  79720

ESTES, MARY E.
504 NORTH 4TH ST
ALPINE, TX  79830

ESTES, STACY R.
105 ALCOTT
PALESTINE, AR  72372

ESTHER E PFAHLER
9888 LAFAYETTE DR NW
MASSILLON, OH  44647

ESTHER WITCHER
3043 SFC 359
FORREST CITY, AR  72335

ESTRADA ANA L
436 HARRISON ST
VERNON HILLS, IL  60061

ESTRADA GABRIEL A
2104 DES PLAINES
BLUE ISLAND, IL  60406

ESTRADA, ABRIL
1955 S SHEPARD 214
EL RENO, OK  73036

ESTRADA, ADAM
1317 TUCSON RD
BIG SPRING, TX  79720

ESTRADA, ANTONIO M.
103 E. OAK ST. P.O. BOX 967
SANTA CLARA, NM  88026

ESTRADA, AUDRIEANNA
ADDRESS ON FILE

ESTRADA, JACQUELINE
ADDRESS ON FILE

ESTRADA, LETICIA C.
22 LA JOLLA ST
WATSONVILLE, CA  95076

ESTRADA, MAITZA
1405 NORTH AVE
APT 401
WAUKEGAN, IL  60085

ESTRADA, PAIGE O.
ADDRESS ON FILE

ESTRADA, ROSEMARY M.
3243 W PLACITA ALEGRE
TUCSON, AZ  85746

ESTRADA, SAMANTHA R.
ADDRESS ON FILE

ESTRADA, STEPHANIE
ADDRESS ON FILE

ESTRELLA, IDA
2233 DAKOTA DR. APT. 1901
LAS CRUCES, NM  88011

ESURANCE
P.O. BOX 335
ADDISON, TX  75001

ESWAY, C NANCY
4732 PICCADILLY ST SW
CANTON, OH  44706

ESWAY, PAUL
2619 SUNMONT ST
MASSILLON, OH  44646-5068

ET SIMONDS CONSTRUCTION CO
P O BOX 2107
CARBONDALE, IL  62902-2107

ETC
224 DALTON ST
ELLIJAY, GA  30540

ETCETERA FLOWERS & GIFTS
1200 N MARKET
MARION, IL  62959

ETCHISON, ASHLEY D.
1141 LABOON ROAD
MONROE, GA  30655

ETHAN FULLER
ADDRESS ON FILE

ETHAN OLSON
116 SW 4TH ST
GALVA, IL  61434

ETHEK GOLAR TRUST
2002 DORAL CT
PALOS HEIGHTS, IL  60463

ETHEL COLBERT
ADDRESS ON FILE

ETHEL J TABBS
407 D AVE
FORREST CITY, AR  72335

ETHEL M RAMSEY GARRETT
2728 ELLINGTON AIRLINE RD
DEARING, GA  30808

ETHELYN BREWSTER
163 N SEMINARY ST
GALESBURG, IL  61401

ETHEREDGE, DONNA E.
P.O. BOX 800
JACKSONVILLE, AL  36265

ETHERIDGE, FRED
1729 JEFFERSON RD NE
MASSILLON, OH  44646

ETHERIDGE, KIMBERLY D.
ADDRESS ON FILE

ETHERIDGE, STEPHANIE
2156 GRAY FARM RD
JAMESVILLE, NC  27846

ETHERTON, HOPE A.
P.O. BOX 2361
RAINSVILLE, AL  35986-3703

ETHERTON, JOHN
P.O. BOX 1
JOHNSTON CITY, IL  62951

ETHERTON, RILEY T.
1054 N BRIEGEL
COLUMBIA, IL  62236

ETHICON INC (J&J)
5972 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ETHICON/JOHNSON & JOHNSON
5972 COLLECTIONS CENTER DR
CHICAGOATI, IL  60693

ETHRIDGE, MELANIE
5005 JAMIESON 3 NORTH
ST. LOUIS, MO  63109

ETOLEN, JANET
ADDRESS ON FILE

ETOWAH COUNTY CIRCUIT CLERK
801 FORREST AVE SUITE 202
GADSDEN, AL  35901

ETRADE/APEX (0158/0385)
C/O BROADRIDGE SECURITIES PROCESSING
ATTN: YASMINE CASSEUS
2 GATEWAY CENTER, 283-299 MARKET
STREET - 16TH FLOOR
NEWARK, NJ  07102

ETTAIN GROUP, INC
P.O. BOX 60070
CHARLOTTE, NC  28260-0070

ETTER, KIMBERLY
200 WILLIFORD RD
JONESBORO, IL  62952

ETTERS, RHETA G.
P.O. BOX 503
ROBINSVILLE, NC  28771

EUBANKS, BENJAMIN
129 S PEACH ST
DU QUOIN, IL  62832

EUBANKS, CATHY
26 W PARK ST
DU QUOIN, IL  62832

EUBANKS, FRANCINE M.
10442 SHORT CREEK RD
BENTON, IL  62812

EUBANKS, PAMELA R.
ADDRESS ON FILE

EUBANKS, PAMELA
ADDRESS ON FILE

EUBANKS-PETTY CASH, PAM
200 WEST CHURCH ST
LEXINGTON, TN  38351

EUDELIA, TARR
P.O. BOX 131
LAS VEGAS, NM  87701-0000

EUDY, GERLEAN
664 MARGARET AVE
GRANITE CITY, IL  62040

EUDY, SHELLY D.
703 TULANE AVE
BIG SPRING, TX  79720

EUGEA, KATRINA
2431 DEER RUN RD
NEW ATHENS, IL  62264

EUGENE AREA CHAMBER OF COMMERCE
1401 WILLAMETTE ST
EUGENE, OR  97440

EUGENE B COLEMAN
13102 228TH ST
LAURELTON, NY  11413-1743

EUGENE CHAMBER COMM
P.O. BOX 1107
EUGENE, OR  97440

EUGENE EMERALDS BASEBALL CLUB
P.O. BOX 10911
EUGENE, OR  97440-2911

EUGENE LOCK & SAFE CO
206 MAIN STREET
SPRINGFIELD, OR  97477

EUGENE NOLAN
119 W WILLOW ST
DEMING, NM  88030

EUGENE SILKSCREEN, INC
960 WILSON ST
EUGENE, OR  97402

EUGENE WATER & ELECTRIC BOARD
P.O. BOX 35192
SEATTLE, WA  98124-5192

EUGSTER, JADE
142 1ST AVE
EVANSTON, WY  82930

EURE, MELINDA
105 HARDEN LANE
WINDSOR, NC  27983

EUREKA CASINO HOTEL
275 MESA BLVD
MESQUITE, NV  89027

EUROTROL INC
ONE WALL STREET
FLOOR 6
BURLINGTON, MA  01803

EUROTROL US
850 N BLACK BRANCH ROAD
ELIZABETHTOWN, KY  42701

EUROTROL US, B.V.
850 N BLACK BRANCH ROAD
ELIZABETHTOWN, KY  42701

EUSEBIO, LEO
16750 KASSON ROAD
APPLE VALLEY, CA  92307

EUSEBIO, RAQUEL
16750 KASSON RD
APPLE VALLEY, CA  92307

EVA BRELAND
P.O. BOX 414
MCCRORY, AR  72101

EVA GUMM
10619 S COTTAGE GROVE
CHICAGO, IL  60628

EVAL, CATHERINE
P.O. BOX 1764
OVERTON, NV  89040-1764

EVALEA TROIN
7330 ST RT 162
TROY, IL  62294

EVANGELISTA, LUZ M.
ADDRESS ON FILE

EVANOFF, DEBRA
2365 SFC 811
FORREST CITY, AR  72335

EVANS JUSTIN R
105 S 900 E
GRANSTVILLE, UT  84029

EVANS RAQUEL J
11919 S HAMLIN AVE
ALSIP, IL  60803

EVANS, ALLISON
372 S 1370 E
TOOELE, UT  84074

EVANS, AMBER E.
135 LITTLE CORRAL WAY
CORRALITOS, CA  95076

EVANS, AMY E.
ADDRESS ON FILE

EVANS, ANA JOYNER
3341B ELLSWORD DRIVE
GREENVILLE, NC  27834

EVANS, AZHIA
12354 S HONORE ST
CALUMET PARK, IL  60827

EVANS, BENJAMIN
1455 MAURICE BROWN RD
JAMESVILLE, NC  27840

EVANS, BETHANY
191 HWY 1 NORTH
COLT, AR  72326

EVANS, CAITLIN E.
1920 GILHAM RD
EUGENE, OR  97401

EVANS, CAMERON
2750 REASON RD
WILLIAMSTON, NC  27892

EVANS, CHERISH A.
ADDRESS ON FILE

EVANS, CHRISTOPHER
ADDRESS ON FILE

EVANS, CLAUDIA E.
ADDRESS ON FILE

EVANS, CRYSTAL G.
401 FOURTH ST
EVANSVILLE, IL  62242

EVANS, DEANNE
ADDRESS ON FILE

EVANS, DENISE
4550 W 150TH STREET
MIDLOTHIAN, IL  60445

EVANS, ERIN
413 ROADSTER LANE
GRANTSVILLE, UT  84029

EVANS, GEORGE W.
19 W 140TH CT
RIVERDALE, IL  60827

EVANS, HEATHER
3912 AL 117 P O BOX 30
MENTONE, AL  35984

EVANS, HEIDI
1008 21ST ST
ZION, IL  60099

EVANS, JEFFREY W.
605 RIVERVIEW DR
CAPITOLA, CA  95010

EVANS, JONATHAN DAVID
1812 DEW DROP DRIVE
MARION, IL  62959-4073

EVANS, JORDAN S.
ADDRESS ON FILE

EVANS, JULIE M.
380 JOSHUA ST NW
MASSILLON, OH  44647

EVANS, JUSTIN
P.O. BOX 1021
LOGANDALE, NV  89021

EVANS, KERRI
332 E 880 N
TOOELE, UT  84074

EVANS, KIMBERLY A.
ADDRESS ON FILE

EVANS, LAURA
22 WOODLAND DR
COLLINSVILLE, IL  62234

EVANS, LINDA
ADDRESS ON FILE

EVANS, LISA
567 GARYS DR
ANTIOCH, IL  60002

EVANS, MARGIE D.
4785 CHATSWORTH HWY
ELLIJAY, GA  30540

EVANS, MARY C.
ADDRESS ON FILE

EVANS, RAQUEL J.
1362 GORDON AVE
CALUMET CITY, IL  60409

EVANS, ROGER L.
ADDRESS ON FILE

EVANS, RUSSELL
117 LEE 312 RD
MARIANNA, AR  72360

EVANS, SARAH
ADDRESS ON FILE

EVANS, STEPHANIE
9419 S. PLEASANT AVE
CHICAGO, IL  60643

EVANS, TAMAR
1204 W 97TH PLACE
CHICAGO, IL  60643

EVANS, TANISHA D.
ADDRESS ON FILE

EVANS, TARA L.
3135 ROWE SCHOOL ROAD
PURYEAR, TN  38251

EVANS, TAYLER R.
2619 MATHEW CT
GRANITE CITY, IL  62040

EVANS, TERRIE
6431 HEARDS BRIDGE RD
BARTOW, GA  30413

EVANS, TIFFANY J.
ADDRESS ON FILE

EVANS, VERA L.
4238 BRENTWOOD LANE
WAUKEGAN, IL  60087

EVANS, YOLANDA
ADDRESS ON FILE

EVANS, YOLANDA
ADDRESS ON FILE

EVANSHANK, LAURIE A.
ADDRESS ON FILE

EVANSTON CHAMBER OF COMMERCE
P.O. BOX 365
EVANSTON, WY  82930

EVANSTON CLINIC CORP
190 ARROWHEAD DRIVE
EVANSTON, WY  82930

EVANSTON COWBOY DAYS
BOX 458
EVANSTON, WY  82931

EVANSTON HOSPITAL CORPORATION
190 ARROWHEAD DRIVE
EVANSTON, WY  82930

EVANSTON INSURANCE COMPANY
10 PARKWAY NORTH
DEERFIELD, IL  60015

EVANSTON INTERNAL MEDICINE, INC.

EVANSTON MEDICAL PROPERTIES INC
150 ARROWHEAD
SUITE 1
EVANSTON, WY  82930

EVANSTON PARKS & RECREATION
275 SADDLE RIDGE ROAD
EVANSTON, WY  82930

EVANSTON REGIONAL HOSPITAL
ENTITY 0159
190 ARROWHEAD DR
EVANSTON, WY  82930

EVANSTON RODEO SERIES
2549 ALMY ROAD 107
EVANSTON, WY  82930

EVANSTON ROTARY CLUB
P.O. BOX 400
EVANSTON, WY  82930

EVANSTON SMALL BUSINESS NETWORK
442 ROSS
EVANSTON, WY  82930

EVANSTON WATER WORKS
P.O. BOX 640
1136 FRONT ST
EVANSTON, WY  82930

EVANSTON YOUTH ATHLETICS
275 SADDLE RIDGE RD
EVANSTON, WY  82930

EVANSTON YOUTH CLUB
419 4TH STREET
EVANSTON, WY  82930

EVANSVILLE ATHLETIC ASSOC
HEATHER PRICE
7021 WALSH RAOD
ELLIS GROVE, IL  62241

EVAPAR INC
9000 N KENTUCKY AVE
EVANSVILLE, IN  47725

EVARIANT INC
308 FARMINGTON AVE
FARMINGTON, CT  06032

EVELYN AMSTUTZ
425 ORRVILLA DR
APT 48
ORRVILLE, OH  44667-2430

EVELYN J MEREDITH
2286 WINDISH DR
GALESBURG, IL  61401

EVELYN MACKENZIE
14 PINE TREE RD
LOCK HAVEN, PA  17745-1023

EVELYN RENEE SNOW
14769 N COUNTY FARM LN
MT VERNON, IL  62864

EVELYN VANEK
12117 GREENWOOD AVE
BLUE ISLAND, IL  60406

EVENING TIMES
P.O. BOX 459
WEST MEMPHIS, AR  72303

EVENSEN, ROGER P.
961 N 1250 E
TOOELE, UT  84074

EVENSON AMANDA R
810 N 6TH ST
VIENNA, IL  62995

EVENTBRITE, INC
P.O. BOX 204845
DALLAS, TX  75320-4845

EVENTBRITE, INC
PO BOX 204845
DALLAS, TX  75320-4845

EVERARD, PAMELA
37514 ARBOR WOODS DR
LIVONIA, MI  48150

EVERCARE
P O BOX 31350
SALT LAKE CITY, UT  84131-0350

EVERDING, PEARL
5643 OHLWINE RD
RED BUD, IL  62278

EVEREST MEDICARE SUPP
P.O. BOX 10879
CLEARWATER, FL  33757

EVERETT GOODWIN
324 LOCUST ST
GALESBURG, IL  61401

EVERETT, CHRISTINE A.
2609 CLANTON
BIG SPRING, TX  79720

EVERETT, GOLDIE
17408 HUPRICK RD
NORTH LAWRENCE, OH  44666

EVERETT, JAMES RONALD
2921 SAM EVERETT RD
ROBERSONVILLE, NC  27871

EVERETT, LATOSHA
P.O.BOX 44
HASSELL, NC  27841

EVERETT, LESLEY D
5234 THURMAN BACCUS RD
SOCIAL CIRCLE, GA  30025-4616

EVERETT, MARY
P.O. BOX 108
ROBERSONVILLE, NC  27871-0108

EVERETT, ROBERT T.
2890 AL HWY 68 E
GAYLESVILLE, AL  35973

EVERETT,ROLANDA R., M.D.
ADDRESS ON FILE

EVERETTE, JASON E.
94 CHERRY HILL RD
WASHINGTON, NC  27889

EVERGREEN ENTERPRISES
P.O. BOX 602961
CHARLOTTE, NC  28260-2961

EVERGREEN ENTERPRISES
PO BOX 602961
CHARLOTTE, NC  28260-2961

EVERGREEN LINEN SOLUTIONS
P.O. BOX 1448
ONEONTA, AL  35121

EVERGREEN MEDICAL SERVICES,INC
21 LOOP ROAD
ARDEN, NC  28704

EVERHART, TARA M.
3558 DUPLAIN ST NW
NORTH CANTON, OH  44720

EVERLEAN, BROWN
534 HODGES ST
FORREST CITY, AR  72335

EVERS SANDRA GAIL
6735 WILLOW RD
IDER, AL  35981-0505

EVERS, ANTHONY
ADDRESS ON FILE

EVERS, DOUGLAS
1600 RHODODENDRON DR 63
FLORENCE, OR  97439

EVERS, GERALD ALAN
88065 7TH ST
VENETA, OR  97487-0000

EVERSIGHT
3985 RESEARCH PARK DR
ANN ARBOR, MI  48108

EVERSIGHT
4889 VENTURE DR
ANN ARBOR, MI  48108

EVERSMANN, ERIC L.
ADDRESS ON FILE

EVERSOLE, ANTHONY
268 COPPERHEAD ROAD
EMMALENA, KY  41740

EVERSOLE, JUDY
234 JETT DRIVE
GAYS CREEK, KY  41745-9011

EVERSOLE, SANDRA
ADDRESS ON FILE

EVETTS, KIMBERLY
ADDRESS ON FILE

EVEYLN, HUFLER
4782 SOUTH BLVD NW
CANTON, OH  44718

EVO ENTERPRISES
4 E CLARK BASS BLVD
SUITE 205
MCALESTER, OK  74501

EVOLUTION RACING
5315 YELLOW CREEK 101
EVANSTON, WY  82930

EVOQUA WATER TECHNOLOGIES LLC
28563 NETWORK PLACE
CHICAGORGH, IL  60673-1285

EVOQUA WATER TECHNOLOGIES LLC
P.O. BOX 360766
PITTSBURG, PA  15250-6766

EVOQUA WATER TECHNOLOGIES, LLC
28563 NETWORK DRIVE
CHICAGO, IL  60673-1285

EVOQUA WATER TECHNOLOGIES, LLC
28563 NETWORK PLACE
CHICAGO, IL  60673-1285

EVRARD, KACI J.
1105 SOUTH HAZEL
HARRISBURG, IL  62946

EVRI CHART
2129 ELECTRIC RD SUITE 100
ROANOKE, VA  24018

EWALD SIEG & IRIS VON JOUANNE CO-
TTEES
EWALD SIEG LIVING TRUST U/A DTD
03/15/2019
26011 292ND AVENUE SE
RAVENSDALE, WA  98051

EWALD, ANDREW
164 MILL CREEK DRIVE
ASHBY, MA  01431-0000

EWEB
500 E 4TH AVE
EUGENE, OR  97401

EWELL, CLYDE L.
215 W JACKSON ST APT 18
WEST MEMPHIS, TN  72301

EWERT HARDWARE
5801 W 117TH PLACE
ALSIP, IL  60803

EWERT, BRIAN A.
4001 CYPRESS GLENN COVE
JONESBORO, AR  72405

EWING CARMA
620 KINGSTON DR
TOOELE, UT  84074

EWING RICHARD
87296 CHINQUAPIN LOOP
VENETA, OR  97487-0000

EWING, CYNTHIA E.
10308 S PROSPECT AVE
CHICAGO, IL  60643

EWING, HAILEY
720 COUNTRY CLUB DR APT 4
RED BUD, IL  62278

EWING, JENNIFER L.
ADDRESS ON FILE

EWING, JENNIFER
ADDRESS ON FILE

EWING, JENNIFER
ADDRESS ON FILE

EWING, JOELLA
2384 WASHINGTON STREET
EUGENE, OR  97405

EWING, KATERI
1852 WILLIAMS WAY
WOOSTER, OH  44691

EWING, KIMBERLY J.
1016 COLONY POND DR
EUGENE, OR  97401

EWING, TOM W. M.D.
P.O. BOX 720725
NORMAN, OK  73070

EWING, TOM W.
P.O. BOX 1911
BIG SPRING, TX  79721

EWING, YVONNE D.
3278 GARDENIA PLACE
EUGENE, OR  97404

EWINGS, JACQUELINE L.
ADDRESS ON FILE

EWT HOLDINGS III CORP
EVOQUA WATER TECHNOLOGIES LLC
28563 NETWORK PL
CHICAGO, IL  60673-1285

EXACTECH US, INC
P.O. BOX 674141
DALLAS, TX  75267-4141

EXACTECH
PO BOX 674141
DALLAS, TX  75267-4141

EXAM WORKS
199 E. BADGER RD. STE 150
MADISON, WI  53713

EXCEL GRAPHIC SERVICES, INC.
P.O. BOX 2609
BLUE RIDGE, GA  30513

EXELON CORPORATION
CONSTELLATION NEWENERGY-GAS DIV LLC
P.O. BOX 5473
CAROL STREAM, IL  60197-5473

EXERGEN CORPORATION
P.O. BOX 845622
BOSTON, MA  02284-5622

EXMAN, MELISSA R.
ADDRESS ON FILE

EXPAND A BAND
13112 S CRENSHAW BLVD
GARDENA, CA  90249

EXPERIAN HEALTH LLC
P.O. BOX 886133
LOS ANGELES, CA  90088-6133

EXPERIAN HEALTH
720 COOL SPRINGS BLVD
STE 200
FRANKLIN, TN  37067

EXPERIAN HEALTH, INC
C/O EXPERIAN
P.O. BOX 886133
LOS ANGELES, CA  90088-6133

EXPRESS CARE MOBILITY
P.O. BOX 2127
JASPER, OR  97438

EXPRESS DRY CLEANERS
425 N WASHINGTON
FORREST CITY, AR  72335

EXPRESS PAYCHECK, INC
7510 S HARLEM
BRIDGEVIEW, IL  60455

EXPRESS RECOVERY SERVICES, INC
2480 SOUTH MAIN
SUITE 208
SALT LAKE CITY, UT  84115

EXPRESS RECOVERY SERVICES, INC
P.O. BOX 26415
SALT LAKE CITY, UT  84126-0415

EXPRESS SCRIPTS, INC
100 PARSONS POND DRIVE
FRANKLIN LAKES, NJ  07417

EXPRESS SERVICES INC
P.O. BOX 844277
LOS ANGELES, CA  90084-4277

EXPRESS SERVICES, INC
P.O. BOX 203901
DALLAS, TX  75320-3901

EXTREME GREEN LLC
8 ZEAMWAY BOX 6
LAS VEGAS, NM  87701

EXTREMITY MEDICAL, LLC
300 INTERPACE PARKWAY
SUITE 410
PARSIPPANY, NJ  07054

EYCHNER, ANNETTE M.
1780 ARIZONA ST
GREEN RIVER, WY  82935-5932

EYE HEALTH PARTNERS OF ALABAMA INC
250 STATE FARM PKWY
BIRMINGHAM, AL  35209

EYE IN THE SKY LLC
2948 FOSTER CREIGHTON DR
NASHVILLE, TN  37204

EYE SURGICAL CENTER LTD
3990 N ILLINOIS
BELLEVILLE, IL  62226

EYLER, RANDAL L.
ADDRESS ON FILE

EYMAN, TRACIE
304 DOGWOOD CIRCLE NW
FORT PAYNE, AL  35967

E-Z AIR CONDITIONING
502 SOUTH COTTER
ALPINE, TX  79830

EZAKI, NICOLE
11225 ½ 10TH AVENUE
HESPERIA, CA  92345

EZELL J WEAVER
1065 WHEAT ST
MADISON, GA  30650

EZELL, JESSE N.
ADDRESS ON FILE

EZELL, LISA
6165 HWY 140 SOUTH
MCKENZIE, TN  38201

EZIAKOR, EDITH N.
993 LEXUS DR
LAWRENCEVILLE, GA  30045

EZIDINMA, UCHENNA
ADDRESS ON FILE

EZOLA, LINDA S.
ADDRESS ON FILE

EZOLA, LINDA
ADDRESS ON FILE

EZOLA, LINDA
ADDRESS ON FILE

EZZELL, WILLIAM B.
4951 CENTERHILL CHURCH RD
LOGANVILLE, GA  30052

F & F MECHANICAL INC
P O BOX 909
MARION, IL  62959

F & V REALTY CO LTD
3445 VINEYARD NE
CANTON, OH  44708

F F F ENTERPRISES
P O BOX 840150
LOS ANGELES, CA  90084

F SMITH, MARTAVEOUS F
2757 OAKMONT WAY
MONROE, GA  30656-2702

F&V REALTY
3435 VINEYARD AVE NW
CANTON, OH  44708

F.T.S. MANAGEMENT INC.
7475 N. CLARE AVE
P.O. BOX 800
HARRISON, MI  48625-0800

FABER & BRAND LLC
P.O. BOX 10110
COLUMBIA, MO  65205

FABER & BRAND LLC
P.O. BOX 10110
COLUMBIA, MO  65205-4000

FABER & BRAND LLC
P.O. BOX 10110
COLUMBUS, MO  65205

FABER & BRAND
P O BOX 10110
COLUMBIA, MO  65205

FABIAN JR., ROBERT
1404 W AVE F APT 3
ALPINE, TX  79830

FABIAN, RANDY
228 S 8TH STREET
MONMOUTH, IL  61462

FABIANO, BEATRICE
ADDRESS ON FILE

FABRY, EMILY
2712 NATIONAL AVE
GRANITE CITY, IL 62040

FABURADA, RON BRYAN C.
ADDRESS ON FILE

FACILITY DIAGNOSTICS LLC
105 WAVERLY PL
ACCOUNTING DEPT
LEBANON, TN 37087

FACILITY MAINTENANCE SVCS LLC
3939 N BRIDGEPORT CIR
WICHITA, KS 67219

FACIO, MARTIN
ADDRESS ON FILE

FACKLER, AUSTIN K.
ADDRESS ON FILE

FACKRELL, CONNIE
ADDRESS ON FILE

FACKRELL, CONNIE
ADDRESS ON FILE

FACKRELL, JAMES
P.O. BOX 817
MOUNTAIN VIEW, WY 82939

FACKRELL, THERESA
2290 VIEWMONT AVE
SPRINGFIELD, OR 97477

FACUN, EMMANUEL F.
ADDRESS ON FILE

FACUNDO JOSE G
12920 WADSWORTH RD
WAUKEGAN, IL 60087

FADDEN, CHARLI
136 AUTUMN AVE
EVANSTON, WY 82930

FADDEN, SONIA
ADDRESS ON FILE

FADDEN, SONIA
ADDRESS ON FILE

FADDIS, CHELSIE
164 COUNTRY WAY
EVANSTON, WY 82930

FAETANINI, SARAH
ADDRESS ON FILE

FAFLIK, KELLY S.
5497 GOVERNORS AVE. NW
CANTON, OH 44718

FAGAN, ANNA
14 PADDOCK LN
GLEN CARBON, IL 62034

FAGAN, NICHOLE R.
ADDRESS ON FILE

FAGER, JACLYN B.
718 E 38TH ST
SILVER CITY, NM 88061

FAGER, LISA R.
155 FREDERICK LANE
MURPHYSBORO, IL 62966

FAGRON COMPOUNDING SERVICES
8710 E 34TH STREET N
WICHITA, KS 67226

FAGRON INC
2400 PILOT KNOB RD
ST PUAL, MN 55120

FAGRON INC
8710 E 34TH ST NORTH
WICHITA, KS 67226

FAGRON STERILE SERVICES, LLC
8710 E 34TH ST NORTH
WICHITA, KS 67226

FAGRON, INC
2400 PILOT KNOB ROAD
ST PAUL, MN 55120-1118

FAHEY, MD, CHRISTOPHER
500 SOUTH COTTAGE HILL
ELMHURST, IL 60126

FAHIE, CHANEL
3919 ELLEN ST
HEPHZIBAH, GA 30815

FAHNESTOCK, TERESA
1337 N BROAD ST
GALESBURG, IL  61401

FAHRNEY, JOHN
7413 GOODLAND AVE SE
WAYNESBURG, OH  44688

FAHRNI, JODY
27 S MILLBOURNE RD
APPLE CREEK, OH  44606

FAHRNI, RUTH H.
430 CARVER ST NW
MASSILLON, OH  44647-5310

FAHY, KIMBERLY M.
11032 S SPRINGFIELD
CHICAGO, IL  60655

FAILOR, CYNTHIA M.
1008 57 ST
SPRINGFIELD, OR  97478

FAINTER, RICHARD A.
21723 PIKE 341
BOWLING GREEN, MO  62661

FAIR, BRITTANY
400 E 10TH ST
BIG SPRING, TX  79720

FAIR, LYNETTE G.
ADDRESS ON FILE

FAIR, MARISSA D
110 BROOK SUMMIT LN AP A6
BLUE RIDGE, GA  30513

FAIR, MARISSA
110 BROOK SUMMIT LN
A6
BLUE RIDGE, GA  30513

FAIRBOURN, JUDITH
4364 N PALMER
ERDA, UT  84074

FAIRBURN, VIRGINIA C.
1171 COUNTY LINE RD
HARLEM, GA  30814

FAIRCHILD, BRITTANY A.
ADDRESS ON FILE

FAIRCHILD, LAURA L.
ADDRESS ON FILE

FAIRCLOTH CASSANDRA
981 KELLY RIDGE RD
BLUE RIDGE, GA  30513

FAIRFAX INC
P.O. BOX 361432
CLEVELAND, OH  44136

FAIRFIELD BY MARRIOTT MT. VERNON
217 POTOMAC BLVD.
MT. VERNON, IL  62864

FAIRFIELD COUNTY MUNICIPAL COURT
P.O. BOX 2390
LANCASTER, OH  43130

FAIRFIELD INN & SUITES
3003 FRANKLIN BLVD
EUGENE, OR  97403

FAIRFIELD INN BY MARRIOTT
901 W CARL SANDBURG DRIVE
GALESBURG, IL  61401

FAIRFIELD MEMORIAL HOSPITAL
303 N.W. 11TH STREET
FAIRFIELD, IL  62837

FAIRLESS GARY G
401 S MORELAND RD
APT 264
BETHALTO, IL  62010

FAIRLESS, LORRI L.
5700 OAK DR NW
CANTON, OH  44718

FAIRLEY, SUSAN G.
P.O. BOX 181
PARKIN, AR  72373

FAIRMONT PARK, INC
9301 COLLINSVILLE RD
COLLINSVILLE, IL  62234

FAIRRES, RUSSELL
1970 ARROWHEAD DR NE
DEMING, NM  88030

FAIRVIEW HEIGHTS MEDICAL GROUP
331 SALEM PL
100
FAIRVIEW HEIGHTS, IL  62208

FAISON, STACEY
2361 WILLOW SHADE LN
LOGANVILLE, GA  30052-5932

FAITH COUNTRYSIDE HOMES
HEALTH & WELFARE TRUST
100 FAITH DRIVE
HIGHLAND, IL  62249-0000

FAITH JOHN
804 DEWEY STREET
BELLEVILLE, IL  62220

FAITH PATE
935 MOUNT LEBANON RD
DECATURVILLE, TN  38329

FAITH SHAFFER
7363 N CASABLANCA DR
TUCSON, AZ  85704

FAITH, TIMOTHY D.
1803 LECTON COURT
THOMPSONS STATION, TN  37179

FAJARDO GUSTAVO
2740 W LUCIA AVE
WAUKEGAN, IL  60085

FAJARDO SUSANA
4217 QUAIL ST
ZION, IL  60099

FAJARDO, ANDREA
10757 W EDGEWOOD RD
BEACH PARK, IL  60087

FAJARDO, ROSA E.
ADDRESS ON FILE

FAKOLADE, FOLAHANMI C.
ADDRESS ON FILE

FALANGA, SARAH N.
156 ODELLE DRIVE
AKRON, OH  44319

FALCIS, MARY BELL S.
ADDRESS ON FILE

FALCON STAR INC
2 HUNTINGTON QUADRANGLE
SUITE 1S20
MELVILLE, NY  11747

FALCON, AIDAN
P.O. BOX 863
MT VIEW, WY  82939

FALCONSTOR INC
2 HUNTINGTON QUADRANGLE
STE 2S01
MELVILLE, NY  11747

FALER, ELMER L., JR.
297 N SPERRY ST
BUSHNELL, IL  61422

FALK, HELENA M.
12 SHANNON DR.
APPLECREEK, OH  44606

FALK, KENDRA
2152 LOMOND AVENUE
SPRINGFIELD, OR  97477

FALKNER, MICHAELA J.
4008 N DROUBAY RD
ERDA, UT  84074

FALKNOR, DONALD R.
201 W FORD ST APT 18
ENERGY, IL  62933

FALKNOR, DONALD R.
201 W FORD ST APT 1B
ENERGY, IL  62933

FALL CREEK HEALTH & SAFETY
NATIONWIDE MEDICAL REVIEW
7160 GRAHAM RD
INDIANAPOLIS, IN  46250

FALL, BONNIE
455 TANYA AVE NW
MASSILLON, OH  44646-3534

FALLAH, NANCY E.
80 GRAYMOOR LANE
OLYMPIA FIELDS, IL  60461

FALLAN, DAVID I.
509 W LAUREL DR
SALINAS, CA  93906

FALLBROOK CREDIT FINANCE LLC
26610 AGOURA RD
STE 120
CALABASAS, CA  91302

FALLON ELLIS
ADDRESS ON FILE

FALLON, ELLIS
ADDRESS ON FILE

FALLON, JENNIFER M.
ADDRESS ON FILE

FALLS BRITTNEY
P.O. BOX 58
DUCKTOWN, TN  37326

FALLS, ALDEN
855 PINEY ROAD
MINERAL BLUFF, GA  30559

FALLS, HALEY
80 PINE GROVE DRIVE
BLUE RIDGE, GA  30513

FALLS, JOSHUA P.
859 PINEY RD
MINERAL BLUFF, GA  30559

FALLUCCA TIMOTHY
1009 W BAY RD LOT 32
MCHENRY, IL  60051

FALLUCCA, CASSANDRA
ADDRESS ON FILE

FALVO, SANDRA
ADDRESS ON FILE

FAMILARA, CHERRY M.
ADDRESS ON FILE

FAMILIES FOR THE ADVANCEMENT
OF CATHOLIC EDUCATION
P.O. BOX 245
HERRIN, IL  62948

FAMILY CONCEPTS LTD
4491 POSTERITY COURT
GASTONIA, NC  28055

FAMILY CONCEPTS, LTD
ATTN: ROBYN MCDANIEL
P.O. BOX 551236
GASTONIA, NC  28055-1236

FAMILY CRISIS CENTER OF BB
P.O. BOX 1214
ALPINE, TX  79831

FAMILY FINANCIAL EDUCATION
FOUNDATION
P.O. BOX 2125
EVANSTON, WY  82931-2125

FAMILY FINANCIAL EDUCATORS
FOUNDATION
P.O. BOX 2125
EVANSTON, WY  82931-2125

FAMILY HEALTH NETWORK
1240 E DIEHL RD STE 100
NAPERVILLE, IL  60563-4802

FAMILY HEALTH NETWORK
1240 E DIEHL RD
SUITE 100
NAPERVILLE, IL  60563

FAMILY HEALTH NETWORK
1240 E DIEHL ROAD SUITE 100
NAPIERVILLE, IL  60563

FAMILY HEALTH NETWORK
322 GREEN ST SE 400
CHICAGO, IL  60607

FAMILY HEALTH NETWORK
322 S GREEN ST
CHICAGO, IL  60607

FAMILY HEALTH NETWORK
CLAIMS RESOLUTION
P.O. BOX 292876
NASHVILLE, TN  37229

FAMILY HEALTH NETWORK
CLAIMS RESOLUTIONS
P.O. BOX 292876
NASHVILLE, TN  37229

FAMILY HEALTH NETWORK
CLIAMS RESOLUTION
P.O. BOX 292876
NASHVILLE, TN  37229

FAMILY HEALTH NETWORK
P.O. BOX 292876
NASHVILLE, TN  37229

FAMILY HEALTH NETWORK
P.O. BOX 981731
EL PASO, TX  79998-1731

FAMILY HLTH NETWORK
P.O. BOX 981731
EL PASO, TX  79998

FAMILY LIFE INSURANCE
1077 NORTHWEST FREEWAY
HOUSTON, TX  77092

FAMILY MEDICAL CENTER
2301 S.GREGG ST
BIG SPRING, TX  79720

FAMILY PHYSICIANS OFFICE BULIDING
PARTNERSHIP
250 BOSWELL STREET
LEXINGTON, TN  38351

FAMILY READER SERVICE
P.O. BOX 1469
ELYRIA, OH  44036

FAMILY SUPPORT PAYMENT CTR
P.O. BOX 109002
JEFFERSON CITY, MO  63110-0991

FAMILY SUPPORT REGISTRY
P.O. BOX 1800
CARROLLTON, GA  30112-1800

FAMILY SUPPORT REGISTRY
P.O. BOX 1800
CARROLTON, GA  30112-1800

FAMILY SUPPORT REGISTRY
P.O. BOX 2171
DENVER, CO 80201-2171

FAMILY TRADITIONS
P.O. BOX 550968
GASTONIA, NC 28055

FAMILY VINE LLC, THE
1349 RED BALL TRAIL
GREENVILLE, IL 62246

FANCHER RICHARD A
3403 FRANKLIN AVE
GRANITE CITY, IL 62040

FANCHER, ELIZABETH S.
1824 E SHOE FLY RD
AVON, IL 61415

FANCHIER, EDITH C.
5706 N CYPRESS APT 4101
PEORIA, IL 61615

FANN, ELIZABETH
213 LAKE CHARLES DR
JASPER, GA 30143

FANN, FRANCES R.
ADDRESS ON FILE

FANNIN CHAMBER OF COMMERCE
152 ORVIN LANCE DRIVE
BLUE RIDGE, GA 30513

FANNIN CO CLERK OF SUPERIOR COURT
400 WEST MAIN ST., STE 300
BLUE RIDGE, GA 30513

FANNIN CO MAGISTRATE COURT
490 WEST MAIN STREET, STE 202
BLUE RIDGE, GA 30513

FANNIN CO. MAGISTRATE COURT
400 WEST MAIN ST
SUITE 202
BLUE RIDGE, GA 30513

FANNIN COUNTY BOARD OF
COMMISSIONERS
400 WEST MAIN STREET
SUITE 100
BLUE RIDGE, GA 30513

FANNIN COUNTY CLERK OF SUPERIOR
COURT
P.O. BOX 1300
BLUE RIDGE, GA 30513

FANNIN COUNTY HEALTH DEPT.
P.O.B. 387
BLUE RIDGE, GA 30513

FANNIN COUNTY HIGH SCHOOL
360 REBEL CIRCLE
BLUE RIDGE, GA 30513

FANNIN COUNTY SPORTS HALL OF FAME
P.O. BOX 342
MCCAYSVILLE, GA 30555

FANNIN COUNTY TAX COMMISSIONER
400 W MAIN ST, STE 103
BLUE RIDGE, GA 30513

FANNIN COUNTY TAX COMMISSIONER
400 W MAIN ST, STE 103
BLUE RIDGE, GA 30513-8593

FANNIN COUNTY TIP-OFF CLUB
P.O. BOX 1580
BLUE RIDGE, GA 30513

FANNIN EMERGENCY GROUP,LLC
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 677979
DALLAS, TX 75267-7979

FANNIN PHYSICIAN SERVICES, LLC
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 677979
DALLAS,, TX 75267-7979

FANNIN REGIONAL HOSP
CASH RECEIPTS

FANNIN REGIONAL HOSPITAL

FANNIN REGIONAL HOSPITAL
2855 OLD HWY 5, NORTH
BLUE RIDGE, GA 30513

FANNIN REGIONAL ORTHOPAEDIC CENTER,
INC.
289 S. CULVER ST.
LAWRENCEVILLE, GA 30046

FANNIN WRECKER SERVICE, LLC
135 JOSH HALL RD.
BLUE RIDGE, GA 30513

FANNIN, CHARLES
427 EVENING SHADE WALK
MINERAL BLUFF, GA 30559

FANNIN, CONTESSA D.
ADDRESS ON FILE

FANNIN, KIMBERLY
ADDRESS ON FILE

FANNING, MICHELLE
ADDRESS ON FILE

FANNING, REBECCA L.
ADDRESS ON FILE

FANTASKI, ELIZABETH A.
244 5TH ST
RENOVO, PA 17764

FANY-YU, MA
7021 STALLION DR
EDWARDSVILLE, IL 62025

FARAG, AMEAR
8934 TROLLEY ROAD
COLUMBIA, IL 62236

FARAR LINDA M
8923 S MAIN STREET
HOMETOWN, IL 60456

FAREN, ROCCO
4055 SUNSET RIDGE RD S
SALEM, OR 97302

FARIA, GAIL E.
ADDRESS ON FILE

FARIA, MILOT F.
ADDRESS ON FILE

FARIAS, LILIA
9368 POLLOCK LN
SALINAS, CA 93907

FARIAS, MICHELLE A.
315 SOUTH DIAMOND AVENUE
DEMING, NM 88030

FARIES JESSICA M
810 SHERIDAN LANE
WATERLOO, IL 62298

FARIS AZZOUNI, MD
4536 WALNUT CREEK DRIVE
LEXINGTON, KY 40509

FARIS, ANNIKA J.
ADDRESS ON FILE

FARK, KELSEY
1 SCENIC VIEW LANE
MURPHYSBORO, IL 62966

FARLEY LINDA D
591 N CHAMBERS ST
GALESBURG, IL 61401

FARLEY, ALEIA N.
14543 HOYNE AVE
DIXMOOR, IL 60426

FARLEY, ALEIA N.
ADDRESS ON FILE

FARLEY, EDWARD
4160 LAUREL OAK LANE
SMITHTON, IL 62285

FARLEY, ELIZABETH R.
240 COACHMAN DR
EUGENE, OR 97405

FARLEY, JAMIE
852 BARBARA ST
BARBOURSVILLE, WV 25504

FARLEY, JENNIFER
724 CHERRY RIDGE COURT
GRANTSVILLE, UT 84029

FARLEY, JOHN FREDERIC
227 DUBLIN
EUGENE, OR 97404-0000

FARLEY, KAREN L.
ADDRESS ON FILE

FARLEY, KENNETH
88 STONEBROOK DRIVE
HIGHLAND, IL 62249

FARLOW, CATHERINE
ADDRESS ON FILE

FARLOW, CATHERINE
ADDRESS ON FILE

FARLOW, GERALDINE
12440 BENCK DR
APT 207
ALSIP, IL 60803

FARM BUREAU HEALTH PLAN
P.O. BOX 300
COLUMBIA, TN 38402

FARMER ENVIRONMENTAL SERVICES LLC
108 EMERALD HILLS DR
EDWARDSVILLE, IL 62025

FARMER, ANGEL LEA M.
ADDRESS ON FILE

FARMER, CRISTOPHER L
1009 RUTHERFORD WAY
HENDERSONVILLE, TN  37075

FARMER, CRISTOPHER L.
ADDRESS ON FILE

FARMER, DANNY
145 WIND RIDGE CT.
MINERAL BLUFF, GA  30559

FARMER, KATHY L.
2375 LEMONDS RD
SOCIAL CIRCLE, GA  30025

FARMER, KENDRA
ADDRESS ON FILE

FARMER, MADELINE
ADDRESS ON FILE

FARMER, MARTHA JEAN
291 COUNTY RD 807
FLAT ROCK, AL  35966-0361

FARMER, MARY
ADDRESS ON FILE

FARMER, TAMMY R.
P.O. BOX 1094
MURPHY, NC  28906

FARMER, WYNTER
108 EMERALD HILLS DR
EDWARDSVILLE, IL  62025

FARMERS INSURANCE
2500 FIFTH AVE
POCATELLO, ID  83204

FARMERS INSURANCE
P.O. BOX 268994
OKLAHOMA CITY, OK  73126

FARMERS TELE COOPERATIVE
P.O. BOX 217
RAINSVILLE, AL  35986

FARMERS TELECOMMUNICATIONS COO
144 MCCURDY AVE
P.O. BOX 217
RAINSVILLE, AL  35986

FARMERS TELECOMMUNICATIONS CORP.
P.O. BOX 217
RAINSVILLE, AL  35986

FARMERS
P.O. BOX 268993
OKLAHOMA CITY, OK  73126

FARMHOUSE MEMORIES
RT 2565
P.O. BOX 641
LOUISA, KY  41230

FARNSWORTH, ALLEN R.
3 RHINELAND PLACE
MILLSTADT, IL  62260

FARNSWORTH, SCOTT
P.O. BOX 1179
OVERTON, NV  89040-1179

FARNWORTH, ANGIE
916 DINA AVE
COLLINSVILLE, IL  62234

FAROOQUI, SOHAIL
2572 N MALLARD LANE
ROUND LAKE, IL  60073

FARR, ELIZABETH M.
1800 POST ROAD APT 1026
SAN MARCOS, TX  78666

FARRAR, WILLIAM
924 SANDCUTT RD
GREENVILLE, AL  36037

FARRELL, KRISTIN E.
ADDRESS ON FILE

FARRELL, LISA A.
ADDRESS ON FILE

FARRELL, MARLA
2161 SPRATLIN MILL RD
HULL, GA  30646

FARRELL, PIPER
38145 N MCCARTHY RD
WADSWORTH, IL  60083

FARRER, SHERRY D.
P.O. BOX 1779
BLUE RIDGE, GA  30513

FARRIN, JAMES S., PC
IOLTA TRUST ACCT.P-12
280 S MANGUM ST. SUITE400
DURHAM, NC  27701

FARRIS, DEAN
P.O. BOX 134
119 RAILROAD ST
CUTLER, IL  62238

FARRIS, JAMES R.
ADDRESS ON FILE

FARRIS, ROSEANN C.
P.O. BOX 2171
FREEDOM, CA  95019

FARRIS, ROSETTA A.
1109 N CEDAR STREET
GALESBURG, IL  61401

FARRIS, SCARLETT L.
208 W PARK DR
WYNNE, AR  72396

FARROW, L MYRION
1124 GENE BELL RD
MONROE, GA  30655-6114

FARROW, NICHOLAS
ADDRESS ON FILE

FARRUGGIA, LINDA A.
8420 DUNMORE DRIVE
TINLEY PARK, IL  60487

FARTHING, JENNIFER N.
ADDRESS ON FILE

FARZAIE, JADWIGA
ADDRESS ON FILE

FAS, SUSANNA
433 CARMEL ST
WATSONVILLE, CA  95076

FASPSYCH, LLC
8687 EVIA DE VENTURA, STE 310
SCOTTSDALE, AZ  85258

FASS, CLARASSA
ADDRESS ON FILE

FASS, KIMBERLY
ADDRESS ON FILE

FASSBINDER, CHRISTINE
ADDRESS ON FILE

FASSBINDER, MOLLY
18 CATHY ANN DRIVE
BELLEVILLE, IL  62220

FAST HEALTH CORPORATION
1001 23RD AVENUE
SUITE C
TUSCALOOSA, AL  35401

FASTAFF, LLC
P.O. BOX 911452
DENVER, CO  80291-1452

FASTENAL COMPANY
P.O. BOX 1286
WINONA, MN  55987-1286

FASTENAL COMPANY
P.O. BOX 978
WINONA, MN  55987-0978

FASTSIGNS
2294-A COUNTY HOME ROAD
GREENVILLE, NC  27858

FAUDELL, TOEBE KENNETH
377 SCOTTS GLEN DR
SPRINGFIELD, OR  97477

FAUGHT, CHIANNE
P.O. BOX 7192
BUNKERVILLE, NV  89007-0192

FAUGHT, MARJORIE
P.O. BOX 626
MESQUITE, NV  89024

FAUGHT, SAMUEL
78 DENNISON DR
LEXINGTON, TN  38351

FAULK, AIDENN A.
1753 ANSON DR.
TOOELE, UT  84074

FAULKENBERRY, MICHAEL B.
ADDRESS ON FILE

FAULKNER, DANYELLE T.
42 POTOMAC DR
FAIRVIEW HEIGHTS, IL  62208

FAULKNER, DAVID
ADDRESS ON FILE

FAULKNER, JOYCE
265 CLIFFORD HICKS ROAD
CAMDEN, TN  38320

FAULKNER, KAREN
1701 N AVALON APT 203
WEST MEMPHIS, AR  72301

FAULKNER, KATHRYN C.
43 WAVERLY LN
WINDER, GA  30680

FAULKNER, STEVE
ADDRESS ON FILE

FAULKNER, TAMMY
ADDRESS ON FILE

FAULKNER, TAMMY
325 REEDS LEVEE RD
MCKENZIE, TN  38201

FAULKNER, TAMMY
ADDRESS ON FILE

FAULKNER, WILMA,
7277 E. BANK ROAD
SESSER, IL  62884

FAULKS, SUGEY M.
4220 8TH ST. SW
DEMING, NM  88030

FAULKS, SUGEY M.
ADDRESS ON FILE

FAULL, TRESHA A.
1441 KNOX HWY 17
GILSON, IL  61436

FAULSTICH, CLARIA I.
ADDRESS ON FILE

FAULTLESS LAUNDRY COMPANY
P.O. BOX 779008
CHICAGO, IL  60677-9008

FAULTLESS LAUNDRY COMPANY
P.O. BOX 779022
CHICAGO, IL  60677-9022

FAULTLESS LAUNDRY
P.O. BOX 795145
ST LOUIS, MO  63179-0000

FAULTLESS LINEN RETAIL MEDICAL
P.O. BOX 779022
CHICAGO, IL  60677-9022

FAULTLESS
P.O. BOX 779022
CHICAGO, IL  60677-9022

FAUNTLEROY, ANTHONY
914 GLEN FLORA AVE 308
WAUKEGAN, IL  60085

FAUSHER, STEPHANIE
530 PINEWOOD DR
ELK GROVE VILLAGE, IL  60007

FAUSS, JOYCE
ADDRESS ON FILE

FAUSTO, MARISA B.
230 GROVE ACRE AVENUE APT. 302
PACIFIC GROVE, CA  93950

FAVERTY, DEBRA
1505 STATE STREET
CHESTER, IL  62233

FAVID, NEVEN
12909 82ND CT
PALOS PARK, IL  60464

FAVIER, DANNY
2729 WILLOW
GRANITE CITY, IL  62040

FAVORITE HEALTHCARE STAFFING INC
P.O. BOX 26225
OVERLAND PARK, KS  66225

FAVORITE NURSES/FAVORITE TEMPS
P.O. BOX 26225
OVERLAND PARK, KS  66225

FAWSON, GARY L.
187 WATERHOLE WAY
GRANTSVILLE, UT  84029

FAWSON, SHARON
139 ASPEN WAY
GRANTSVILLE, UT  84029

FAWVER, KELLY L.
2212 MAXINE AVE NE
CANTON, OH  44705

FAXITRON BIOPTICS, LLC
3440 E BRITANNIA DR STE 150
TUCSON, AZ  85706-5001

FAXITRON BIOPTICS, LLC
3440 E. BRITANNIA DRIVE
TUCSON, AZ  85706

FAXITRON BIOPTICS, LLC
3440 E. BRITANNIA DRIVE, SUITE 150
TUCSON, AZ 85706-5001

FAXON, TRISTIN
ADDRESS ON FILE

FAY, BETTE
ADDRESS ON FILE

FAY, ELIZABETH J.
2004 SCARBROUGH RD
SPRINGFIELD, IL 62702-2060

FAY, KEVIN
1540 BRISTOL DRIVE NORTH
MOUNT JULIET, TN 37122

FAY, KEVIN
ADDRESS ON FILE

FAYES FLOWERS
1013 GREGG ST
BIG SPRING, TX 79720

FAYETTE COUNTY HOSPITAL
ATTN: WILL MOSIER-PETERSON
650 W TAYLOR
VANDALIA, IL 62471

FAYN, YEKATERINA
ADDRESS ON FILE

FAZIO, JAMES
408 FORREST DALE AVE
ALBERTVILLE, AL 35950

FBM
FOUNDATION BUILDING MATERIALS
3950 TAUSSIG AVE
BRIDGETON, MO 63044-1217

FC MARKETPLACE LLC
747 FRONT ST, FLR 4
SAN FRANCISCO, CA 94111

FCA
200 MAIN STREET
P.O. BOX 9
WHITTINGTON, IL 62897

FCA
SOUTHERN ILLINOIS FCA
P.O. BOX 9 200 MAIN ST
WHITTINGTON, IL 62897

FCB BANKS
800 BELT LINE RD
COLLINSVILLE, IL 62234

FCE BENEFIT ADMINISTRATION
4615 WALZEM ROAD
SUITE 300
SAN ANTONIO, TX 78218

FCHS ACADEMIC BOOSTER CLUB
P.O. BOX 2256
BLUE RIDGE, GA 30513

FCHS DUGOUT CLUB
360 REBEL CIRCLE
BLUE RIDGE, GA 30513-0000

FCHS QUARTERBACK CLUB
POB 2234
BLUE RIDGE, GA 30513

FCI OPHTHALMICS
30 CORPORATE PARK DR
STE 310/20
PEMBROKE, MA 02359

FCI OPTHALMICS
30 CORPORATE PARK DRIVE
SUITE 310/320
PEMBROKE, MA 02359

FCX PERFORMANCE
1850 HOWARD ST, UNIT C
ELK GROVE VILLAGE, IL 60007

FDA MQSA PROGRAM
P.O. BOX 979109
ST. LOUIS, MO 63197-9000

FDA
ATTN: JANET O'BRIEN
10903 NEW HAMPSHIRE AVENUE
SILVER SPRING, MD 20993

FDA-MQSA PROGRAM
FOOD AND DRUG ADMIN
P.O. BOX 979109
ST LOUIS, MO 63197-9000

FDA-MQSA PROGRAM
P.O. BOX 979109
ST. LOUIS, MO 63197-9000

FDA-MQSA PROGRAM
POB 979109
ST LOUIS, MO 63197-9000

FDA-MQSA
PO BOX 979109
ST LOUIS, MO 63197

FDH RESOURCES LLC D/B/A FORMOS
RESOURCES LLC
P.O. BOX 1054
BRENTWOOD, TN 37024-1054

FDR SERVICES CORP
44 NEWMANS COURT
HEMPSTEAD, NY 11550

FDS, INC
P.O. BOX 840432
DALLAS, TX  75284-0432

FE MORAN FIRE PROTECTION
3001 RESEARCH RD, STE A
CHAMPAIGN, IL  61822

FE MORAN SECURITY SOULTIONS
201 W UNIVERSITY AVE
STE 1
CHAMPAIGN, IL  61820

FEAGIN, JANICE
490 MARTIN ST
GEORGIANA, AL  36033

FEARING, TAMARA
2020 HATCH HWY APT 15
DEMING, NM  88030

FEARING, TAMARA
2020 HATCH HWY. APT. 15
DEMING, NM  88030

FEARN BRAD
P.O. BOX 194
EVANSTON, WY  82930-0194

FEARS, JULIA M.
ADDRESS ON FILE

FEATHER MD, RENEE B.
ADDRESS ON FILE

FED EX
DEPT CH P.O. BOX 10306
PALATINE, IL  60055-0000

FED EX
DEPT CH P.O. BOX 10306
PALATINE, IL  60055-0306

FED EX
DEPT CH PO BOX 10306
PALATINE, IL  60055-0000

FED EX
P.O. BOX 94515
PALATINE, IL  60094-4515

FEDDERS, MATTHEW
2117 S SHELLY DR
DEMING, NM  88030

FEDDERS, SARAH
2117 S SHELLY DR
DEMING, NM  88030

FEDDERSEN, DIANNA L.
ADDRESS ON FILE

FEDERAL AVIATION ADMINISTRATION
ATTN: PHILLIP BRADEN
SOUTHERN DIVISION MEMPHIS AIRPORT
DISTRICT OFFICE
2600 THOUSAND OAKS BLVD., SUITE 2250
MEMPHIS, TN  38118

FEDERAL COMMUNICATIONS COMMISSION
445 12TH STREET SW
WASHINGTON, DC  20554

FEDERAL EQUIPMENT CO
5298 RIVER ROAD
CINCINNATI, OH  45233

FEDERAL EXPRESS CORP
FEDEX
P.O. BOX 7221
PASADENA, CA  91109-7321

FEDERAL EXPRESS CORP
P.O. BOX 371461
PITTSBURGH, PA  15250

FEDERAL EXPRESS CORP
P.O. BOX 660481
DALLAS, TX  75266-0481

FEDERAL EXPRESS CORP
P.O. BOX 7221
PASADENA, CA  91109-7321

FEDERAL EXPRESS CORP
P.O. BOX 94515
PALATINE, IL  60094-4515

FEDERAL EXPRESS CORPORATION
DEPT CH P.O. BOX 10306
PALATINE, IL  60055-0306

FEDERAL EXPRESS
P O BOX 660481
DALLAS, TX  75266-0481

FEDERAL EXPRESS
P.O. BOX 94515
PALATINE, IL  60094-4515

FEDERAL LOAN SERVICING
DEPT. OF EDUCATION
P.O. BOX 790234
ST. LOUIS, MO  63179-0234

FEDERAL LOAN SERVICING
P.O. BOX 790234
ST. LOUIS, MO  63179-0234

FEDERAL MEDIATION AND CONCILIATION
SERVICE
250 E STREET SOUTHWEST
WASHINGTON, DC  20427

FEDERAL WAREHOUSE CO
P.O. BOX 1329
PEORIA, IL  61654-0000

FEDERATED MUTUAL INSURANCE CO
P.O. BOX 328
ATTN: CLAIMS DEPARTMENT
OWATONNA, MN  55060

FEDERATED MUTUAL INSURANCE CO
ATTN: REFUND DEPT
P.O. BOX 486
OWATONNA, MN  55060

FEDERATION OF AMERICAN HOSPITALS
P.O. BOX 75780
BALTIMORE, MD  21275-5780

FEDERATION OF STATE MEDICAL BOARDS
400 FULLER WISER RD
STE 300
EULESS, TX  76039

FEDEX - EXPRESS & GROUND
P.O. BOX 660481
DALLAS, TX  75266-0481

FEDEX CUSTOM CRITICAL INC
P.O. BOX 645135
PITTSBURGH, PA  15264-5135

FEDEX FREIGHT
DEPT CH P.O. BOX 10306
PALATINE, IL  60055-0306

FEDEX FREIGHT
P.O. BOX 10306
PALATINE, IL  60055-0306

FEDEX FREIGHT
P.O. BOX 94515
PALATINE, IL  60094-4515

FEDEX FREIGHT, INC.
DEPT CH P.O. BOX 10306
PALATINE, IL  60055-0306

FEDEX
P O BOX 94515
PALATINE, IL  60094-4515

FEDEX
P.O. BOX 371461
PITTSBURGH, PA  15250-7461

FEDEX
P.O. BOX 660481
DALLAS, TX  75266

FEDEX
P.O. BOX 660481
DALLAS, TX  75266-0481

FEDEX
P.O. BOX 94515
PALATINE, IL  60094

FEDEX
P.O. BOX 94515
PALATINE, IL  60094-4515

FEDEX
PO BOX 94515
PALATINE, IL  60094

FEDLOAN SERVICING
DEPARTMENT OF EDUCATION
P.O. BOX 530210
ATLANTA, GA  30353-0210

FEDLOAN SERVICING
DEPT OF EDUCATION
P.O. BOX 530210
ATLANTA, GA  30353-0210

FEDLOAN SERVICING
P.O. BOX 530210
ATLANTA, GA  30353-0210

FEDLOAN SERVICING
P.O. BOX 69184
HARRISBURG, PA  17106-9184

FEDLOAN SERVICING
P.O. BOX 691844
HARRISBURG, PA  17106-9184

FEDLOAN SERVICING
RE:C.SANDRIDGE 5998154362
P.O. BOX 69184
HARRISBURG, PA  17106-9184

FEDOR, STEVEN
167 ROUSE AVE
MUNDELEIN, IL  60060

FEDOROV, KRISTIN G.
ADDRESS ON FILE

FEDOROW CHARLES P
1452 170TH ST
CAMERON, IL  61423

FEDOROW, CHARLES P.
1452 170TH ST
CAMERON, IL  61423

FEDOROW, DIANE
1452 170TH STREET
CAMERON, IL  61423

FEDOTOWSKY, MARINA A.
3001 CORTE DE CONSUELO
DEMING, NM  88030

FEDOTOWSKY, MARINA A.
ADDRESS ON FILE

FEE, BOBBI B.
9615 CHANCELLORSVILLE DR
ST. LOUIS, MO  63126

FEE, BOBBI B.
ADDRESS ON FILE

FEE, JAMES
768 OAKCREST LN NE
MASSILLON, OH  44646-4925

FEELY, JOSEPH
747 BATEMAN ST
GALESBURG, IL  61401

FEEMSTER, MAKAYLA
696 COUNTY ROAD 391
GERALDINE, AL  35971

FEENEY, CHRISTINA
ADDRESS ON FILE

FEERRAR, JARED
90 CUSTER LN
LOCK HAVE, PA  17745

FEGLES, JOLENE A.
ADDRESS ON FILE

FEHR, ELIZABETH
8625 HWY 49
POPLAR GROVE, AR  72374

FEHR, JULIA D.
10327 FIRST ROAD
RED BUD, IL  62278

FEHR, MATTHEW
10327 1ST RD
RED BUD, IL  62278

FEICHTER, VIRGINIA I.
1750 KENYON SW
MASSILLON, OH  44647

FEIGH, KRISTI L.
ADDRESS ON FILE

FEIRICH MAGER GREEN RYAN
P.O. BOX 1570
CARBONDALE, IL  62903

FEIRICH/MAGER/GREEN/RYAN
ATTORNEYS P.O. BOX 1570
2001 WEST MAIN STREET
CARBONDALE, IL  62903

FELA, CAROLINA
2675 GRAYBILL RD
UNIONTOWN, OH  44685

FELCYN, MEGAN M.
6750 DEREK CIRCLE SE
EAST SPARTA, OH  44626

FELDER, SHIRLEY
ADDRESS ON FILE

FELDKER, KIMBERLY A.
2803 DOGWOOD LN.
WATERLOO, IL  62298

FELDMAN, DORIS M.
500 E 6TH AVE APT 226
JUNCTION CITY, OR  97448

FELDMANN, MICHELLE
ADDRESS ON FILE

FELECIA WAECHTLER
P.O. BOX 1526
LYMAN, WY  82937

FELGENHAUER, KRISTIE
ADDRESS ON FILE

FELICIA WILEY
106 MARK TRAIL DR
GLEN CARBON, IL  62034

FELICIANO, ALEXANDER A.
ADDRESS ON FILE

FELISHA BAEZA
P.O. BOX 2012
MESQUITE, NV  89024

FELISHA BOATWRIGHT
P.O. BOX 92
WRENS, GA  30833

FELIX STORCH, INC.
770 GARRISON AVE
BRONX, NY  10474

FELIX, FLOWER
305 S. JUAREZ ST
DEMING, NM  88030

FELLER, STEPHANIE L.
823 PARK VILLAGE DRIVE
LOUISVILLE, OH  44641

FELLER, TERRI
515 SIOUX DR
EVANSTON, WY  82930

FELT, DON
3415 HYACINTH
EUGENE, OR  97404

FELTMEYER MARGARET R
4801 WARNOCK AVE
GRANITE CITY, IL  62040

FELTNER, BERTHA
573 BRYN MAWR ST
PARK CITY, IL  60085

FELTON, BAILEY
10734 S EBERHART
CHICAGO, IL  60628

FELTON, JASON
2331 HWY 1 N
MARIANNA, AR  72360

FEN, LIN
409 EAST MAIN ST
PLYMOUTH, NC  27962

FENDER, KATHLEEN
34 S IRELAND BLVD
ONTARIO, OH  44906-2221

FENN, TISHIA E
1613 DEER CREEK LN
MONROE, GA  30655-6274

FENNER, SHARLENA
460 SANDHILL ROAD
PLYMOUTH NC, NC  27962

FENSKE, DIANE
224 17TH ST NE
MASSILLON, OH  44646

FENSKE, KATHY
84824 CLOVERDALE RD
CRESWELL, OR  97426-0000

FENSTERMACHER, CHERYL
199 TWIN HILL RD
SUNBURY, PA  17801

FENSTERMAN, EMILEE
1714 OLIVE ST
HIGHLAND, IL  62249

FENSTER-MARTENS HOLDING CO
714 SPIRIT 40 PARK DRIVE
SUITE 125
CHESTERFIELD, MO  63005

FENT, EMERY EUGENE
35486 CAMP CREEK ROAD
SPRINGFIELD, OR  97478

FENTON & MCGARVEY LAW FIRM, P.S.C.
2401 STANLEY GAULT PARKWAY
LOUISVILLE, KY  40223

FENTON LAW FIRM, PSC
2401 STANLEY GANIT PARKWAY
LOUISVILLE, KY  40223

FENTON NATHAN
2112 N 130 W
TOOELE, UT  84074

FENTON, AUBREY A.
ADDRESS ON FILE

FENTON, DONNA F.
2831 CARIE HILL CIR NW
MASSILLON, OH  44646

FENTON, JENNIFER
ADDRESS ON FILE

FENUS, JUSTIN R.
152 HIGHRIDGE PT
EVANSTON, WY  82930

FENUS, JUSTIN
P.O. BOX 1258
LYMAN, WY  82932

FENWAL, INC
26762 NETWORK PL
CHICAGO, IL  60673

FENWAL, INC
26762 NETWORK PL
CHICAGO, IL  60673-1267

FERCH, PHILLIP
319 KILLOUGH RD S
WYNNE, AR  72396

FERGASON, KAREN A.
ADDRESS ON FILE

FERGUISON, ANGELA
339 W SLATE DRIVE
TOOELE, UT  84074

FERGUSON ENTERPRISES INC
HVAC/AIR COLD
P.O. BOX 740827
LOS ANGELES, CA  90074-0827

FERGUSON ENTERPRISES INC
P.O. BOX 802817
CHICAGO, IL  60680-2817

FERGUSON ENTERPRISES INC
P.O. BOX 847411
DALLAS, TX  75284-7411

FERGUSON ENTERPRISES LLC 1480
P.O. BOX 644054
PITTSBURGH, PA  15264-4054

FERGUSON ENTERPRISES, INC
P.O. BOX 847411
DALLAS, TX  75284-7411

FERGUSON FRANK
84895 HARRY TAYLOR RD
EUGENE, OR  97405

FERGUSON NORMA J
P.O. BOX 193
223 COLLIE LANE
MINERAL BLUFF, GA  30559

FERGUSON, ALAN
2445 BURNS ROAD
DONGOLA, IL  62926

FERGUSON, BRENDA
ADDRESS ON FILE

FERGUSON, CRYSTAL
357 BOBCAT RIDGE ROAD
LOUISA, KY  41230

FERGUSON, CYNTHIA
15264 REMINGTON ROAD
MARION, IL  62959

FERGUSON, DONNA J.
10160 66TH AVE 4D
PLEASANT PRAIRIE, WI  53158

FERGUSON, JOANN
P.O.BOX 55
RADOM, IL  62876

FERGUSON, KAYLA
3004 KEEBLER RD
COLLINSVILLE, IL  62234

FERGUSON, KIMBERLY A.
ADDRESS ON FILE

FERGUSON, LILA
360 WABASH AVE N
BREWSTER, OH  44613

FERGUSON, MARY L.
503 BEULAH DR.
CAPITOLA, CA  95010

FERGUSON, MCKENZIE C.
3601 S ARBOR LAKE DRIVE
EDWARDSVILLE, IL  62025

FERGUSON, MICHELLE D.
4231 YUCAN DRIVE A1
SPRINGFIELD, IL  62711

FERGUSON, NICOLE
2880 5TH STREET
SPRINGFIELD, OR  97477

FERGUSON, ROSEMARY
410 WEST COLLEGE STREET
SPARTA, IL  62286

FERGUSON, SHELBY L.
ADDRESS ON FILE

FERGUSON, SHELLEY E.
1257 BARKS RD. E.
MARION, OH  43302

FERGUSON, TARA D.
806 EAST 3RD STREET
BUCKNER, IL  62819

FERGUSON, TIFFANY
33720 ROYAL OAK LANE 104
GRAYSLAKE, IL  60030

FERGUSON, WAYNE A.
ADDRESS ON FILE

FERMIN, VIVIAN C.
4205 FORT AVE.
WACO, TX  76710

FERNANDES, CIERRA
3750 ARREL DR
COLUMBUS, GA  31909

FERNANDEZ BRENDA
ADDRESS ON FILE

FERNANDEZ, ADRIANA
789 GREEN VALLEY RD  11
WATSONVILLE, CA  95076

FERNANDEZ, AIDA A.
ADDRESS ON FILE

FERNANDEZ, CARLIE
ADDRESS ON FILE

FERNANDEZ, CAROLJANE
400 N 10TH ST
ALPINE, TX  79830

FERNANDEZ, CHRISTOPHER
2306 MORELAND
LAS VEGAS, NM  87701

FERNANDEZ, DAYAMI
ADDRESS ON FILE

FERNANDEZ, ELEANOR R.
ADDRESS ON FILE

FERNANDEZ, EMILY
ADDRESS ON FILE

FERNANDEZ, GEORGE E.
P.O. BOX 146
WATSONVILLE, CA  95076

FERNANDEZ, GREGORIO
16031 WINDCREST DR.
FONTANA, CA  92337

FERNANDEZ, JACQUELINE A.
P.O. BOX 465
WATSONVILLE, CA  95077

FERNANDEZ, JENNIFER L.
182 WEEKS DR
WATSONVILLE, CA  95076

FERNANDEZ, JUDY D.
ADDRESS ON FILE

FERNANDEZ, JUDY D.
ADDRESS ON FILE

FERNANDEZ, JUSTIN T.
ADDRESS ON FILE

FERNANDEZ, KATHRYN L.
128 AARON DR.
BELLEVILLE, IL  62220

FERNANDEZ, LINDA
ADDRESS ON FILE

FERNANDEZ, MARIA
12 MIGOTTI WAY
WATSONVILLE, CA  95076

FERNANDEZ, MEGAN M.
ADDRESS ON FILE

FERNANDEZ, NADIYAH
ADDRESS ON FILE

FERNANDEZ, NANCY
17075 WILSON WAY
WATSONVILLE, CA  95076

FERNANDEZ, NOMER B.
400 N. 10TH ST. APT. C
ALPINE, TX  79830

FERNANDEZ, PATRICIA J.
ADDRESS ON FILE

FERNANDEZ, TIFFANY SAYLES TAC
HOWARD COUNTY
P.O. BOX 1111
BIG SPRING, TX  79721-1111

FERNANDEZ-ROCHA, MARISOL
155 COMPTON TERRACE
FREEDOM, CA  95019

FERNANDO, JOVITA R.
2408 IROQUOIS LANE
ROUND LAKE HEIGHTS, IL  60073

FERNBERG, KIMBERLY A.
5 N. HIGHLAND PL.
MT. VERNON, IL  62864

FERNIE, ANDERSON LEWIS
3214 TINA
MISSOULA, MT  59802

FERRANTE, KATHY
3512 PERRY DR NW
MASSILLON, OH  44646

FERRARI, KIMBERLY S.
ADDRESS ON FILE

FERRARI, REBECCA S.
3761 BETHEL CHURCH RD
PINCKNEYVILLE, IL  62274

FERREIRA, ABBY E.
9915 S. WASHTENAW AVE
CHICAGO, IL  60655

FERREIRA, ARTHUR SR.
2107 NIRVANA STREET
EUGENE, OR  97401

FERREIRA, FERNANDO
40 PECKHAM RD
WATSONVILLE, CA  95076

FERRELL HOSPITAL COMMUNITY
FOUNDATION
P.O. BOX 7500
CHAMPAIGN, IL  61826

FERRELL JONATHAN
1670 BURNT OAK WAY
DACULA, GA  30019

FERRELL, BARBARA A.
1350 CORINTH RD
SHARON, TN  38255

FERRELL, CHANDIS
9554 JUSTUS AVE SW
BEACH CITY, OH  44608-9500

FERRELL, CHARLIE
6861 WOODLAND HILL SW
NAVARRE, OH  44662

FERRELL, DONNA M.
224 E. LOCUST STREET
DRESDEN, TN  38225

FERRELL, FAIRIN N.
1000 PINE TREE CIRCLE LOT 16
MADISON, GA  30650

FERRER, JACQUELINE
ADDRESS ON FILE

FERRER, WENDY T.
ADDRESS ON FILE

FERRERI, BARBARA
714 DAN AVE NW
CANAL FULTON, OH  44614

FERRIERA, STEVEN ANTHONY
87558 PLACID ST
VENETA, OR  97487

FERRILL, SHANNON N.
209 N CHURCH ST APT. 3
WATERLOO, IL  62298

FERRIS, AMBER
65 SOUTH HALE STREET
GRANTSVILLE, UT  84029

FERRIS, PAMELA
226 N BEECH ST
CENTRALIA, IL  62801

FERRO, OLIVE
P.O. BOX 748
MESQUITE, NV  89024-0748

FERRY, ANN-MARIE
6608 PERNOD AVE.
SAINT LOUIS, MO  63139

FERRY, VICKIE L.
ADDRESS ON FILE

FERTGUS, JANICE
5255 13TH ST SW
CANTON, OH  44710

FESMIRE, PATRICK
572 WEAVER ST
LEXINGTON, TN  38351-1640

FESSCO
P.O. BOX 205
CRETE, IL  60417

FESSLER, ANGIE
174 YELLOW CREEK RD APT N
EVANSTON, WY  82930

FESSLER, JEFFREY E.
6825 FRANKEN STRASSE DR
MILLSTADT, IL  62260

FESSLER, TODD A.
ADDRESS ON FILE

FESTIVAL OF THE LAKES
HENDERSON CO CHAMBER OF COMMERCE
149 EASTERN SHORES DRIVE
LEXINGTON, TN  38351

FETACESSORIES
530 S HENDERSON ROAD
UNIT D
KING OF PRUSSIA, PA  19406

FETSKO, EMILY
768 MADISON ST
EUGENE, OR  97402

FETSKO, JEREMY
ADDRESS ON FILE

FETTA, JOLENE
131 SAGE WAY
MESQUITE, NV 89027-4164

PETTREN BACHER, MICAHEL
8311 W 164TH ST
TINLEY PARK, IL 60477

FETTY, SALLY
1024 PITTSBURG AVE NW
NORTH CANTON, OH 44720

FETTY, VIRGINIA M.
238 C ST SW
NAVARRE, OH 44662

FETZER, WENDY K.
11909 GLENCOE NW
CANAL FULTON, OH 44614

FEUCHT, EDITH
1010 DAVIS ST
SUN PRAIRIE, WI 53590

FEUCHT, KATHLEEN
326 EDGEWOOD DR
DALTON, OH 44618-9294

FEUCHT, RONALD W.
7988 ROCKVILLE RD SW
NAVARRE, OH 44662-9280

FEY, LAURA
ADDRESS ON FILE

FEYER, DESIREE
SWINGING FOR MIKE AND CAM
P.O. BOX 162
MERRY HILL, NC 27957-0000

FEYNMAN GROUP INC
1177 PEARL ST
EUGENE, OR 97401

FFF ENTERPRISES
DEPARTMENT 70150
LOS ANGELES, CA 90084-0150

FFF ENTERPRISES
PO BOX 840150
LOS ANGELES, CA 90084-0150

FFF ENTERPRISES, INC
P.O. BOX 840150
LOS ANGELES, CA 90084-0150

FHN APEX
1240 E DIEHL RD STE 100
NAPERVILLE, IL 60563

FHN CCAI
P.O. BOX 981731
IL PASO, TX 79998-1731

FICHTEL, TREASA
2867 CAMBON DR
WEST FRANKFORT, IL 62896

FICHTER, JOEL C.
3975 RYDER AVE NW
MASSILLON, OH 44647

FICKEL, JEFFERY W.
3945 PAM ST
EUGENE, OR 97402

FICKES, RUTH A.
112 LAWNDALE BLVD
FRANKFORT, IL 60423

FICOR, WILLIAM
2955 IOWA
GRANITE CITY, IL 62040

FIDELIS CARE
95-25 QUEENS BLVD
REGO PARK, NY 11374

FIDELIS MEDICAL PARTNERS
27261 LAS RAMBLAS
STE 250
MISSION VIEJO, CA 92691

FIDELIS PARTNERS LLC
27261 LAS RAMBLAS
STE 250
MISSION VIEJO, CA 92691

FIDELIS PARTNERS
27261 LAS RAMBLAS
SUITE 250
MISSION VIEJO, CA 92691

FIDELITY NATIONAL COLLECTIONS
885 S SAWBURG AVE STE 103
DIV FIDELITY PROPERTIES INC
ALLIANCE, OH 44601

FIDELITY ON CALL
9006 INDUSTRIAL RD
PEORIA, IL 61615

FIDELITY SECURITY LIFE INS CO
4551 W. 107 ST 100
OVERLAND PARK, KS 66207

FIDELITY SECURITY LIFE INS
2500 N MILITARY TRL
SUITE 450
BOCA RATON, FL 33431

FIDLER MARGARET
390 NORTHGATE RD
LINDENHURST, IL 60046

FIDUCIA, KAREN
4508 WESTCHASE CIRCLE
GRAPEVINE, TX 76051

FIELAND, KATHLEEN AGNES
1199 S 58TH ST
SPRINGFIELD, OR 97478

FIELD AND STREAM
P.O. BOX 6365
HARLAN, IA 51593

FIELD, ASHLEY E.
ADDRESS ON FILE

FIELD, LAEYTN
2300 STATE ROUTE 147
VIENNA, IL 62995

FIELD, LARRY M.
455 LOVERS LANE
HARRISBURG, IL 62946

FIELDER, ELIZABETH C.
385 RIVER LANDING DRIVE
MONROE, GA 30656

FIELDER, REX
623 BALFOUR
WEST MEMPHIS, AR 72301

FIELDS TANYA M
467 ANDREW LEE DR
HENAGAR, AL 35978-5431

FIELDS, AMANDA
2597 THACKERY RD UNIT H
GREENVILLE, NC 27858

FIELDS, BERNICE J.
2805 MARYVILLE RD
GRANITE CITY, IL 62040

FIELDS, BRENDA L.
ADDRESS ON FILE

FIELDS, DELORES K.
ADDRESS ON FILE

FIELDS, DONNA
1225 JEFFERSON ST
GALESBURG, IL 61401

FIELDS, ELLEN R.
ADDRESS ON FILE

FIELDS, GLORIA S.
P.O. BOX 129
SALTILLO, TN 38370

FIELDS, JENNIFER K.
7692 MARTHA BERRY HWY
ARMUCHEE, GA 30105

FIELDS, JOHN D.
1463 ADELMAN LP
EUGENE, OR 97402-0000

FIELDS, KIM
437 10TH ST
EVANSTON, WY 82930-3427

FIELDS, MD, BRIAN
625 FUNSTON AVE
ST LUIS OBISPO, CA 93401

FIELDS, MICHAEL
14322 NORMAL AVE
HARVEY, IL 60426-1252

FIELDS, SALINA
14633 BEACHVIEW TERRACE
DOLTON, IL 60419

FIELDS, STEVEN J.
322 SKYLINE VIEW DR
COLLINSVILLE, IL 62234

FIELDS, TAILOR
709 CRAIGMONT DR
BIG SPRING, TX 79720

FIELDS, WENDY
ADDRESS ON FILE

FIERRO, MICHELE
3310 DREXEL AVE.
BIG SPRING, TX 79720

FIERRO, SYLVIA
107 NW. 8TH ST
BIG SPRING, TX 79720

FIERRO, TABITHA
7003 PINECREST AVE
ODESSA, TX 79765

FIFE, GINGER
7 DIAMOND DRIVE
BARBOURSVILLE, WV 25504

FIFE, HARRY
1097 NINE IRON DR
APT 1607
AKRON, OH 44312

FIFIELD, CHARLES A. JR.
70 CIRCLE DR
GALESBURG, IL 61401

FIFTH THIRD BANK DBA LASALLE
SOLUTIONS
6111 N RIVER ROAD, 5TH FLOOR
ROSEMONT, IL 60018

FIFTH THIRD BANK
AN OHIO BANKING CORPORATION
6111 NORTH RIVER RD
ROSEMONT, IL 60018

FIFTH THIRD BANK
FIFTH THIRD BANK
AN OHIO BANKING CORPORATION
6111 NORTH RIVER RD
ROSEMONT, IL 60018

FIGGE, PATRICIA M.
1075 E VICTORY DR STE 139
LINDENHURST, IL 60046

FIGMENT GROUP INC
416 PERRY STREET
LAPORTE, IN 46350

FIGUEROA, JOSE M.
1187 E RANDVILLE DR
PALATINE, IL 60074

FIGUEROA-OIVARES, AGUSTIN L.
ADDRESS ON FILE

FIJU, JOB
2383 LAKESHORE DRIVE
COLUMBIA, IL 62236

FILA, CHARLES R.
1735 RIDGE ROAD
HOMEWOOD, IL 60430

FILA, JENNIFER
1735 RIDGE ROAD
HOMEWOOD, IL 60430

FILES, ANGEL R.
ADDRESS ON FILE

FILLING STATION AND CATERING SERVICE
7309 HWY 64 ALT
ROBERSONVILLE, NC 27871

FILLINGIM, THOMAS
1304 LINDENTHAL
HIGHLAND, IL 62249

FILOMENO, JAVE G.
6902 YELLOW ROSE CT
MIDLAND, TX 79705

FILPI, MARGARET M.
10907 HICKORY NUT WAY
RICHMOND, IL 60071

FILSAIME, DANIELLE
2070 GRAYFIELD DRIVE
GRAYSON, GA 30017

FINAL DETAILS INC
C/O MIKE DUNCAN
585 CONDOR
MESQUITE, NV 89027

FINANCIAL ACCOUNTING FOUNDATION
FASB-FINANCIAL ACCTING STANDARDS BD
P.O. BOX 418272
BOSTON, MA 02241-8272

FINANCIAL MNGMT
P.O. BOX 469062
DENVER, CO 80246

FINANCIAL RECOVERY GROUP, INC
1351 SAWGRASS CORPORATE PARKWAY
STE
101
SUNRISE, FL 33323

FINAZZO, CYNTHIA J.
ADDRESS ON FILE

FINCH, DONNA R.
515 N JULIA ST
SMITHTON, IL 62285

FINCH, HEATHER
314 WEST MAIN STREET
GREENFIELD, TN 38230

FINCH, JOHN D.
1065 E VICTORY LANE
STE 130
LINDENHURST, IL 60046-9007

FINCH, KATHRYN
105 WARSAW STREET
GREENFIELD, TN 38230

FINCHAM LADAWN, MICHELLE
87165 KELLMORE ST
EUGENE, OR 97402

FINDLEY, ANNA MARIE
56 LONG LEAF LN
GREENVILLE, AL 36037

FINE LINE MASONRY & TUCKPOINTING INC
9208 S KEDVALE
OAK LAWN, IL 60453

FINE, MARGARET
927 N SHADOWOOD CT
PORTERVILLE, CA 93257

FINEFROCK, DAVID
12380 STOVER FARM DR NW
CANAL FULTON, OH  44614

FINEFROCK, JAMES W.
3260 BROADHAVEN AVE NW
MASSILLON, OH  44646-2230

FINELLI, PETER F.
308 E GAIL DRIVE
GILBERT, AZ  85296

FINGER AVIATION I, LLC
C/O WALT BURTON PLLC
6100 TOWER CIRCLE, SUITE 200
FRANKLIN, TN  37067

FINGER, COLETTE K.
11811 POORMAN ST SW
NAVARRE, OH  44662

FINIGAN, JERRY ALLEN
1250 IRVINGTON DR
EUGENE, OR  97404

FINK, GERALD
P.O. BOX 520
BLUE RIDGE, GA  30513-0009

FINK, TOM
136 53RD ST SE
CANTON, OH  44707

FINKBONER, MARIA I.
ADDRESS ON FILE

FINKE, DOUGLAS
408 BRENTWOOD DR
WEST MEMPHIS, AR  72301

FINKLE, JAMES L.
3000 EDGEWOOD AVE
GRANITE CITY, IL  62040

FINKS, KATEE
22811 PAHUTE RD
APPLE VALLEY, CA  92308

FINLAY, MARIANNE
ADDRESS ON FILE

FINLEY HANNAH L
1671 S CANDLESTICK WAY
WAUKEGAN, IL  60085

FINLEY, CAROLINE
61 PELICAN DRIVE
WATSONVILLE, CA  95076

FINLEY, MARY R
2901 PHILLIPS 300 RD
WEST HELENA, AR  72390

FINLEY, NANETTE
2258 MARJORY DR SW
MASSILLON, OH  44647-7230

FINLEY, SAMUEL
504 HAMILTON AVE NE
MASSILLON, OH  44646

FINLINSON, JEFF
995 E BASELINE RD, APT 2001
TEMPE, AZ  85283

FINN DAN
13651 LAMON AVE
CRESTWOOD, IL  60445

FINN, DIANA
248 B RIVER RD
GREENUP, IL  62428

FINN, HAROLD N.
ADDRESS ON FILE

FINNEN, NANCY M.
525 N. LINDBERG AVE.
GRIFFITH, IN  46319

FINNY, MATHEW - CEO
CROSSROADS COMMUNITY HOSPITAL
8 DOCTORS PARK RD
MT VERNON, IL  62864

FIORE, NICHOLAS
38334 N NUNN ROAD
LAKE VILLA, IL  60046

FIORIELLO, AMANDA
16 POST ST
EAST HAMPTON, NY  11937

FIQUETT, TIMOTHY
347 ROAD 1980
VALLEY HEAD, AL  35989

FIRE DOOR SOLUTIONS LLC
P.O. BOX 219081
DEPT 5031
KANSAS CITY, MO  64121

FIRE DOOR SOLUTIONS
7500 W 160TH STREET
STILWELL, KS  66085

FIRE ENGINEERING COMPANY , INC
4717 S 500 W
SALT LAKE CITY, UT  84123

FIRE FIGHTER PRODUCTS INC
P.O. BOX 1014
WILLIAMSTON, NC  27892

FIRE STARTER PUBLISHING
350 WEST CEDAR ST. SUITE 300
PENSACOLA, FL  32502

FIREBAUGH, FAITH
11616 CREEK RD
CARLYLE, IL  62231

FIREFLY CREATIVE
105 STEWART ST
WALTONVILLE, IL  62894

FIREFLY GRILL
1810 AVE. OF MID-AMERICA
EFFINGHAM, IL  62401

FIRELINE INC
BOX 7394
115 MCCORRY
JACKSON, TN  38302-0394

FIRELINE INC
P.O. BOX 7394
JACKSON, TN  38302-0394

FIREMANS PRESS
120 COLLINSVILLE RD
TROY, IL  62294

FIRESIDE DINNER THEATRE, THE
BUS HWY 26 SOUTH
P.O. BOX 7
FORT ATKINSON, WI  53538

FIRESTONE, KAITLYN
501 SOUTH CHESTNUT STREET
SPARTA, IL  62286

FIRETROL PROTECTION SYSTEMS
8401 AVENUE F
LUBBOCK, TX  79404

FIRM REVENUE CYCLE MANAGEMENT
SERVICES INC
5590 S. FORT APACHE RD
LAS VEGAS, NV  89148

FIRM SYSTEMS
6 LAWRENCE SQUARE
SPRINGFIELD, IL  62704

FIRST ADVANTAGE OCCUPATIONAL HEALTH
SERVICES
P.O. BOX 404064
ATLANTA, GA  30384-4537

FIRST ADVANTAGE OCCUPATIONAL HEALTH
SERVICES
P.O.BOX 404064
ATLANTA, GA  30384-4537

FIRST ADVANTAGE
1 CONCOURSE PKWY NE
STE 200
ATLANTA, GA  30328

FIRST ADVANTAGE
P.O. BOX 467789
ATLANTA, GA  31146

FIRST AMERICAN EQUIPMENT
FINANCE FILE 1465
1801 W OLYMPIC BLVD
PASADENA, CA  91199

FIRST BANK OF RED BUD
ATTN: TAMMY SALGER
1411 SOUTH MAIN STREET
RED BUD, IL  62278

FIRST BANK
1001 MAIN STREET
EVANSTON, WY  82930

FIRST BANK
804 W US HWY 50
OFALLON, IL  62269-1827

FIRST BANK
P.O. BOX 790037
ST LOUIS, MO  63179

FIRST BANKCARD
P.O. BOX 2818
OMAHA, NE  68103

FIRST CARE
P.O. BOX 853935
RICHARDSON, TX  75085-3935

FIRST CAROLINA CARE
P.O. BOX 3620
AKRON, NC  44309

FIRST CHOICE MEDICAL EQUIPMENT
2233 E MAIN STREET
MONTROSE, CO  81401-3831

FIRST COMMUNICATIONS LLC
DEPT  781115
P.O. BOX 78000
DETROIT, MI  48278

FIRST COMMUNICATIONS LLC
P.O. BOX 772069
DETROIT, MI  48277-0269

FIRST COMMUNITY BANK OF E A
1103 N MISSOURI
WEST MEMPHIS, AR  72301

FIRST COMMUNITY BANK OF E A
205 BLOCK ST
MARION, AR  72364

FIRST FINANCIAL CORPORATE LEASING LLC
711 KIMBERLY AVE, STE 160
PLACENTIA, CA  92870

FIRST FINANCIAL CORPORATE LEASING LLC
711 KIMBERLY AVE, STE 160
PLACENTIA, CA  98270

FIRST FINANCIAL CORPORATE LEASING LLC
DEPT 2067  P.O. BOX 87618
CHICAGO, IL  60680

FIRST FINANCIAL CORPORATE LEASING, LLC
P.O. BOX 84969
CHICAGO, IL  60689-4969

FIRST FINANCIAL CORPORATE SERVICES, INC.
DEPT 2067
P.O. BOX 87618
CHICAGO, IL  60680

FIRST FINANCIAL CORPORATE
LEASING, LLC DEPT 2067
P.O. BOX 87618
CHICAGO, IL  60680

FIRST FINANCIAL HEALTHCARE SOLUTIONS
SCOTT WESTERFIELD
711 KIMBERLY AVENUE, SUITE 160
PLACENTIA, CA  92870

FIRST FINANCIAL HOLDING, LLC
P.O. BOX 84969
CHICAGO, IL  60689-4969

FIRST FINANCIAL HOLDINGS LLC
P.O. BOX 8969
CHICAGO, IL  60689-4969

FIRST FINANCIAL LEASING. LLC
DEPT 2067
P.O. BOX 87618
CHICAGO, IL  60680

FIRST GLASS
46 PUBLIC SQUARE
GALESBURG, IL  61401

FIRST HEALTHCARE PRODUCTS
6125 LENDELL DRIVE
SANBORN, NY  14132-9199

FIRST HOSPITAL LABORTORIES
100 HIGHPOINTE DR
STE 102
CHALFORT, PA  18914

FIRST MIDWEST BANK
1 PIERCE PL, STE 1500
ITASCA, IL  60143

FIRST MIDWEST BANK
1 PIERCE PL, STE 1500
ITASCA, IL  60144

FIRST MIDWEST BANK
8750 W BRYN MAWR AVE, STE 1300
CHICAGO, IL  60085

FIRST MIDWEST BANK
ATTN: MEGAN MILLER
1201 GOLF RD
WAUKEGAN, IL  60087

FIRST MIDWEST BANK
ATTN: MEGAN MILLER
302 E MAIN ST
GALESBURG, IL  61401

FIRST NATIONAL BANK
P.O. BOX 640
JACKSON, KY  41339

FIRST NEW MEXICO BANK
ATTN: MARTHA ORTIZ
300 SOUTH GOLD AVENUE
DEMING, NM  88030

FIRST POINT
1625 WINNETKA CIRCLE
ROLLING MEADOWS, IL  60008-1372

FIRST PRESBYTERIAN CHURCH
227 E ELM STREET
OLNEY, IL  62450

FIRST SECURITY BANK LITTLE ROCK RANCH
BANKING CTS
17810 CANTRELL RD
LITTLE ROCK, AR  72223

FIRST SOUTHERN BANK
ATTN: LAURA ELLET
409 N COURT ST
MARION, IL  62959

FIRST TOUCH DISPOSABLES
ATTN:DENISE
P.O. BOX 10111
WILMINGTON, NC  28411

FIRST UNITED METHODIST CHURCH
PASTOR
505 MAIN STREET
PAINTSVILLE, KY  41240

FIRST UTAH BANK
3826 S 2300 E
SALT LAKE CITY, UT  84109

FIRST VALLEY MANAGEMENT GROUP
MIMBRES MEDICAL OFFICE BLDG
1155 S TELSHORE BLVD, STE B-1
LAS CRUCES, NM  88011

FIRST WYOMING BANK OF KEMMERER NA
716 PINE AVE
KEMMERER, WY  83101

FIRSTBANK (BRANCH 07)
ATTN: IDA MYRACLE
200 N MAIN ST
LEXINGTON, TN  38351

FIRSTCARE HEALTHPLAN
ATTN:RECOVERY UNIT
P.O. BOX 853935
RICHARDSON, TX  75085-3935

FIRSTCARE HEALTHPLANS
RE:CLAIMS DEPT
P.O. BOX 200555
AUSTIN, TX  78720

FIRSTLINE EXECUTIVES
2123 OLD SPARTANBURG RD 343
GREER, SC  29650

FIRSTMARK SERVICES
121 S 13TH STREET STE 201
LINCOLN, NE  68508

FIRSTMARK SERVICES
P O BOX 2977
OMAHA, NE  68103-2977

FIRSTMARK SERVICES
P.O. BOX 2977
OMAHA, NE  68103-2977

FIR-SURE TROPICAL FOLIAGE CO
P O BOX 441
COBDEN, IL  62920

FISCHELS, DONNA
2122 HIGHTS AVE
SIOUX, IA  51104

FISCHER CRISTINA
2821 N AUGUSTA DR
WADSWORTH, IL  60083

FISCHER, ASMA Q
460 N BELAIRE RD
EVANS, GA  30809

FISCHER, DONOVAN
10489 HWY 149
MURPHYSBORO, IL  62966

FISCHER, JAMIE
ADDRESS ON FILE

FISCHER, JEFFREY C.
ADDRESS ON FILE

FISCHER, KENDRA M.
ADDRESS ON FILE

FISCHER, PATRICIA B.
1530 TOBA BOWEN RD
WILLIAMSTON, NC  27892

FISCHER, PAUL M.
764 EAGLETON DR
MARTINEZ, GA  30907

FISCHER, RONA R.
ADDRESS ON FILE

FISCHER, TRUDY U.
603 CALCARI STREET
GILLESPIE, IL  62033

FISCHNICH, ERIC
2410 MOUNT EATON RD S
DALTON, OH  44618

FISH WINDOW CLEANING
P.O. BOX 1713
VICTORVILLE, CA  92393

FISH, CATHERINE A.
1430 CALLE DEL RANCHEROSW
DEMING, NM  88030

FISH, JIMMY
E9415 BAYHILL COURT
WISCONSIN DELLS, WI  53965-0000

FISH, ROBERT H.
ADDRESS ON FILE

FISHBACK, VALERIE
17225 FOXGROVE LANE
TINLEY PARK, IL  60487

FISHBURN, EMILY
5859 DRENTA CR SW
NAVARRE, OH  44662-9740

FISHER & LAMONICA PC
100 S WACKER DR
STE 1160
CHICAGO, IL  60606-4102

FISHER & PAYKEL HEALTHCARE INC
173 TECHNOLOGY DR
SUITE 100
IRVINE, CA  92618

FISHER & PAYKEL HEALTHCARE INC
DEPT CH 16926
PALATINE, IL  60055-6926

FISHER & PAYKEL
173 TECHNOLOGY DRIVE
SUITE 100
IRVINE, CA  92618

FISHER HEALHCARE
ACCT  375051-001
P.O. BOX 404705
ATLANTA, GA  30384-4705

FISHER HEALTH CARE
ACCT 290440-001
13551 COLLECTIONS CTR DR
CHICAGO, IL  60693

FISHER HEALTH CARE
ACCT 515770-002
P.O. BOX 404705
ATLANTA, GA  30384-4705

FISHER HEALTHCARE
BONNIE BURKS, HEALTH SYSTEMS
EXECUTIVE
11450 COMPAQ CENTER DRIVE WEST,
SUITE 570
HOUSTON, TX  77070

FISHER HEALTHCARE
13551 COLLECTIONS CTR DR
CHICAGO, IL  60693

FISHER HEALTHCARE
ACCT 722390-001
13551 COLLECTIONS CTR DR
CHICAGO, IL  60693

FISHER HEALTHCARE
ACCT 021621-001
P.O. BOX 404705
ATLANTA, GA  30384-4705

FISHER HEALTHCARE
ACCT 469455
FILE 50129
LOS ANGELES, CA  90074-0129

FISHER HEALTHCARE
ACCT 500475.001
13551 COLLECTIONS CTR DR
CHICAGO, IL  60693

FISHER HEALTHCARE
ACCT 500475-001
13551 COLLECTIONS CTR DR
CHICAGO, IL  60693

FISHER HEALTHCARE
ACCT 516541-001
P O BOX 404705
ATLANTA, GA  30384-4705

FISHER HEALTHCARE
ACCT 517413-001
P O BOX 404705
ATLANTA, GA  30384-4705

FISHER HEALTHCARE
ACCT458436-001
P.O. BOX 404705
ATLANTA, GA  30384-4705

FISHER HEALTHCARE
ACCT517099-001
P.O. BOX 404705
ATLANTA, GA  30384-4705

FISHER HEALTHCARE
ACCT855950-001
13551 COLLECTIONS CTR DR
CHICAGO, IL  60693

FISHER HEALTHCARE
FISHER SCIENTIFIC CO LLC
FILE  50129
LOS ANGELES, CA  90074-0129

FISHER HEALTHCARE
P.O. BOX 404705
ATLANTA, GA  30384-4705

FISHER HEALTHCARE, INC./20
ACCT 469547-001
POB 404705
ATLANTA, GA  30384-4705

FISHER MARGERY K
1160 BENNETT CREEK ROAD
COTTAGE GROVE, OR  97424

FISHER SCIENTIFIC COMPAN
ACCT 500475-001
13551 COLLECTIONS CTR DR
CHICAGO, IL  60693

FISHER SCIENTIFIC COMPANY
13551 COLLECTIONS CTR DR
CHICAGO, IL  60693

FISHER SCIENTIFIC
ACCT 021621-001
P.O. BOX 404705
ATLANTA, GA  30384-4705

FISHER SCIENTIFIC
P.O. BOX 404705
ATLANTA, GA  30384-4705

FISHER SCIENTIFIC, INC
ACCT 599580-001
P.O. BOX 404705
ATLANTA, GA  30384-4705

FISHER SURGICAL
1012 PALMER LANE
STE 200
IMPERIAL, MO  63052

FISHER WIRELESS SERVICES INC.
14530 S. COMMERCIAL ST.
BLYTHE, CA  92225

FISHER, AMANDA M.
ADDRESS ON FILE

FISHER, AMY V.
ADDRESS ON FILE

FISHER, BEVERLY
138 MANOR CT
GREENVILLE, AL  36037

FISHER, BRENDA F.
ADDRESS ON FILE

FISHER, CAMERON
2348 RT 689
VOLGA, KY  41219

FISHER, CHARLES
315 S. LINCOLN ST
SALEM, IL 62881

FISHER, CHRISTINA R.
1937 SOUTH CR 3101
STANTON, TX 79782

FISHER, JAMI L.
6253 HIGHWAY 284
FORREST CITY, AR 72335

FISHER, JANINE
614 CONCORD ST NW
MASSILLON, OH 44646

FISHER, JOHN C.
ADDRESS ON FILE

FISHER, JORDAN
ADDRESS ON FILE

FISHER, LESA
ADDRESS ON FILE

FISHER, LISA I.
1274 WARNER AVE
MANSFIELD, OH 44905

FISHER, MELODIE E.
308 1/2 S CHURCH ST APT. B
WATERLOO, IL 62298

FISHER, ORELL D.
18054 RAVISLOE TER
COUNTRY CLUB HILLS, IL 60478

FISHER, RICHARD A.
479 RAIDER WAY
BETHLEHEM, GA 30620

FISHER, ROBIN E.
ADDRESS ON FILE

FISHER, SHARON
2400 CYPRUS DR SE
MASSILLON, OH 44646

FISHER, TREAD W.
3274 RIDGE RD
NORTHUMBERLAND, PA 17857

FISHERS WRECKER SERVICE
20400 HWY 412 WEST
LEXINGTON, TN 38351

FISHMAN, LINDA
1118 W 191ST ST
HOMEWOOD, IL 60430

FISIF OF NEW MEXICO
P O BOX 14710
ALBUQUERQUE, NM 87191-4710

FISK, DONALD
324 OHARA DR
PHARR, TX 78577

FISK, KATHY A.
5545 PIGEON RUN RD SW
NAVARRE, OH 44662

FISK, TRACI L.
110 TALL OAKS LANE
BLUE RIDGE, GA 30513

FISK, TRACI
B/O

FISS, LAURA
ADDRESS ON FILE

FITCH, ANGELA G
4290 DONITHON RD
LOUISA, KY 41230

FITCH, ANGELA S.
ADDRESS ON FILE

FITCH, ANGELA S.
765 SOUTH MILO RD P.O. BOX 1890 INEZ, KY
41224
TOMAHAWK, KY 41262

FITCH, HAYLIE M.
175 WEEPING CHERRY LANE
INEZ, KY 41224

FITCH, JANET
ADDRESS ON FILE

FITCH, JONATHAN
ADDRESS ON FILE

FITCH, JUDY
37 PINECREST DRIVE
LOUISA, KY 41230

FITCH, KIMBERLY
ADDRESS ON FILE

FITCH, LINDA
214 UPPER ALPHA BR
INEZ, KY 41224-8542

FITCH, TABITHA
ADDRESS ON FILE

FITCH, ZACHARY
ADDRESS ON FILE

FITCHETT, MIRANDA D.
141 WHITSELL WAY
PONTOON BEACH, IL 62040

FITE, JACKSON
2312 HORSETREE PLACE SE
DECATUR, AL 35601

FITE, JUDY C.
1816 HIDDEN RIDGE CIRCLE
MOUNT JULIET, TN 37122

FITHIAN, CLIFTON W.
3711 DOVE LANE
P.O. BOX 24945
EUGENE, OR 97402

FITNESS DIAGNOSTIC & REPAIR
7545 MISTY LANE
PINSON, AL 35126

FITNESS MECHANICS INC, THE
7471 W 93RD ST., UNIT A
BRIDGEVIEW, IL 60455

FITNESS MEMBER SERV INC
9815 S MONROE ST 103
SANDY, UT 84070

FITNESS UNLIMITED
1985 W MAIN ST
WILLIAMSTON, NC 27892

FITT, JOHN K.
224 STANSBURY MTN RD
COPPERHILL, TN 37317

FITTON, JOAN
1430 SADDLE HORN CT
MESQUITE, NV 89034

FITZGERALD EDWARD T
ADDRESS ON FILE

FITZGERALD, EDWARD T.
ADDRESS ON FILE

FITZGERALD, KATHLEEN
ADDRESS ON FILE

FITZGERALD, SHERRY J.
321 W 22ND ST APT 2
BIG SPRING, TX 79720

FITZGERRELL, JOANN
ADDRESS ON FILE

FITZGIBBON, JOSEPH
1430 WILLAMETTE STREET 586
EUGENE, OR 97401

FITZHUGH, EMMA
P.O. BOX 334
OAKRIDGE, OR 97463-0334

FITZHUGH, KAEISHA
178 HELENDALE
HELENA, AR 72342

FITZMORRIS, HEATHER M.
ADDRESS ON FILE

FITZPATRICK, ARIELLE
3619 W DEER PARK DR
ALSIP, IL 60803

FITZPATRICK, BRITTANY
1359 GRAPEVINE TRL
MONROE, GA 30656

FITZPATRICK, JEWELL
14222 HWY 1690
LOUISA, KY 41230-0000

FITZPATRICK, WILLIAM
4548 HIGHWAY 1690
LOUISA, KY 41230

FITZPATRICK, WILLIE
12717 S CARPENTER ST
CALUMET PARK, IL 60827

FITZSIMMONS HOSPITAL SERVICES
P O BOX 497
OAK FOREST, IL 60452

FIVE 9S COMMUNICATIONS INC
P.O. BOX 348
ROY, UT 84067

FIVE 9S COMMUNICATIONS INC
P.O. BOX 348
ROY, UT 84067-0348

FIVE 9S
P.O. BOX 348
ROY, UT  84067-0000

FIVE ARROWS MANAGERS LLP
OCEAN TRAILS CLO IV

FIVE ARROWS MANAGERS LLP
OCEAN TRAILS CLO VII

FIVE RIVER CARPENTERS
HEALTH/WELFARE FUND
1831 16TH AVE SW
CEDAR RAPIDS, IA  52404

FIVE STAR AUTOMATIC FIRE PROTECTION
LLC
3520 CONFEDERATE
EL PASO, TX  79936

FIZER, GWENDOLYN
3638 MADISON ST
LANSING, IL  60438

FLACH, THOMAS D.
600 N RUSSELL ST
MARION, IL  62959

FLACK, COURTNEY
42 NORTH TAYLOR ROAD
GRANTSVILLE, UT  84029

FLACK, DARREN J.
ADDRESS ON FILE

FLACKMAN, HERBERT W.
787 N TERRY STREET
EUGENE, OR  97402

FLAGG, PAMELA R.
2070 GARDEN SPRINGS DR 115
LEXINGTON, KY  40604

FLAGG, ROY T.
12235 S PERRY AVE
CHICAGO, IL  60628

FLAGHOUSE, INC
P.O. BOX 159
HASBROUCK HTS, NJ  07604

FLAGSHIP HEALTHCARE PROPERTIES, LLC
2701 COLTSGATE ROAD
SUITE 300
CHARLOTTE, NC  28211

FLAGSHIP RIVERSTONE BLUE RIDGE, LLC

FLAHAN, MEREDITH W.
1203 WELLES CT
OFALLON, IL  62269

FLAHAN, MEREDITH W.
ADDRESS ON FILE

FLAKE, LAWRANCE
313 PONDEROSA
EVANSTON, WY  82930

FLAKE, MONICA
P.O. BOX 865
MOUNTIAN VIEW, WY  82939

FLAMM, STORMIE A.
410 CUPRITE ST. BOX 584
TYRONE, NM  88065

FLAMMINI, DONNA R.
1300 WILSON CT
ZION, IL  60099

FLANAGAN BREANNE
1711 KAYLA LN APT 3A
WAUKEGAN, IL  60087

FLANAGAN LAURA
25193 W HAWTHORNE AVE
ANTIOCH, IL  60002

FLANAGAN, ADRIAN L.
1004 E 21ST P.O. BOX 45
BIG SPRING, TX  79720

FLANAGAN, DAWN M.
15948 FOREST AVE
OAK FOREST, IL  60452

FLANAGAN, JOHN TERRY
683 SULLIVAN LANE
UNIVERSITY PARK, IL  60484

FLANAGAN, JOHN
10358 S HOYNE ST
CHICAGO, IL  60643

FLANAGAN, LEWIS
301 COLLEGE AVE
COLLINSVILLE, AL  35961

FLANAGAN, STEPHANIE
49 TYLER RD
LEXINGTON, TN  38351

FLANAGAN, STEVE
446 TYLER RD
LEXINGTON, TN  38351

FLANDERS ELECTRIC MOTOR
SERVICE OF ILLINOIS, INC
P.O. BOX 74008932
CHICAGO, IL 60674-8932

FLANDERS, BREEANN
ADDRESS ON FILE

FLANDERS-ROUSH, LAURA
16420 BONNEY RD
WATSONVILLE, CA 95076

FLANIGAN, EDWARD
582 N 5TH ST
ASHLEY, IL 62808

FLANNERY, JANET
6620 W LLOYD DRIVE
WORTH, IL 60482

FLANNIGAN, LAURA D.
4455 CR 117
CEDAR BLUFF, AL 35959

FLATT, JORDAN
3929 15TH ST
MULKEYTOWN, IL 62865

FLATT, SHERI
121 CHATTANOOGA CT
EDWARDSVILLE, IL 62025

FLATTICH, NICOLE R.
ADDRESS ON FILE

FLAURR, JAYDEN
4624 OLD STATE ROUTE 22
GLEASON, TN 38229

FLAVIANO, VERONICA
ADDRESS ON FILE

FLAVIER, ROWENA M.
10355 S MENARD AVE, UNIT 207
OAK LAWN, IL 60453

FLAVIN, SUSAN
9029 SOQUEL AVENUE STE C
SANTA CRUZ, CA 95062

FLAVOR CATERING LLC
1014 HORNSBY DR
FRANKLIN, TN 37064

FLECHTL, MARY ALYCE
391 N MAIN ST
LEXINGTON, TN 38351

FLECK, LEE C.
ADDRESS ON FILE

FLEEMAN, KAREN
1018 HARRIS LORD CEMETERY ROAD
COMMERCE, GA 30530

FLEER-PINCKNEY, SARAH
1198 ARCADIA DR
GALESBURG, IL 61401

FLEETA, KARRENBAUER
11872 LINCOLN WAY NW
MASSILLON, OH 44647

FLEETCORE TECHNOLOGIES INC
SUPERFLEET MASTERCARD
P.O. BOX 70995
CHARLOTTE, NC 28272-0995

FLEISHER, SANDRA J.
ADDRESS ON FILE

FLEISHER, SHIRLEY R.
862 PINE MOUNTAIN RD
LOCK HAVEN, PA 17745

FLEISHMANN, RAYMOND
912 AMBER TR
MONROE, GA 30655-8481

FLEMING CHERYL L
25631 LAWRENCE RD
JUNCTION CITY, OR 97448-0000

FLEMING GEORGINE
11652 S BISHOP
CHICAGO, IL 60643

FLEMING MICHAEL CHARLES
595 EVELYN AVE
P.O. BOX 1202
CRESWELL, OR 97426

FLEMING, AMBER M.
ADDRESS ON FILE

FLEMING, ANTOINETTE
1710 W 60TH PLACE
MERRIVILLE, IN 46410

FLEMING, CASSEY
803 LANCASHIRE DR
EDWARDSVILLE, IL 62025

FLEMING, CECILIA
709 W PERRINE
JOHNSTON CITY, IL 62951

FLEMING, JARE R.
ADDRESS ON FILE

FLEMING, MIKE H.
ADDRESS ON FILE

FLEMING, RENEE M.
11021 MASON AVE
CHICAGO RIDGE, IL  60415

FLEMMING, VICKIE L.
290 MCMILAN ST
GRAYSLAKE, IL  60030

FLEMMING, VICKIE L.
290 MCMILAN ST
GRAYSLAKE, IL  60030-2331

FLENTYE, CHARLIE
ADDRESS ON FILE

FLERES, ARSENIA L.
348 BINGHAM CIRCLE
MUNDELEIN, IL  60060

FLESHMAN, ROBERT O.
12153 S LAFLIN
CHICAGO, IL  60643

FLETCHER LINDA D YOUNG
38163 US HIGHWAY 11
VALLEY HEAD, AL  35989-4432

FLETCHER NANCY J
5208 COLD SPRINGS WAY
EUGENE, OR  97405

FLETCHER, ASHLEY M.
59 W SMITH LN
FINGER, TN  38334

FLETCHER, ASHLEY
ADDRESS ON FILE

FLETCHER, CARLA
64 RIGHT FORK MACES CREEK RD
VIPER, KY  41774

FLETCHER, DAVID
10432 S WOOD ST
CHICAGO, IL  60643

FLETCHER, JANICE
23608 EASTERN RD
THOMPSONVILLE, IL  62890

FLETCHER, LOIS M
261 SUNVALLEY DR APT D3
MESQUITE, NV  89027

FLETCHER, MARGUERITE F.
ADDRESS ON FILE

FLETCHER, MELISSA C.
ADDRESS ON FILE

FLETCHER, MICHAEL
23608 EASTERN RD
THOMPSONVILLE, IL  62890

FLETCHER, RITA
ADDRESS ON FILE

FLETCHER, STEPHANIE J.
9527 STRAUSSER STREET
MASSILLON, OH  44646

FLETCHER, TRACY
3077 JENNIES CREEK RD
KERMIT, WV  25674-8095

FLETCHER, WILLIS J.
ADDRESS ON FILE

FLETCHERS POWERVAC
113 SAPP
PEKIN, IL  61554

FLETES, GENEVIEVE
P.O. BOX 1534
APTOS, CA  95001

FLEURY, DAVID L.
37960 RAILROAD LN
P.O. BOX 792
MARCOLA, OR  97454

FLEX ED
3340 RIVERSIDE DRIVE SUITE H
CHINO, CA  91710

FLEX FINANCIAL, A DIVISION OF STRYKER
SALES CORPORATION
1901 ROMENCE RD PKWY
PORTAGE, MI  49002

FLEXENTIAL CORP FKA PEAK 10
P.O. BOX 536933
ATLANTA, GA  30353-6933

FLICK, ALMA
46 COLONY RD
EDGEWATER, NJ  07020-1506

FLICK, ALMA
871 WELLMAN AVE SE
MASSILLON, OH  44646

FLICK, JINNIE A.
1083 HOWARDTON ROAD
GRAND TOWER, IL  62942

FLICKINGER, TIMOTHY
3664 DOVER RD
WOOSTER, OH  44691

FLIGHT LIGHT INC.
2708 47TH AVE.
SACRAMENTO, CA  95822-3806

FLINCHUM, JAMES
289 OLD HIGHWAY 11
BEATTYVILLE, KY  41311-9033

FLINN, MARGARET
3233 TIBURON LANE
EUGENE, OR  97405

FLINNER SUE E
410 S UNION
PO BOX 243
VICTORIA, IL  61485

FLINT, JOHN
P.O. BOX 12
MESQUITE, NV  89024-0012

FLINT, JULIA M.
6696 OLD MILL RD
STANSBURY PARK, UT  84074

FLINT, WILLIAM
333 TERRANCE DRIVE
WAYNE, WV  25570

FLIPPIN, DEBBY
1665 HWY 423
MCKENZIE, TN  38201

FLIPPIN, SUSAN B.
ADDRESS ON FILE

FLIPPO, DEBRA S.
1315 E HAYLIE LN
TOOELE, UT  84074

FLOICE, WADE
326 WALKER DR
MONROE, GA  30655

FLOLO CORPORATION
1400 HARVESTER ROAD
WEST CHICAGO, IL  60185

FLOOD, AMANDA
426 GUM SPRINGS RD
PARIS, TN  38242

FLOOK, CYNTHIA L.
80 HAVEN PINES RD
MILL HALL, PA  17751

FLOORING SERVICES INC
9929 S 500 W
SANDY, UT  84070

FLORA, JAMES R.
P O BOX 605
HIAWASSEE, GA  30546

FLORA, MYGATT
208 DITCHS RUN
WATERLOO, IL  62298-0000

FLORA, ORTIZ E.
1111 S GOLD AVE
DEMING, NM  88030

FLORA, RENKEN
6955 STATE ROUTE 162
MARYVILLE, IL  62062

FLORA, RIGGLE
100 8TH ST SW
MASSILLON, OH  44647

FLORAL CREATIONS
P.O. BOX 1694
BLUE RIDGE, GA  30513

FLORCZYK, CARL
1136 NORTH 9TH STREET
BREESE, IL  62230-1366

FLOREN, DEWAARD
2019 WINDFIELD DR
MONROE, GA  30655-8502

FLORENCE CHAMBER OF COMMERCE
290 US-101
FLORENCE, OR  97439

FLORENCE J BEAL
321 WESTLAND AVE
SOUTH WILLIAMSPORT, PA  17702

FLORENCE, DEBORAH
101 MOCCASIN TRAIL
MINERAL BLUFF, GA  30559

FLORENCE, DUMMEL
1615 CLEVELAND RD
WOOSTER, OH  44691

FLORENCE, HASTY M.
3303 SOUTHERN PINES DR
AUGUSTA, GA  30906-9680

FLORENCE, ORR
4847 REVERE AVE NW
MASSILLON, OH  44647

FLORENCE, ROBERTS
6111 S ELLIS AVE
APT 2B
CHICAGO, IL  60637

FLORENCE, SHERRIE
529 E 147TH PL
HARVEY, IL  60426

FLORENOSOS, YVONNE B.
39058 N ABERDEEN LN
BEACH PARK, IL  60083

FLORENOSOS, YVONNE B.
ADDRESS ON FILE

FLORES JR., ROSALIO
ADDRESS ON FILE

FLORES MEDINA, ANA B.
1938 DELCARATION ST
SALINAS, CA  93906

FLORES MONCADA, LUIS A
P O BOX 796
COLUMBUS, NM  88029

FLORES PRINTERS
541 LINCOLN ST
GALESBURG, IL  61401

FLORES PRINTERS
541 LINCOLN STREET
GALESBURG, IL  61401

FLORES ROSALIO
ADDRESS ON FILE

FLORES, ANGELA
ADDRESS ON FILE

FLORES, APRIL
919 CARSON ST
BARSTOW, CA  92311

FLORES, ARNULFO
15229 BOCA RIO DR
OAK FOREST, IL  60452

FLORES, BRANDEE M.
ADDRESS ON FILE

FLORES, BRENDA
1300 TECOLOTE ST.
LAS VEGAS, NM  87701

FLORES, CARLOS R.
ADDRESS ON FILE

FLORES, CARMEN
403 4TH ST
WAUKEGAN, IL  60085

FLORES, CESAR E.
1200 S MALLERY ST
DEMING, NM  88030

FLORES, CHRISTIAN
ADDRESS ON FILE

FLORES, DELIA
ADDRESS ON FILE

FLORES, ERIKA
817 COMMONWEALTH AVE
WAUKEGAN, IL  60085

FLORES, GLORIA A.
1202 SYCAMORE
BIG SPRING, TX  79720

FLORES, GRACES
3080 BLUE QUAIL RD SW
DEMING, NM  88030

FLORES, HEATHER
418 SANTA BARBARA RD
LAKEMOOR, IL  60051

FLORES, IGNACIA
2637 ORCHARD
BLUE ISLAND, IL  60406

FLORES, IRAIS
ADDRESS ON FILE

FLORES, IVIS M.
105 PARADISE PARK
SANTA CRUZ, CA  95060

FLORES, JAMIE L.
ADDRESS ON FILE

FLORES, JUAN
ADDRESS ON FILE

FLORES, KRISTEN N.
1601 LINCON AVE
BIG SPRING, TX  79720

FLORES, MARJORIE
817 COMMONWEALTH AVE
WAUKEGAN, IL  60085

FLORES, MICHELLE
ADDRESS ON FILE

FLORES, MIGUEL A.
ADDRESS ON FILE

FLORES, NICOLE
69 WAGNER AVENUE
WATSONVILLE, CA  95076

FLORES, RICARDO
542 E 161ST ST
SOUTH HOLLAND, IL  60473

FLORES, RICK
ADDRESS ON FILE

FLORES, RICK
2401 32ND ST
LUBBOCK, TX  79411

FLORES, STACY R.
608 S. AYLESFORD ST
BIG SPRING, TX  79720

FLORES, VIVIANA
ADDRESS ON FILE

FLORES-DIAZ, AYME
15108 DAISY RD
ADELANTO, CA  92301

FLOREY, JULIE A.
241 STATE AVE NE
MASSILLON, OH  44646

FLORIANO, KRYSTLE L.
839 BELL ORR DR
ALBERTVILLE, AL  35951

FLORIDA DEPARTMENT OF EDUCATION
P.O. BOX 865432
ORLANDO, FL  32886-5435

FLORIDA DEPARTMENT OF FINANCIAL
SERVICES
200 E GAINES ST
TALLAHASSEE, FL  32399

FLORIDA DEPARTMENT OF FINANCIAL
SERVICES
ATTN: REPORTING SECTION
FLORIDA DEPARTMENT OF FINANCIAL
SERVICES BUREAU OF UNCLAIMED
PROPERTY
P.O. BOX 6350
TALLAHASSEE, FL  32314-6350

FLORIDA DEPARTMENT OF FINANCIAL
SERVICES
REPORTING SECTION-UNCLAIMED PROPERT
200 E GAINES ST
TALLAHASSEE, FL  32399-0358

FLORIDA DEPARTMENT OF REVENUE
2450 SHUMARD OAK BLVD.
TALLAHASSEE, FL  32311

FLORIDA DEPARTMENT OF REVENUE
5050 WEST TENNESSEE ST
TALLAHASSEE, FL  32399

FLORIDA SECRETARY OF STATE
DIVISION OF CORPORATIONS
P.O. BOX 6327
TALLAHASSEE, FL  32314

FLORIDA SECRETARY OF STATE
THE CENTRE OF TALLAHASSEE
2415 N MONROE ST
STE 810
TALLAHASSEE, FL  32303

FLORIDA STATE DISBURSEMENT UNIT
P.O. BOX 8500
TALLAHASSEE, FL  32314-8500

FLORIDA STATE DISBURSEMENT UNIT
P.O. BOX 8500
TALLAHASSEE, FL  33214-8500

FLORIO, DEBRA A.
ADDRESS ON FILE

FLORIO, DEBRA A.
2846 LINCOLN PARK DR
GALESBURG, IL  61401

FLORIST, WALTER KNOLL
P.O. BOX 78489
ST LOUIS, MO  63178-8489

FLORKOWSKI, DOUGLAS C.
ADDRESS ON FILE

FLOTA, SAMANTHA T.
2000 RICHVIEW RD
MOUNT VERNON, IL  62864

FLOURNOY, ALFORD O.
12147 S PARNELL AVE
CHICAGO, IL  60628

FLOWER ORTHOPEDICS CORP
100 WITMER RD, STE 280
HORSHAM, PA  19044

FLOWERS ARE US
123 SOUTH 1ST STREET
MONMOUTH, IL  61462-0000

FLOWERS BAKING CO OF BATESVILL
P O BOX 847871
DALLAS, TX  75284

FLOWERS BAKING CO. OF EL PASO
P.O. BOX 842226
DALLAS, TX  75284

FLOWERS BAKING CO.,NC.
POB 100817
ATLANTA, GA  30384

FLOWERS BAKING COMPANY
OF HENDERSON LLC
P.O. BOX 396074
SAN FRANCISCO, CA  94139-6074

FLOWERS BY CATHE
13022 SOUTH WESTERN AVE
BLUE ISLAND, IL  60406

FLOWERS BY DAVE
1101 NORTH MAIN STREET
BENTON, IL  62812

FLOWERS BY LOUIS HODY INC
HODYS FLORIST
3515 WEST HAMILTON AVE
NASHVILLE, TN  37218

FLOWERS BY PAT LLC
3214-A LINCOLN WAY E
MASSILLON, OH  44646

FLOWERS JENNA
2236 STEMLER RD
MILLSTADT, IL  62260

FLOWERS, ANTOINETTE
15515 ELLIS AVE
DOLTON, IL  60419

FLOWERS, DEBBY L.
ADDRESS ON FILE

FLOWERS, DEBORAH D.
953 WEST 78TH ST
CHICAGO, IL  60620

FLOWERS, JAXON
100 KY HWY 15 SOUTH
SUITE 110
JACKSON, KY  41339

FLOWERS, JENNIFER A.
1027 SFC 267
COLT, AR  72326

FLOWERS, JOYS
P.O. BOX 8201
GADSDEN, AL  35902

FLOWERS, KETHER N.
1406 TULANE DR 6
LUFKIN, TX  75901

FLOWERS, LAKIMBRA
3417 GUTHRIE ST
EAST CHICAGO, IN  46312

FLOWERS, LEE R.
12329 VERCOE AVE
BEACH PARK, IL  60087

FLOWERS, LYNDA E.
ADDRESS ON FILE

FLOWERS, OLIVIA
57 SFC 210
FORREST CITY, AR  72335

FLOWERS, SHEVELL
7825 W MAIN ST
BELLEVILLE, IL  62223

FLOWERS, TALLEY A.
ADDRESS ON FILE

FLOYD J DOBSON
1043 MOUNTAIN RD
PAXINOS, PA  17860

FLOYD SMITH
107 SUGARMILL RD
TROY, IL  62294

FLOYD, GREGORY
2101 WALLACE AVE NE
FORT PAYNE, AL  35967-7301

FLOYD, HARRLESON
2015 MUDLINE RD
PROCTOR, AR  72376

FLOYD, JESSICA J.
216 RIVER LANDING DRIVE
MONROE, GA  30656

FLOYD, JUSTIN
2602 NE TUSCAN LANE
ALBANY, OR  97321

FLOYD, KENNETH
25472 HUNTER ROAD
VENETA, OR  97487

FLOYD, MARTY
ADDRESS ON FILE

FLOYD, PAMALA C.
ADDRESS ON FILE

FLOYDS RENTAL CENTER
P0 BOX 969
LAS VEGAS, NM  87701-0969

FLUCHEL, JUNE M.
2049 MULLINS CREEK ROAD
DUPO, IL  62239

FLUID ROUTING SOLUTIONS
1921 N BROAD ST
LEXINGTON, TN  38351-6599

FLUID-AIRE DYNAMICS
530 ALBION AVE
SCHAUMBURG, IL  60193-0000

FLUKE ELECTRONICS CORPORATION
7272 COLLECTION CENTER DR
CHICAGO, IL  60693

FLUSS, NANCY A.
113 WINTERS TRAIL
EDWARDSVILLE, IL  62025

FLUTY, CLIFFORD
74 UPPER FLUTTY ROAD
LOUISA, KY  41230

FLUTY, ERIC C.
ADDRESS ON FILE

FLUTY, PATRICK
P.O. BOX 13
CRUM, WV  25669

FLYGARE, MATTHEW D.
ADDRESS ON FILE

FLYING LOCKSMITHS OF NORTH ALABAMA,
THE
7734 MADISON BLVD., STE 101
HUNTSVILLE, AL  35806

FLYNN HERBERT E II
1405 DAYBREAK BLVD
MURPHY, NC  28906

FLYNN III, JAMES X.
875 N. ACADEMY ST.
GALESBURG, IL  61401

FLYNN, ARDITH
175 CAP CT
EUGENE, OR  97402-5424

FLYNN-HALE, LAURA
ADDRESS ON FILE

FM COST CONTAINMENT, LLC
ATTN: ACCOUNTS RECEIVABLE
85 OLD EAGLE SCHOOL ROAD, SUITE 104
WAYNE, PA  19087

FM SHEET METAL INC
886 SHELLEY ST
SPRINGFIELD, OR  97477

FMLASOURCE INC
455 N CITYFRONT PLAZA DR
NBC TOWER - 13TH FLR
CHICAGO, IL  60611-5322

FOCUS HEALTH MANAGEMENT, LLC
7420 GUTHRIE DRIVE
SOUTHAVEN, MS  38671

FOCUS ON YOGA
2295 ASHBROOK LANE
GRAYSLAKE, IL  60030

FOCUS SLEEP CENTERS
7730 WOLF RIVER BLVD, SUITE 106
GERMANTOWN, TN  38138

FOCUSED ULTRASOUND ABLATION
1123 MCDONALD AVE
BROOKLYN, NY  11230

FOGLE, BARBARA A.
11945 PATROON CR NW
CANAL FULTON, OH  44614

FOGLE, JUDY
4922 WISELAND AVE SE
CANTON, OH  44707

FOGLIO, MARGARET
244 LAKE VIEW DR.
TURTLETOWN, TN  37391

FOIANINI, TYSON
1246 CR 238
LYMAN, WY  82937-9077

FOJTASEK, JAMES N.
1281 ALDERDALE DRIVE
JUNCTION CITY, OR  97448

FOKUS ON ARCHITECTURE INC
5788 N MESA ST
EL PASO, TX  79912

FOLDY, JESSICA
10506 S 83RD AVE
PALOS HILLS, IL  60465

FOLEY & MANSFIELD PLLP ATTORNEYS AT LAW
55 WEST MONROE STREET
SUITE 3530
CHICAGO, IL  66030

FOLEY CHARLES M
714 STATE ST
MADISON, IL  62060

FOLEY, CHRISTINE
3915 TOWLE AVE
HAMMOND, IN  46327-1152

FOLEY, CRYSTAL
5905 MERIDIAN WOOD
GLEN CARBON, IL  62034

FOLEY, IAN A.
ADDRESS ON FILE

FOLEY, KEVIN
157 DESTINY WAY
ELLIJAY, GA  30540

FOLEY, PATRICIA
ADDRESS ON FILE

FOLGERS GAS, L.L.C.
P.O. BOX 2155
BLUE RIDGE, GA  30513

FOLIO INVESTMENTS INC
P.O. BOX 10544
ATTN: PROXY SVCS DEPT
MCLEAN, VA  22102-8544

FOLKEMER, JOSEPH
3969 HARTFORD ST
SAINT LOUIS, MO  63116

FOLKERS, MOLLY J.
ADDRESS ON FILE

FOLKLAND, COURTNEY
686 HOME BLVD APT. 104
GALESBURG, IL  61401

FOLLETT CORP
801 CHURCH LANE
ATTN. FEI SALEM3012
EASTON, PA  18044

FOLLETT CORP
PO BOX 782806
PHILADELPHIA, PA  19178

FOLLETT CORPORATION
801 CHURCH LANE
EASTON, PA  18040

FOLLETT CORPORATION
BOX 2806
P.O. BOX 8500
PHILADELPHIA, PA  19178-2806

FOLLETT CORPORATION
P.O. BOX 782806
PHILADELPHIA, PA  19178-2806

FOLLETT LLC
P.O. BOX 782806
PHILADELPHIA, PA  19178-2806

FOLLETT
801 CHURCH LANE
EASTON, PA  18040

FOLLETT
801 CHURCH LANE
P O BOX D
EASTON, PA  18044

FOLLETT
P.O. BOX 782806
PHILADELPHIA, PA  19178

FOLLETT
P.O. BOX 782806
PHILDALEPHIA, PA  19178-2806

FOLLOWELL, HEATHER L.
ADDRESS ON FILE

FOLSOM, GLORIA J.
700 N MILL ST UNIT 73
CRESWELL, OR  97426

FONACIER, NICOLE
ADDRESS ON FILE

FONDA J DROVER
119 WILLIS DR
MILL HALL, PA  17751

FONDA, ELIZABETH
89406 TERRITORIAL HWY
ELMIRA, OR  97437

FONDRIEST, CRIS E.
5189 LYNNCREST SW
CANTON, OH  44706

FONSECA, JULIO
8115 MONROE AVENUE
MUNSTER, IN  46321

FONT, GUILLERMO MD
814 PARK AVE
RIVER FOREST, IL  60305

FONTAINE, NANCY
900 ROWE RD.
MONROE, GA  30655

FONTENO, CHEVON
14588 TORREY WAY
ADELANTO, CA  92301

FONTENOT, JAMILLA
164 CANE AVE.
SOCIAL CIRCLE, GA  30025

FONTILLAS, ARTHUR B.
187 N MAYFAIR PL
CHICAGO HEIGHTS, IL  60411

FONZIE JURIL
ADDRESS ON FILE

FONZIE, JURIL
ADDRESS ON FILE

FONZIE, TOMMEISHA
10620 RICHSMITH LANE
NORTH LITTLE ROCK, AR  72113

FOOD & DRUG ADMIN-MQSA
MAMMO QUALITY ASSURANCE
P.O. BOX 979109
ST. LOUIS, MI  63197-9000

FOOD CITY
P.O. BOX 1158
ABINGDON, VA  24212

FOOD GIANT
2307 N WASHINGTON
FORREST CITY, AR  72335

FOOD PANTRY ALPINE INC
P.O. BOX 1366
ALPINE, TX  79831

FOOD SERVICE RESOURCES
5350 MCEVER RD SUITE A
FLOWERY BRANCH, GA  30542

FOOD SERVICE RESOURCES
5350 MCEVER RD
SUITE A
FLOWERY BRANCH, GA  30542

FOODLAND PLUS DEKALB PLAZA
P.O. BOX 547
RAINSVILLE, AL  35986

FOPPE, DIANE
6074 KELL ROAD
TEXICO, IL  62889

FOPPE, RAYMOND H.
88137 TIKI LN
SPRINGFIELD, OR  97478

FORAN, GARY E.
27827 CRESTVIEW
BARSTOW, CA  92311-6302

FORAN, LAUREN
1234 N RAPP AVE
COLUMBIA, IL  62236

FORBERG, JOHN
3128 WOODRIDGE AVE NW
CANTON, OH  44718

FORBES, ANDREW I.
ADDRESS ON FILE

FORBES, ANDREW
ADDRESS ON FILE

FORBES, AUTUMN M.
ADDRESS ON FILE

FORBES, BRIAN
ADDRESS ON FILE

FORBES, JUDITH
6357 C ROAD
WATERLOO, IL  62298

FORBES, MARK W.
ADDRESS ON FILE

FORBY RACHEL M
590 RTE 37
GOREVILLE, IL  62939

FORBY, SUSAN
P.O. BOX 118
COBDEN, IL  62920

FORCE 3 RADIO NETWORK
P O BOX 2870
WEST HELENA, AR  72390

FORD CREDIT
P.O. BOX 552679
DETROIT, MI  48255-2679

FORD DEBORAH L
83817 SUMMERBELL DR
FLORENCE, OR  97439

FORD FOOD SERVICE EQUIP. CO
2204 N BROADWAY
ST LOUIS, MO  63102

FORD HOTEL SUPPLY COMPANY
2204 NORTH BROADWAY
ST. LOUIS, MO  63102

FORD HOTEL SUPPLY COMPANY, INC
2204 NORTH BROADWAY
ST. LOUIS, MO  63102-1404

FORD JR., HERB
ADDRESS ON FILE

FORD MARILYN E
3400 W 124TH PL
ALSIP, IL  60803

FORD OLIVIA
302 PARK ST
TROY, IL  62294

FORD, ANITA A .
803 SFC 221
FORREST CITY, AR  72335

FORD, BARBARA
1005 N CHARLYNE
BRINKLEY, AR  72021

FORD, CHRISTIE L.
47 PARK STREET LOT 12
LOUISA, KY  41230

FORD, DARLENE R.
ADDRESS ON FILE

FORD, DEBRA S.
42 GAMLIN DRIVE
FAIRVIEW HEIGHTS, IL  62208

FORD, HARRIS
3710 S VAN DYKE RD
NEWPORT, AR  72112

FORD, JAMES J., DDS, PC
ADDRESS ON FILE

FORD, JENNIFER
1705 MADDOX CT
MONROE, GA  30656

FORD, JOHN R., M.D.
ADDRESS ON FILE

FORD, JUTUAN
16921 LANGLEY AVE
SOUTH HOLLAND, IL  60473

FORD, KEN GARFF
597 E 1000 S
AMERICAN FORK, UT  84003

FORD, LENARD R.
12843 W.WAKEFIELD
BEACH PARK, IL  60083

FORD, LESLIE
ADDRESS ON FILE

FORD, LEVI A.
ADDRESS ON FILE

FORD, MALLORY L.
1915 LEE 225
MARIANNA, AR  72360

FORD, MARIANNE A.
12840 GREGORY ST
BLUE ISLAND, IL  60406

FORD, MICHAEL
ADDRESS ON FILE

FORD, MITCHELL
2125 KENYON ST
APT E
LOUISVILLE, OH  44641

FORD, PATTI
309 CEDAR BLUFF RD
CENTRE, AL  35960

FORD, RICHARD C.
725 W 12TH AVE
JUNCTION CITY, OR  97448

FORD, SALLY
2840 S ROCKHILL AVE
ALLIANCE, OH  44601

FORD, STEVE MARSH
12415 S, 1ST STREET
MILAN, TN  38358

FORD, TIFFANY
42 JANET DR
BELLEVILLE, IL  62226

FORD, TIFFANY
835 N 27TH ST
MT VERNON, IL  62864

FORD, WILLIAM J.
1297 N PAULOS BLVD
TOOELE, UT  84074

FORD, ZANDRA D.
2260 DESPLAINES AVE APT 2
NORTH RIVERSIDE, IL  60546

FORDEN, ARLEEN J.
602 W RIDGELAND AVE
P.O. BOX 1099
WAUKEGAN, IL  60085

FORDHAM, WILLIAM E.
96 CRAIG ST SUITE 112
ELLIJAY, GA  30540

FORDHAM, WILLIAM
96 CRAIG STREET
SUITE 112-419
ELLIJAY, GA  30540

FORD-RUSHING, DARRYLIN
14300 S DEARBORN ST
RIVERDALE, IL  60827

FORDS PLUMBING INC.
3647 E. EMERSON CITY ROAD
SCHELLER, IL  62883

FOREMAN, DELINA S.
ADDRESS ON FILE

FOREMAN, ERMA J.
12238 S CARPENTER ST
CHICAGO, IL  60643

FOREMOST 21 CENTURY INS CO
P O BOX 268993
OKLAHOMA CITY, OK  73126

FORENSIC MEDICINE ASSOCIATES INC
2095 HIGHWAY 211 NW
STE 2F-274
BRASELTON, GA  30517

FORERUNNER HOLDINGS INC
1150 FIRST AVE
STE 910
KING OF PRUSSIA, PA  19406

FORESHEE, PATRICK
605 ILLINOIS AVE
SOUTH ROXANA, IL  62087

FORESIGHT IMAGING LLC
ONE EXECUTIVE DRIVE 202
CHELMSFORD, MA  01824

FORESIGHT
ATTN: REFUND DEPT
1408 N WEST SHORE BLVD SUITE 1010
TAMPA, FL  33607-8000

FORESTA, KATHERINE
214 BEACHVIEW DRIVE
ROUND LAKE BEACH, IL  60073

FORESTWOOD FARM INC.
P.O. BOX 310728
BIRMINGHAM, AL  35231-0728

FORETHOUGHT LIFE INS CO
ATTN:REFUNDS
P.O. BOX 16500
CLEARWATER, FL  33766-6500

FORETHOUGHT LIFE INS CO
ATTN:REFUNDS
P.O.BOX 16500
CLEARWATER, FL  33766-6500

FORETHOUGHT LIFE INS
P.O. BOX 16500
CLEARWATER, FL  33766-6500

FOREVER PHOTO
12945 WESTERN AVE
BLUE ISLAND, IL  60406

FORGY, HELEN
416 EAGLES WAY
APT B
TROY, IL  62294

FORGY, TRACY
243 MAYBERRY RD
MCKENZIE, TN  38201

FORISTER, F. L.
ADDRESS ON FILE

FORLEMU, JOYCE N.
571 COLLINGSWORTH LN
LAWRENCEVILLE, GA  30043

FORMBY, JANET F.
ADDRESS ON FILE

FORMBY, TIFFANY A.
404 LAKE MURRAY DRIVE
NORTH AUGUSTA, SC  29841

FORMENTINI, JOHN
7319 COLONY LANE
UNIT 3A
FRANKFORT, IL  60423

FORMOS CONSULTING LLC
155 FRANKLIN RD, STE 310
BRENTWOOD, TN 37027

FORMOS CONSULTING LLC
P.O. BOX 1054
BRENTWOOD, TN 37024-1054

FORMS ASSOCIATES
1340 HOME AVE SUITE D
AKRON, OH 44310

FORNENGO, MICHAEL
181 JULIAN WY
MESQUITE, NV 89027

FORNERO, REBECCA
2016 MAPLELEAF DRIVE
COLLINSVILLE, IL 62234

FORNESS, CURTIS D.
ADDRESS ON FILE

FORNEY, BIANCA L.
1270 ALBERTON RD
LEXINGTON, TN 38351

FOROUZANDEH, BAHRAM, M.D. PSC
P.O. BOX 1375
PRESTONSBURG, KY 41653

FORREST CITY ARKANSAS HOSPITAL
COMPANY, LLC
124 WEST CAPITOL AVENUE
SUITE 1900
LITTLE ROCK, AR 72201

FORREST CITY BROADCASTING
P O BOX 707
FORREST CITY, AR 72336

FORREST CITY BROADCASTING
P.O. BOX 707
FORREST CITY, AR 72336

FORREST CITY CHAMBER OF COMMERCE
203 N IZARD
FORREST CITY, AR 72335

FORREST CITY CLINIC COMPANY, LLC
124 WEST CAPITOL AVENUE
SUITE 1900
LITTLE ROCK, AR 72201

FORREST CITY COUNTRY CLUB
P O BOX 957
FORREST CITY, AR 72336

FORREST CITY EMERGENCY PHYSICIANS
PLLC
P.O. BOX 677979
DALLAS, TX 75267-7979

FORREST CITY HEALTH CLUB
218 N. ROSSER ST.
FORREST CITY, AR 72335

FORREST CITY HOLDINGS, LLC
124 WEST CAPITOL AVENUE
SUITE 1900
LITTLE ROCK, AR 72201

FORREST CITY HOSPITAL CORPORATION
124 WEST CAPITOL AVENUE
SUITE 1900
LITTLE ROCK, AR 72201

FORREST CITY JR AUXILIARY
P.O. BOX 1340
FORREST CITY, AR 72335

FORREST CITY MEDICAL AUXILLIARY
1601 NEWCASTLE
FORREST CITY, AR 72335

FORREST CITY MEDICAL CENTER
ENTITY 0196
1601 NEWCASTLE ROAD
FORREST CITY, AR 72335

FORREST CITY PHYSICIAN SERVICES, PLLC
200 CORPORATE BLVD
LAFAYETTE, LA 70508

FORREST CITY PLUMBING
P O BOX 169
FORREST CITY, AR 72336-0169

FORREST CITY RECREATION DEPT
P.O. BOX 1074
FORREST CITY, AR 72335

FORREST CITY SCHOOLS ATHLETIC
BOOSTER CLUB
1022 N WASHINGTON ST
FORREST CITY, AR 72335

FORREST CITY WATER UTILITY
303 N ROSSER
FORREST CITY, AR 72335

FORREST CITY WATER UTILITY
P O BOX 816
FORREST CITY, AR 72336-0816

FORREST CITY WATER UTILITY
P.O. BOX 816
FORREST CITY, AR 72335

FORREST CITY WATER UTILITY
P.O. BOX 816
FORREST CITY, AR 72336-0816

FORREST DURHAM
410 JOE HORTON RD
LEXINGTON, TN 38351

FORREST SHARON
10860 39TH AVE
PLEASANT PRAIRIE, WI  53158

FORREST TIMOTHY W
15252 MILLARD AVE
MIDLOTHIAN, IL  60445

FORREST, ALEX B.
535 NORTH 6TH ST
BELLEVILLE, IL  62220

FORREST, JENNIFER
ADDRESS ON FILE

FORREST, MARYLOU
4635 OPAL CLIFF DR.
SANTA CRUZ, CA  95062

FORREST, MORGAN
123 ALTA VISTA AVE
NORTH AUGUSTA, SC  29841

FORREST, SAM JR
842 FAIRVIEW AVE
BELVEDERE, SC  29841-2337

FORRESTER, BRADY J.
821 GROVE STREET
JACKSONVILLE, IL  62650

FORRESTER, DEANA M.
803 TERRY ST. NORTH
WYNNE, AR  72396

FORSBERG, JUSTIN
ADDRESS ON FILE

FORSGREN, MARIESA J.
91 SOUTH VALLEY DRIVE APT 23
EVANSTON, WY  82930

FORSHEE, MORGAN
5425 LONGSHORE DR
BIG SPRING, TX  79720

FORSLEV, CYNTHIA J.
ADDRESS ON FILE

FORSLEV, CYNTHIA
ADDRESS ON FILE

FORSYTHE, PATRICIA L.
7567 DAY AVE SW
NAVARRE, OH  44662

FORT BEND SERVICES, INC
P.O. BOX 1688
STAFFORD, TX  77497

FORT BEND SERVICES, INC
P.O. BOX 1688
STAFFORD, TX  77497-1688

FORT DAVIS CHAMBER COMMERCE
P.O. BOX 378
FORT DAVIS, TX  79734

FORT DAVIS FAMILY PRACTICE
P.O. BOX 792
FORT DAVIS, TX  79734

FORT GAY AREA LIONS CLUB
P.O. BOX 248
FORT GAY, WV  25514

FORT GAY PREK-8
1 VIKING DRIVE
FORT GAY, WV  25514

FORT JR, DON C.
1111 55TH ST
KENOSHA, WI  53140

FORT MADISON COMMUNITY HOSPITAL
5445 AVENUE O
P.O. BOX 174
FORT MADISON, IA  52627-0174

FORT PAYNE CHAMBER OF COMMERCE
300 GAULT AVE N
FORT PAYNE, AL  35967

FORT PAYNE CHAMBER OF COMMERCE
300 GAULT AVE
FORT PAYNE, AL  35967

FORT PAYNE CLINIC CORP.
2 NORTH JACKSON STREET
SUITE 605
MONTGOMERY, AL  36104

FORT PAYNE FUTBOL CLUB DBA DC
INFERNO
1403 67TH ST NW
FORT PAYNE, AL  35967

FORT PAYNE HBP, LLC
1573 MALLORY LANE, SUITE 100
BRENTWOOD, TN  37027

FORT PAYNE HIGH SCHOOL
201 45TH ST NE
FORT PAYNE, AL  35967

FORT PAYNE HOSPITAL CORPORATION
2 NORTH JACKSON STREET
SUITE 605
MONTGOMERY, AL  36104

FORT PAYNE IMPROVEMENT AUTHORITY
P.O. BOX 680617
FORT PAYNE, AL  35968

FORT PAYNE IMPROVEMENT AUTHORITY
406 THIRD ST SOUTHEAST
FORT PAYNE, AL  35967

FORT PAYNE IMPROVEMENT AUTHORITY
P.O. BOX 680617
FORT PAYNE, AL  35968-1607

FORT PAYNE RHC CORP.
2 NORTH JACKSON STREET
SUITE 605
MONTGOMERY, AL  36104

FORT PAYNE ROTARY CLUB
P.O. BOX 681244
FORT PAYNE, AL  35968

FORT PAYNE WATER WORKS BOARD
153 20TH STREET N E
FORT PAYNE, AL  35967

FORT PAYNE WATER WORKS BOARD
153 20TH STREET NE
FORT PAYNE, AL  35967-3523

FORT STOCKTON PIONEER
P.O. BOX 1528
FORT STOCKTON, TX  79735

FORT UNION DRIVE IN
P.O. BOX 311
SAN CRISTOBAL, NM  87564

FORT, NIKOLAS
ADDRESS ON FILE

FORT, NIKOLAS
ADDRESS ON FILE

FORT, VERONICA
ADDRESS ON FILE

FORTE HOSPITALIST SERVICES LLC
2250 N ILLINOIS AVE
CARBONDALE, IL  62901

FORTE, GREYIANA
1117 MCCORDS CORNER
CONYERS, GA  30012

FORTEC LITHO-PRS
6245 HUDSON CROSSING PKWY
HUDSON, OH  44236

FORTEC MEDICAL INC - NON PRS
P.O. BOX 951147
CLEVELAND, OH  44193

FORTEC MEDICAL INC
6245 HUDSON CROSSING PKWY
HUDSON, OH  44236

FORTEC MEDICAL INC
P O BOX 951147
CLEVELAND, OH  44193

FORTEC MEDICAL
PO BOX 951147
CLEVELAND, OH  44193

FORTENBERRY, BRIANA M.
ADDRESS ON FILE

FORTMAN, CARL
106 MALLARD DR
GRANITE CITY, IL  62040

FORTNER SHERRY L
3002 HARDINGER RD NW
FORT PAYNE, AL  35968-3100

FORTNER, DONNA L.
158 ELMER TALLEY DRIVE
COPPERHILL, TN  37317

FORTNER, JERRY W.
3002 HARDINGER RD
FORT PAYNE, AL  35968-3100

FORTNEY DONNA
1620 HYDE PARK AVE
WAUKEGAN, IL  60085

FORTU, PUENTESOR REY F.
6526 167TH STREET
TINLEY PARK, IL  60477

FORTUNA BAKER
443 160TH AVE
KIRKWOOD, IL  61447

FORTUNE, DOROTHEA M.
ADDRESS ON FILE

FORTUNE, TEHYA
11824 S CAMPBELL
CHICAGO, IL  60655

FORTUNY, SABRINA
175 CURTIS DRIVE
ATHENS, GA  30605

FORTY SIX COMPANY INC
P.O. BOX156
LAKETOWN, UT  84038-0156

FORWARD HEALTH
313 BIETTNER BLVD
MADISON, WI  53784

FORWARD MOTION
535 NORTH 1300 EAST
ST GEORGE, UT  84770

FOSHAY, STEVEN
538 W TOMPKINS
GALESBURG, IL  61401

FOSHEE, BRYAN
1641 BROWNS CHAPEL RD
RAINSVILLE, AL  35986-6551

FOSHEE, CAITLIN M.
696 COUNTY RD 391
GERALDINE, AL  35962

FOSKETT, JAMES J.
ADDRESS ON FILE

FOSS ALLAN WATSON
2568 MAIA LOOP
SPRINGFIELD, OR  97477

FOSS, ALISON
150 APACHE HILLS DR NE
DEMING, NM  88030

FOSS, FLOYDETTA M.
5379 SILVER FOX WAY
NORTH AUGUSTA, SC  29841-7650

FOSS, JENNIE T.
1539 BYRON AVE SW
MASSILLON, OH  44647

FOSSE BICHNHU T
P.O. BOX 40
105 N CHAMERLAIN DR
MARION, IL  62959

FOSSE, AMY E.
2311 FORREST CT
MARION, IL  62959

FOSSE, DEBRA
302 LINGALE AVE
MARION, IL  62959-0000

FOSTER ALTA L
13338 OLD HWY 76
MORGANTON, GA  30560

FOSTER COLTON
1403 HOWARD RD
MARION, IL  62959

FOSTER DOUGLAS ALAN
2535 I ST
SPRINGFIELD, OR  97477

FOSTER FAMILY RESOURCE CENTER
OF SOUTHERN ILLINOIS
1821 W. MAIN ST.
CARBONDALE, IL  62901

FOSTER FRANK L
719 SCOTTS GLEN DR
SPRINGFIELD, OR  97477

FOSTER FUELS INC
P.O. BOX 190
BROOKNEAL, VA  24528-0000

FOSTER PAMELA A
P.O. BOX 976
MC CAYSVILLE, GA  30555

FOSTER SUE E
100 POLO RUN
WATERLOO, IL  62298

FOSTER TOMMY D
P.O. BOX 1084
MC CAYSVILLE, GA  30555

FOSTER, AMITY L.
485 SHADY ACRES LN
LEXINGTON, TN  38351

FOSTER, AMY
ADDRESS ON FILE

FOSTER, ANJANETTE
ADDRESS ON FILE

FOSTER, CHRISTINA
ADDRESS ON FILE

FOSTER, DEBRA
P.O. BOX 408
EDINBURG, IL  62531

FOSTER, DENNIS
P.O. BOX 1346
FLORENCE, OR  97439-0065

FOSTER, DIANA L.
ADDRESS ON FILE

FOSTER, FAY S.
547 JAMES POWERS ROAD
MONROE, GA  30656

FOSTER, GARY L.
21612 VAUGHN RD
VENETA, OR  97487-0000

FOSTER, GEMINILDA A.
ADDRESS ON FILE

FOSTER, JACQUELINE L.
507 GREENWOOD AVE APT 6
WAUKEGAN, IL  60087

FOSTER, JAMES
2505 COLLINS DR
LAS VEGAS, NM  87701

FOSTER, JASMINE D.
118 AUTUMN PINE DR
FAIRVIEW HEIGHTS, IL  62208

FOSTER, JENNIFER R.
ADDRESS ON FILE

FOSTER, KIMBERLY D.
ADDRESS ON FILE

FOSTER, LINDA L.
ADDRESS ON FILE

FOSTER, MELISSA
ADDRESS ON FILE

FOSTER, MELISSA
ADDRESS ON FILE

FOSTER, PAMELA J.
515 LA PAZ COURT
MORGAN HILL, CA  95037

FOSTER, ROSIE
426 HELEN STREET
WEST HELENA, AR  72390

FOSTER, SETH
34 WOLF CREEK TRAIL
MINERAL BLUFF, GA  30559

FOSTER, SHERRIE
ADDRESS ON FILE

FOSTER, STEPHANI L.
ADDRESS ON FILE

FOSTER, TAMIKA S.
ADDRESS ON FILE

FOUASSE, JONATHAN
210 ROSEWOOD PL
ATHENS, GA  30606-1541

FOUGHT, GLENDA A.
710 N TERRY ST
WYNNE, AR  72396

FOULKS, TREVETTA S.
120 TANK RANGE ACCESS ROAD
HUNTINGDON, TN  38344

FOUNDATION BLDG MATERIALS, LLC
2741 WALNUT AVE
STE 200
TUSTIN, CA  92780

FOUNDATION BUILDING MATERIALS, LLC
1926 S LYDIA AVENUE
PEORIA, IL  61605

FOUNDATION BUILDING MATERICALS LLC
6872 PAYSPHERE CIR
CHICAGO, IL  60674-6872

FOUNDATION MEDICINE
P.O. BOX 347790
PITTSBURGH, PA  15251-4790

FOUNDATION RADIOLOGY GROUP
3 GATEWAY CENTER 2OTH FLOOR
401 LIBERTY AVE
PITTSBURGH, PA  15222

FOUNDERS
P.O. BOX 5100
DES PLAINES, IL  60017

FOUNDS, JAMES B.
370 MARIGOLD AVE
FREEDOM, CA  95019-3118

FOUNTAIN, DANA
P.O. BOX 84
CHERRY LOG, GA  30522

FOUNTAIN, ELOUISE J.
120 WEAVER DR
WILIAMSTON, NC  27892

FOUNTAIN, VICCI
2450 TERRACE
LYNWOOD, IL  60411

FOUR OAKS MEDICAL, LLC
195 FAY ROAD
POMFRET CENTER, OR  06259

FOUR RIVERS SOFTWARE SYSTEMS INC
P.O. BOX 679881
DALLAS, TX  75267-9881

FOUR SEASONS
1281 N HENDERSON ST
GALESBURG, IL  61401

FOUR SEVENS OPERATING CO LTD
777 TAYLOR ST, STE 1090
FORT WORTH, TX  76102

FOURNELLE, ANGELA M.
ADDRESS ON FILE

FOUSE, TAMMY
2486 COMMERON CR
POCATELLO, ID  83204

FOUST, DAVID
515 VIRGINIA ST
FORREST CITY, AR  72335

FOUST, JAMIE
515 VIRGINIA CIRCLE
FORREST CITY, AR  72335

FOUTCH, DENA A.
385 SANDBURN LANE
VIENNA, IL  62995

FOUTS CHRISTIAN CHURCH
1629 E. DIX IRVINGTON ROAD
CENTRALIA, IL  62801

FOUTS JR., PHILLIP M.
ADDRESS ON FILE

FOUTS, AMANDA
ADDRESS ON FILE

FOUTS, PHILLIP
ADDRESS ON FILE

FOUTZ, KAREN
1610 CARRIAGE HILL ST NW
MASSILLON, OH  44646-2702

FOWLER ANNA JEAN
444 72ND ST
SPRINGFIELD, OR  97478-0000

FOWLER BELL PLLC
300 WEST VINE STREET, STE. 600
LEXINGTON, KY  40507-1751

FOWLER BONAN FOUNDATION
CLOTHES FOR SI KIDS
ATTN: KERRY CAMP P.O. BOX 848
HARRISBURG, IL  62946

FOWLER HEATING & COOLING INC
423 S COURT ST
P O BOX 909
MARION, IL  62959

FOWLER, CHARLES O.
ADDRESS ON FILE

FOWLER, CRYSTAL M.
13 W CLEAR WATER DR
STANSBURY PARK, UT  84074

FOWLER, DEBORAH
P.O. BOX 601
WYNNE, AR  72396

FOWLER, DIAMOND M.
1320 DESERET AVE APT. D
BARSTOW, CA  92311

FOWLER, ELLEN E.
326 ARTHUR AVE
APTOS, CA  95003

FOWLER, EMILY R.
3099 COUNTY ROAD 19
GROVE OAK, AL  35975

FOWLER, HERBERT
336 N FLORIDA ST
MARIANNA, AR  72360

FOWLER, JOHN
ADDRESS ON FILE

FOWLER, LAKISHA T.
2166 HEBRON AVENUE
ZION, IL  60099

FOWLER, MATTHEW
148 WIMPY RD.
ELLIJAY, GA  30540

FOWLER, NICHOLAS L.
415 MADISON ST
BENTON, IL  62812

FOWLER, REBECCA A.
ADDRESS ON FILE

FOWLER, RICKY G.
3811 PARK LANE
GRANITE CITY, IL  62040

FOWLER, WENDY
1229 LORNE LOOP
SPRINGFIELD, OR  97477-0000

FOWLKES, CAROLYN
14857 RIVERSIDE DR
SOUTH HOLLAND, IL  60473-1089

FOX EMILY
669 PEN BLVD
LINDENHURST, IL  60046

FOX LILLIE M
337 S TRUMBULL
CHICAGO, IL  60624

FOX MELANIE A
319 CAROLYN DRIVE
EUGENE, OR  97404-0000

FOX THEATER, THE
527 N GRAND BLVD
ST. LOUIS, MO  63103

FOX VALLEY FILTER
2019 CORPORATE LN, STE 119
NAPERVILLE, IL  60563

FOX VALLEY FIRE & SAFETY
2730 PINNACLE DRIVE
ELGIN, IL  60124

FOX, ADRIANNE D.
ADDRESS ON FILE

FOX, ALEXANDER
312 SHORT ST
P.O. BOX 92
NORTH HENDERSON, IL  61466

FOX, ANGELA M.
ADDRESS ON FILE

FOX, CINDY
1131 GROTTO TRL
MESQUITE, NV  89034-1203

FOX, CRISTINA L.
ADDRESS ON FILE

FOX, DEANA R.
205 UNION CHURCH RD
LEXINGTON, TN  38351

FOX, DESIRE D.
ADDRESS ON FILE

FOX, DIEDRA FOR FOX, ADAM
40 GREENWAY RD
HURON, TN  38345

FOX, DONNA
ADDRESS ON FILE

FOX, ELAINE
1923 NORTH STREET
SAN ANGELO, TX  76901

FOX, GOLDEN
500 OLD HOPEWELL ROAD SOUTH
BEATTYVILLE, KY  41311-9024

FOX, HOLLY
12584 SINCLAIR ST SW
MASSILLON, OH  44647

FOX, JOHANNA M.
ADDRESS ON FILE

FOX, KELLY
504 BRUNER ST
P.O. BOX 24
NORTH HENDERSON, IL  61466

FOX, MICHELLE F.
13036 CLEVELAND ST
CROWN POINT, IN  46307

FOX, PETER D.
ADDRESS ON FILE

FOX, PETER
ADDRESS ON FILE

FOX, REGINA K.
1320 RACHAEL LN
WATERLOO, IL  62298

FOX, RUTH A.
13540 REED CEMETERY RD
MARION, IL  62959

FOX, SARAH
ADDRESS ON FILE

FOX, SCOTT R.
1780 JAMESON DR
FRANKLIN, TN  37064

FOX, SHARON G.
ADDRESS ON FILE

FOX, STANLEY D
19 WATSON FISHER RD
DEWITT, AR  72042

FOX, TAMMY P.
ADDRESS ON FILE

FOX, TANA
214 MARBLE DRIVE
EVANSTON, WY  82930

FOX, TASHIA I.
6375 BEAUCOUP RD
AVA, IL  62907

FOX, TOMMY
ADDRESS ON FILE

FOX, TOMMY
ADDRESS ON FILE

FOXS CLEANERS
1102 WEST MAIN ST
MARION, IL  62959

FOXS CLEANERS
1102 WEST MAIN
MARION, IL  62959

FOXX, DARRYL
39183 WILLOW LANE
ANTIOCH, IL  60002

FOY, CHERYL L.
1003 S SUNSET STREET
DEMING, NM  88030

FOY, RYAN
ADDRESS ON FILE

FOY, VICTORIA KELM
161 SEMINOLE DR
EVANSTON, WY  82930-0000

FOY, VICTORIA
161 SEMINOLE DR
EVANSTON, WY  82930-6601

FOZZARD, JANUARY D.
1100 STEFAN DR
CARTERVILLE, IL  62918

FPP HOLDINGS LLC
1359 OLD WATERWORKS ROAD
FORT PAYNE, AL  35968

FPT CO CUST HAS
2207 MANLEY AVE
GRANITE CITY, IL  62040

FPT CO CUST HSA
FBO JOSEPH SUNDERLIK
2207 MANLEY AVE
GRANITE CITY, IL  62040

FRAELICH, JEREMY
322 23RD ST NW
MASSILLON, OH  44647

FRAGOSO, JULIA SOLEDAD
2635 HYDE PARK
WAUKEGAN, IL  60085

FRAIM ERNEST LYON
2811 BAILEY LN RM 55
EUGENE, OR  97401

FRAIN, LESLIE L.
10636 S 86TH AVE
PALOS HILLS, IL  60465

FRAKES, CARA L.
ADDRESS ON FILE

FRAKES, JAYNE C.
1776 N FARNHAM ST.
GALESBURG, IL  61401

FRALEY JOSHUA T
1316 BRINDLE SPUR LN
TROY, IL  62294

FRALEY, DALTON L.
174 OLD FINCASTLE RD
ZOE, KY  41397

FRALEY, LISA
ADDRESS ON FILE

FRALEY, RACHEL N.
ADDRESS ON FILE

FRALEY, SAMANTHA L.
57 FRALEY DRIVE
INEZ, KY  41224

FRALEY, SONYA G.
ADDRESS ON FILE

FRALINGER, JANE
5849 OLD POAG RD
EDWARDSVILLE, IL 62025

FRALINGER, NANCY
1306 RANDLE ST
EDWARDSVILLE, IL 62025

FRALINGER, NANCY
P.O. BOX 644
EDWARDSVILLE, IL 62025-0644

FRAME, DARYL JAY
879 WEST 880 SOUTH
TOOELE, UT 84074

FRAME, STACEY M.
ADDRESS ON FILE

FRAME, STACEY
ADDRESS ON FILE

FRAN, MORGAN
1710 DALLAS LANE
MARION, IL 62959

FRANCE II, CHARLIE J.
ADDRESS ON FILE

FRANCES A JOHNSON
430 CR 231
CHERRY VALLEY, AR 72324

FRANCES C JULIANO
1387 BASIN VIEW
MESQUITE, NV 89034

FRANCES CECIL
458 KNOX HWY 5
ABINGDON, IL 61410

FRANCES K FLEMING
337 E BRAYDEN WAY
DRAPER, UT 84026

FRANCES MOLLETTE
P.O. BOX 26
WARFIELD, KY 41267

FRANCES MUNKENBECK, MD
ADDRESS ON FILE

FRANCES ORR
4847 REVERE AVE NW
MASSILLON, OH 44647

FRANCES SCHARFENBERG
305 E DOUGLAS ST
KNOXVILLE, IL 61448

FRANCES SHOEMAKER
1082 ARCARO DR
GAHANNA, OH 43230-3855

FRANCES THURMAN
506 N AUSTIN AVE
ABINGDON, IL 61410

FRANCES V STEWART
395 BENSLEY AVE
CALUMET CITY, IL 60409-2310

FRANCES, ABBADUSKY
145 S CHAMBERLAIN ST
ROSEVILLE REHAB & HEALTHCARE
ROSEVILLE, IL 61473

FRANCES, GREY H.
1920 LINCOLNWAY E
MASSILLON, OH 44646

FRANCES, SCHARFENBERG
305 E DOUGLAS ST
KNOXVILLE, IL 61448

FRANCES, THURMAN
506 N AUSTIN AVE
ABINGDON, IL 61410

FRANCESCA, HERNANDEZ M.D
325 MARCHE CHASE DR 140
EUGENE, OR 97401-0000

FRANCHISE TAX BOARD
P.O. BOX 1328
CORDOVA, CA 95741-1328

FRANCHISE TAX BOARD
P.O. BOX 1328
RANCHO CORDOVA, CA 95741-1328

FRANCHISE TAX BOARD-CA
P.O. BOX 942867
SACRAMENTO, CA 94267-0011

FRANCHISE TAX BOARD-CA
P.O. BOX 942867
SACRAMENTO, CA 94267-0021

FRANCIS COVERT
311 E ROBINSON RD
BIG SPRING, TX 79720-0000

FRANCIS, DUSTIN
ADDRESS ON FILE

FRANCIS, ESPERANZA (HOPE)
1972 W EAGLE RIDGE DR 104
WAUKEGAN, IL  60087

FRANCIS, HALEY D.
153 FRED LYKINS RD
SALYERSVILLE, KY  41465

FRANCIS, JOANN
ADDRESS ON FILE

FRANCIS, RICARD
34 HONER LOOP
CRESWELL, OR  97426

FRANCIS, RUBY
14227 WENTWORTH AVE
RIVERDALE, IL  60827

FRANCIS, SAM
P.O. BOX 493
BEATTYVILLE, KY  41311-0493

FRANCIS, WILLIAM
1295 OAK DR
EUGENE, OR  97404-2883

FRANCISCAN HEALTH OLYMPIA FIELDS &
CHICAGO HEIGHTS
WORKING WELL
35332 EAGLE WAY
CHICAGO, IL  60678-1353

FRANCISCAN MISSIONARIES OF OUR LADY
HEALTH SYSTEM
7800 OFFICE PARK BLVD.
BATON ROUGE, LA  70809

FRANCISCO ACOSTA
3381 LENORAH LOOP
LENORAH, TX  79749-0000

FRANCISCO, CARLA D.
1002 GODFREY AVE NE
FORT PAYNE, AL  35967

FRANCK, DAVID E.
P.O. BOX 3034
BLAIRSVILLE, GA  30514

FRANCKE, MALLARIE
9001 SHERIDAN RD LOT 120
KENOSHA, WI  53143

FRANCO JOSE J
2909 ESHCOL AVE
ZION, IL  60099

FRANCO, CANDI L.
1706 AUSTIN ST
BIG SPRING, TX  79720

FRANCO, DEMETRIO C.
1706 AUSTIN
BIG SPRING, TX  79720

FRANCO, JENNIFER
P.O. BOX 263
ACKERLY, TX  79713

FRANCO, JOEL, MD
121 S HIGHLAND AVE
APT 705
PITTSBURGH, PA  15206

FRANCO, JOSE J.
311 ELIZABETH ST.
CALUMET CITY, IL  60409

FRANCO, KELLY L.
520 35 TH STREET
SILVER CITY, NM  88061

FRANCO, MICHELLE
5525 HEREFORD RD SE
DEMING, NM  88030

FRANCOIS, JEAN K.
2733 W 85TH PL
CHICAGO, IL  60652

FRANCOIS, MARTINE
9351 S KINGSTON AVE
CHICAGO, IL  60617

FRANCONA, CYNTHIA
ADDRESS ON FILE

FRANCZYK, DIANE
ADDRESS ON FILE

FRANGELLAQUINN, ANTONELLA
10607 S LAWNDALE AVE
CHICAGO, IL  60655

FRANK BALTON & CO
5385 PLEASANT VIEW RD
MEMPHIS, TN  38134

FRANK LABUDA TOD CARYN LABUDA
SUBJECT TO STA TOD RULES
3223 PAMELA COURT
JOLIET, IL  60431

FRANK LYLES
868 GREG DR
MONTGOMERY, AL  36109-4724

FRANK PEPPERS, MD
772 SWEDENBURG ROAD
KNOXVILLE, IL  61448

FRANK PEPPES, MD
772 SWEDENBURG ROAD
KNOXVILLE, IL  61448

FRANK T BEIRNE - ITV
3525 GARFIELD ST
CARLSBAD, CA  92008

FRANK, DORRIS
1413 7TH ST
HIGHALND, IL  62249

FRANK, GERALD A. MD
15 TOWER CT, SUITE 255
GURNEE, IL  60031

FRANK, JARVIS
7934 S JEFFERY
CHICAGO, IL  60617

FRANK, JESSE
1826 GRAND AVE 2ND FL
WAUKEGAN, IL  60085

FRANK, MARK
1625 BAUM SE
CANTON, OH  44707

FRANK, NANCY
7509 GREEN ACRES DR
WATERLOO, IL  62298

FRANK, PEPPES MD
772 SWEDENBURG ROAD
KNOXVILLE, IL  61448

FRANK, RANDY
508 MORGAN ST.
ANNA, IL  62906-0000

FRANK, SHIRLEY A.
726 BEVERLY AVE
CANAL FULTON, OH  44614

FRANK, STURGILL
109 BAUER LN
MARYVILLE, IL  62062

FRANK, TANNER
3270 MONROE JERSEY RD
COVINGTON, GA  30014-0505

FRANK, WESLEY
341 BEHM DR.
GRAYSLAKE, IL  60030

FRANKE, ASHLEY
305 S FERKEL ST
COLUMBIA, IL  62236

FRANKEL, RANDY
ADDRESS ON FILE

FRANKEN CONSTRUCTION COMPANY INC
1025 DOUGLAS AVENUE
LAS VEGAS, NM  87701

FRANKEN OIL & DISTRIBUTING
P O BOX 1146
LAS VEGAS, NM  87701

FRANKER, MARGARET
5232 W 120TH PL
ALSIP, IL  60803-3174

FRANKLIN BAKING COMPANY
P.O. BOX 751207
CHARLOTTE, NC  28275

FRANKLIN BROOM
200 N MIDWAY AVE
MARVELL, AR  72366

FRANKLIN BUSINESS SYSTEMS
5076 WINTERS CHAPEL ROAD 200
ATLANTA, GA  30360

FRANKLIN CO FARM BUREAU FOUND.
P.O. BOX 457
BENTON, IL  62812-0000

FRANKLIN COUNTY MUNICIPAL COURT
375 HIGH ST
3RD FLOOR
COLUMBUS, OH  43215

FRANKLIN FOUNDATION HOSPITAL
1097 NORTHWEST BOULEVARD
P.O. BOX 577
FRANKLIN, LA  70538-3724

FRANKLIN INTERIORS
P.O BOX 6107
HERMITAGE, PA  16148-0923

FRANKLIN INTERIORS
P.O. BOX 6107
HERMITAGE, PA  16148-0923

FRANKLIN MILLER, MD
ADDRESS ON FILE

FRANKLIN POLICE DEPARTMENT
P.O. BOX 421
FRANKLIN, TN  37065-0421

FRANKLIN SMITH
2655 BANBURY CT
AUBURN, AL  36832

FRANKLIN, ANNETTE S
78 FISHING CREEK RD
MILL HALL, PA  17751

FRANKLIN, BETTY A.
ADDRESS ON FILE

FRANKLIN, DENISE
1118 HWY 49
WEST HELENA, AR  72390

FRANKLIN, GARY A.
360 CHEROKEE TRAIL
COPPERHILL, TN  37317

FRANKLIN, GEORGIA
12423 S LOWE
CHICAGO, IL  60628

FRANKLIN, JALIYAH
ADDRESS ON FILE

FRANKLIN, JEANNETTE M.
ADDRESS ON FILE

FRANKLIN, JESSICA
1681 ROBERTS RIDGE RD.
ELLIJAY, GA  30540

FRANKLIN, KEITH D.
1449 TOWER AVENUE
EDWARDSVILLE, IL  62025

FRANKLIN, KEYANA
1 RUSTY WIL DR.
BELLEVILLE, IL  62221

FRANKLIN, LEAH G.
ADDRESS ON FILE

FRANKLIN, MICHELLE S.
5116 E. KAISER ROAD
BRUCEVILLE, IN  47516

FRANKLIN, RONALD W.
11525 S. RACINE AVE.
CHICAGO, IL  60643

FRANKLIN, SHERISE V.
ADDRESS ON FILE

FRANKLIN, SHIRLEY
1921 LOMOND AVE
SPRINGFIELD, OR  97477

FRANKLIN, TANISHA N
1404 SOUTH MCAULEY DR
WEST MEMPHIS, AR  72301

FRANKLIN, TARASHA
230 WINDSONG CR
SOCIAL CIRCLE, GA  30025

FRANKS CALVIN R
7711 HIGHWAY 40
HENAGAR, AL  35978

FRANKS KATRINA
7711 HIGHWAY 40
HENAGAR, AL  35978

FRANKS, CALLIE
140 WALLS ST.
CHERRY VALLEY, AR  72324

FRANKS, DENNIS
ADDRESS ON FILE

FRANKS, KIMBERLY K.
6441 MILHAVEN AVE NW
CANAL FULTON, OH  44614

FRANKS, TRACY
ADDRESS ON FILE

FRANSEN, MITCHELL P.
1213 PECOS ACRES DRIVE
CARLSBAD, NM  88220

FRANTZ, BRANDI N.
ADDRESS ON FILE

FRANTZ, CRYSTAL L.
2325 SOUTHWAY ST SW
MASSILLON, OH  44646

FRANZ FAMILY BAKERIES
P.O. BOX 742654
LOS ANGELES, CA  90074-2654

FRANZ TAMARA
1306 HICKORY
WAUKEGAN, IL  60085

FRANZ, ANDREA K.
ADDRESS ON FILE

FRANZBLAU, EDWARD
2620 PANORAMA DR
SILVER CITY, NM  88061

FRANZEN, DAVID W.
3398 BUCKINGHAM AVE
EUGENE, OR 97401-0000

FRASCA, EVA AMBER L.
5144 SUFFIELD COURT
SKOKIE, IL 60077

FRASER ANITA IRENE
4165 BERRYWOOD DR
EUGENE, OR 97404

FRASER, ASHLEY J.
1210 HERBERT
SOUTH ROXANA, IL 62087

FRASER, ASHLEY
1210 HERBERT ST
SOUTH ROXANA, IL 62087

FRASER, JACOB M.
ADDRESS ON FILE

FRASER, ROAN
P.O. BOX 180
SNELLVILLE, GA 30078

FRASHER, JOYCE
1036 MEADOWBROOK LANE
LOUISA, KY 41230

FRASIER NORMA
1330 COUNTY RD 328
DAWSON, AL 35963-3743

FRASSATO, AUSTYN
776 LAKECREST DR
CREAL SPRINGS, IL 62922

FRATE, AMY
93 N HAMETOWN ROAD
AKRON, OH 44333

FRATESI, JOHN
P.O. BOX 3543
WEST HELENA, AR 72390

FRATTAROLA, ANTHONY
879 BISON TRAIL
MESQUITE, NV 89034

FRAUSTO, ALMA D.
17624 71ST AVE
TINLEY PARK, IL 60406

FRAVEL, NICOLE
P.O. BOX 289
BLANCHARD, PA 16826-0289

FRAWLEY, PAIGE G.
ADDRESS ON FILE

FRAYMAN, ROBERT J.
14 SUNRIDGE LANE
BUFFALO GROVE, IL 60089

FRAYUK, OLEKSANDRA
ADDRESS ON FILE

FRAZEE, KIMBERLY A.
ADDRESS ON FILE

FRAZIER & DEETER LLC
401 COMMERCE ST
STE 920
NASHVILLE, TN 37219

FRAZIER GUTHRIE CHARLES
5265 COUNTY ROAD 15
GAYLESVILLE, AL 35973

FRAZIER, AMY C.
ADDRESS ON FILE

FRAZIER, ASHLEY
ADDRESS ON FILE

FRAZIER, ASHLEY
ADDRESS ON FILE

FRAZIER, DONNIE G. JR
243 BELL STREET
RAINSVILLE, AL 35986-3340

FRAZIER, JESSICA
ADDRESS ON FILE

FRAZIER, LINDSEY M.
ADDRESS ON FILE

FRAZIER, MALLORY
243 BELL ST
RAINSVILLE, AL 35986

FRAZIER, MITCHELL
206 HAYES AVE NE
MASSILLON, OH 44646

FRAZIER, PAMELA G.
ADDRESS ON FILE

FRAZIER, SALIMAH A.
2125 34TH STREET NE
CANTON, OH  44705

FRAZIER, SYDNEY
189 GEM LANE
LOUISA, KY  41230

FRAZIER, TABITHA M.
113 COUNTY ROAD 708
HENAGAR, AL  35978

FRAZIER, TAKELIA
ADDRESS ON FILE

FRAZIER, THOMAS H.
ADDRESS ON FILE

FRAZIER, THOMAS
ADDRESS ON FILE

FRAZIER, WENDY D.
ADDRESS ON FILE

FRED PRYOR SEMINARS
P.O. BOX 219468
KANSAS CITY, MO  64121-9468

FRED, SHELLY R.
ADDRESS ON FILE

FRED, SHELLY R.
160 RODEO DRIVE
DE SOTO, IL  62924

FREDA ROGERS
8 DOE MEADOW COVE
JACKSON, TN  38305

FREDA TURNER
ADDRESS ON FILE

FREDAY-HUNT, LISA M.
10265 ULMERTON RD 133
LARGO, FL  33771

FREDERICK EARL SHECKLER
645 MILLER ST
PO BOX 27
BUSHNELL, IL  61422

FREDERICK EPPLIN
24814 N. CAROLINA RD
ASHLEY, IL  62808

FREDERICK KORPI
1210 AMHERST RD NE
MASSILLON, OH  44646

FREDERICK L COLE
258 HAWKINSON
GALESBURG, IL  61401

FREDERICK MCALISTER
53 N ARTHUR AVE
GALESBURG, IL  61401

FREDERICK, ALYSON C.
ADDRESS ON FILE

FREDERICK, CHRISTINE L.
ADDRESS ON FILE

FREDETTE, THERESA
5345 WATERBURY WAY
CRESTWOOD, IL  60418

FREDRICK, CHERYL L.
480 ALEXANDER LOOP, APT. 3319
EUGENE, OR  97401

FREE, ROBERT L.
380 MOUNTAIN GATE DR
SPRINGFIELD, OR  97478

FREE, ROBYN L.
ADDRESS ON FILE

FREEARK, HARVEY, & MENDILLO, P.C.
115 WEST WASHINGTON
BELLEVILLE, IL  62222

FREEBORN, KRYSTAL M.
ADDRESS ON FILE

FREED, AMY L.
2619 WEST 26TH ST
GRANITE CITY, IL  62040

FREED, AMY L.
ADDRESS ON FILE

FREED, PAUL
1727 SHADOW RIDGE
COLUMBIA, IL  62236

FREEDOM BLUE PFFS HIGHMRK
P.O. BOX 890170
CAMP HILL, PA  17089

FREEDOM IMAGING INC
1401 E BALL RD, STE E
ANAHEIM, CA  92805

FREEDOM LIFE INSURANCE
300 BARNETT SUITE 200
FORT WORTH, TX  76102

FREEDOM LIFE
300 BURNETT ST
STE 200
FT WORTH, TX  76102

FREEDOM LIFE
P.O. BOX 1628
ADDISON, TX  75266-0044

FREEDOM SLEEP CENTER
P O BOX 856
PARAGOULD, AR  72451

FREEHOLD SURGICAL, INC.
150 UNION SQUARE DRIVE
NEW HOPE, PA  18938

FREEL CHARLES
622 TARHEEL WEST DRIVE
MURPHY, NC  28906

FREELAND BROADCSTING CO, INC
DBA/WEIO RADIO
215 BAKER RD
HUNTINGDON, TN  38344

FREELAND, JOHN P. MD
1616 GRAND AVE
SUITE A
WAUKEGAN, IL  60085

FREELAND, JOHN P. MD
330 GLENDENNING PLACE
WAUKEGAN, IL  60087

FREEMAN EVANGELINE
707 N FREDRICK STREET
P O BOX 1165
ROBERSONVILLE, NC  27871

FREEMAN GAS & ELECTRIC
P.O. BOX 4366
SPARTANBURG, SC  29305

FREEMAN GUY VANCE
509 S 32ND ST
SPRINGFIELD, OR  97478

FREEMAN OREAR, CALEB
ADDRESS ON FILE

FREEMAN ROBERT B
361 COHUTTA MOUNTAIN ROAD
BLUE RIDGE, GA  30513

FREEMAN, ALEXANDRA B.
ADDRESS ON FILE

FREEMAN, AMANDA
318 TURNER RD
BRINKLEY, AR  72021

FREEMAN, ASHLEY N.
ADDRESS ON FILE

FREEMAN, ASHLEY NP
ADDRESS ON FILE

FREEMAN, BECKY A.
338 E 910 N
TOOELE, UT  84074

FREEMAN, BRITTNEY D.
ADDRESS ON FILE

FREEMAN, CAROL J.
1984 WHITNEY RD. SE
MONROE, GA  30655

FREEMAN, DAVE
11 JOSEPH CT
GRANITE CITY, IL  62040

FREEMAN, DEMONICA
200A STERLING DRIVE
PLYMOUTH, NC  27962

FREEMAN, GAIL D.
5328 DUKE DRIVE
MATTESON, IL  60443

FREEMAN, GARY W.
708 COUNTY RD 256
FORT PAYNE, AL  35967-7004

FREEMAN, GREER
351 LOCKWOOD DR
RED BUD, IL  62278

FREEMAN, JAMIE L.
ADDRESS ON FILE

FREEMAN, JENNIFER L.
1699 LACY RD
HENAGAR, AL  35978

FREEMAN, KRISTINA M.
ADDRESS ON FILE

FREEMAN, MARY H.
ADDRESS ON FILE

FREEMAN, MARY
ADDRESS ON FILE

FREEMAN, MARY
ADDRESS ON FILE

FREEMAN, NICHOLS
2494 SFC 359
FORREST CITY, AR  72335

FREEMAN, ROLLAN
461 POPLAR SPRING BRAGERT RD
LEXINGTON, TN  38351

FREEMAN, RYAN
209 SOLIDA RD
SOUTH POINT, OH  45680

FREEMAN, RYAN
ADDRESS ON FILE

FREEMAN, RYAN
ADDRESS ON FILE

FREEMAN, SANDRA
4001 WEST 93RD PL
APT 3E
OAK LAWN, IL  60453

FREEMAN, SCOTT
6925 KETTLE LANE
ZEELAND, MI  49464

FREEMAN, WANDA B.
708 COUNTY ROAD 256
FORT PAYNE, AL  35967

FREERKSEN, RAYANNE R.
523N 39TH ST
SPRINGFIELD, OR  97478

FREGOSO, MARIBEL
330 GEAN ST
MESQUITE, NV  89027

FREIDA WINKLEY
P.O. BOX 334
BRENTWOOD, TN  37024

FREIDA, KELLY
27 TIMBER MEADOWS CT
EDWARDSVILLE, IL  62025

FRELIX, GLORIA
301 DOGWOOD TRL
ELIZABETH CITY, NC  27909-3211

FRENCH GRAY, MICHELE
ADDRESS ON FILE

FRENCH KATHRYN
11801 STEPHANIE LN
MOKENA, IL  60448

FRENCH, BARBARA J.
ADDRESS ON FILE

FRENCH, BARBARA J.
7393 SHISLER ST NE
NORTH CANTON, OH  44721

FRENCH, ERIC R.
2222 HOLLY SPRING CH RD
WILLIAMSTON, NC  27892

FRENCH, JEFFREY
3 PAUL DR
GRANITE CITY, IL  62040

FRENCH, JORDAN
1724 HICKORY ST
WAUKEGAN, IL  60085

FRENCH, LAURA
1701 S. MONTICELLO
BIG SPRING, TX  79720

FRENCH, MITCHELL
639 MAYWOOD AVE.
LEXINGTON, TN  38351

FRENCH, ROBYN N.
ADDRESS ON FILE

FRENCH, WHITNEY
168 BRIER RD
CLAY CITY, IL  62824

FRERICH, CARYLON
P.O. BOX 323
GARDEN CITY, TX  79739

FRERICHS, SARAH L.
1543 TROY OFALLON RD
TROY, IL  62294

FRERICHS, SARAH L.
ADDRESS ON FILE

FRESENIUS KABI USA, LCC
25476 NETWORK PLACE
CHICAGO, IL  60673-1254

FRESENIUS KABI USA, LLC
25476 NETWORK PLACE
CHICAGO, IL  60673-1254

FRESENIUS KABI
25476 NETWORK PLACE
CHICAGO, IL  60673-1254

FRESENIUS MANAGEMENT SERVICES, INC.
16343 COLLECTIONS CENTER DR
CHICAGO, IL  60693

FRESENIUS MEDICAL CARE GALESBURG
LLC
920 WINTER ST
WALTHAM, MA  02451

FRESENIUS MEDICAL CARE
16343 COLLECTION CENTER DR
CHICAGO, IL  60693

FRESENIUS MEDICAL CARE
OF MISSISSIPPI COUNTY
P.O. BOX 919214
DALLAS, TX  75391-9214

FRESENIUS MGMT SVCS INC
16343 COLLECTION CENTER DR
CHICAGO, IL  60693

FRESENIUS USA MANUFACTURING
P.O. BOX 3936
BOSTON, MA  02241

FRESENIUS USA MARKETING
P.O. BOX 3936
BOSTON, MA  02241-3936

FRESHWATER, LYNDA
17001 AL HIGHWAY 75
HENAGAR, AL  35978

FRESHWATER, REBECCA L.
ADDRESS ON FILE

FRETWELL, CHARLES W.
1844 NO BLUEPEAK DR
TOOELE, UT  84074

FREUND, WALTER
730 BURR OAK DR
LAKE ZURICH, IL  60047

FREY, ALYSSA
1800 N 8TH ST
ABILENE, TX  79603

FRIBLEY, GREGORY
5586 NETTLECREEK AVE NW
MASSILLON, OH  44646

FRICK ANGELA C
487 HIDDEN POND DRIVE
ELLIJAY, GA  30536

FRICK, FERN
1022 MAPLE
MT. VERNON, IL  62864

FRICK, MONIKA R
9888 LAFAYETTE DR NW
CANAL FULTON, OH  44614

FRICKE, CARSON
4740 DRDA LANE
EDWARDSVILLE, IL  62025

FRICKE, JUDY
5473 HANCOCK ST SW
CANTON, OH  44706

FRICKE, LEE A.
ADDRESS ON FILE

FRICKENSTEIN, HEATHER
11530 SOUTH NATCHEZ
WORTH, IL  60482

FRICKS, ALICIA R.
1495 DAWSON RD APT 110
FORREST CITY, AR  72335

FRICKS, BRAD
2917 BROWDER ROAD NW
FORT PAYNE, AL  35968

FRICKS, BYRON P.
322 GEORGE WALLACE STREET SE
RAINSVILLE, AL  35986

FRICKS, RAEGAN G.
36 GRABEN DR
FYFFE, AL  35971

FRIDAY, TINA
20 HIGHLAND RD
GRAYSLAKE, IL  60030

FRIDDLE, CARL L.
2514 BROADWAY ST.
BIG SPRING, TX  79721

FRIEDEL, JAMES M.
ADDRESS ON FILE

FRIEDEN SUSAN K
1091 215TH AV
MONMOUTH, IL  61462

FRIEDMAN, ERIN L.
6 WINDSOR LANE
KIRKWOOD, MO  63122

FRIEDMAN, ERIN L.
ADDRESS ON FILE

FRIEDMAN, LISA G.
1116 TEWES LANE
BEACH PARK, IL  60099

FRIEDRICH, GREG
42929 STERLING LANE
WADSWORTH, IL  60083

FRIEDRICHSEN, PHILLIP
7777 ARTHUR AVE NW
CANAL FULTON, OH  44614-9490

FRIEL, JOHN
ADDRESS ON FILE

FRIEND, CASSAUNDRA L.
1135 W. NORTH
GALESBURG, IL  61401

FRIEND, DAVID
406 W CRAVER ST
ABINGDON, IL  61410

FRIEND, ELIZABETH A.
1721 S SANTA MONICA CT
DEMING, NM  88030

FRIEND, LAURA K.
3903 BRANCIFORTE DR
SANTA CRUZ, CA  95065

FRIEND, LINDA
1297 HARRISON ST
GALESBURG, IL  61401

FRIENDS OF DAVE SEVERIN
C/O MELISSA ADKINS - HEARTLAND RMC
3333 WEST DEYOUNG
MARION, IL  62959

FRIENDS OF DAVE SEVERIN
P.O. BOX 10
BENTON, IL  62812

FRIENDS OF DESERT DISCOVRY CENTER
P.O. BOX 117
BARSTOW, CA  92311

FRIENDS OF LHS/PROJECT GRADUATION
DEBORAH ROBERTS, TREASURER
P.O. BOX 1272
LEXINGTON, TN  38351

FRIENDS OF SOUTH EUGENE HIGH SCHOOL
400 E 19TH AVE
EUGENE, OR  97401

FRIENDS OF THE TOOELE COUNTY
CHILDRENS JUSTICE CENTER
53 EAST 100 SOUTH
TOOELE, UT  84074

FRIENDS OF WFGH INC
P.O. BOX 410
FORT GAY, WV  25514

FRIES GALORE
13080 LEAWOOD STREET
VICTORVILLE, CA  92392

FRIES, DALE A.
901 E VIRGINIA WAY
BARSTOW, CA  92311

FRINGE BENEFIT GROUP, INC.
ATTN: REFUND DEPT.
11910 ANDERSON MILL RD.,STE 200
AUSTIN, TX  78726

FRISBEE, JENNY L.
ADDRESS ON FILE

FRISBIE, MIRANDA L.
ADDRESS ON FILE

FRISCH, APRIL
ADDRESS ON FILE

FRISCHKNECHT, LINDSAY
ADDRESS ON FILE

FRISENDAHL, WILLIAM G.
76451 UNION ST SPC 13
OAKRIDGE, OR  97463

FRITCH, COLLEN JO
721 BRIDLE PATH LN
MESQUITE, NV  89034

FRITH JOSEFINA J
P.O. BOX 970
BLUE RIDGE, GA  30513

FRITH, JOSEFINA J.
P.O. BOX 970
BLUE RIDGE, GA  30513

FRITSCHLE NICOLLE E
122 BAYFIELD DR
GLEN CARBON, IL  62034

FRITSCHLE, DANETTE
122 BAYFIELD DR
GLEN CARBON, IL  62034

FRITSCHLE, DANETTE
52 TRANQUILITY RIDGE
EDWARDSVILLE, IL  62025

FRITTER, CHERYL L.
1190 DALTON FOX LAKE
DALTON, OH  44618

FRITZ, ADAM J.
3660 PIGEON RUN RD SW
MASSILLON, OH  44647-9756

FRITZ, ANDREA
22 WILTSHIRE CT
EDWARDSVILLE, IL  62025

FRITZ, ARTHUR  III
218 S PARK AVE
BOLIVAR, OH  44612-0322

FRITZ, ARTHUR
10707 BARRS RD SW
MASSILLON, OH  44647

FRITZ, ARTHUR
218 PARK AVE SW
BOLIVAR, OH  44612-9501

FRITZ, MARGARET
870 MAZIES CHAPEL RD
LEXINGTON, TN  38351

FRIX, CANDICE
2471 NEWBORN RD
RUTLEDGE, GA  30663

FRIZZELL, PAUL
12831 HONARE ST
BLUE ISLAND, IL  60406

FRIZZELL, SUSAN
2160 OLD HUNTINGDON RD
LEXINGTON, TN  38351

FRIZZO, MARK E.
16 JULIE DR
GLEN CARBON, IL  62034

FROEHLICH, JENNIFER J.
ADDRESS ON FILE

FROEHLING, ALAN, DR.
302 BROADWAY ST
MT VERNON, IL  62864

FROELICH, KATHLEEN
ADDRESS ON FILE

FROGGE, ARLEN
P.O. BOX 398
HELENDALE, CA  92342

FROGUE, SUSAN R.
ADDRESS ON FILE

FROHLICH, DANIEL
12615 E NAVAJO DR
PALOS HEIGHTS, IL  60463

FROHN, AMY
P.O. BOX 338
AVISTON, IL  62216

FROM THE HEART FLOWERS & GIFTS
202 PUBLIC SQUARE
P O BOX 154
JONESBORO, IL  62952

FROMM, DONALD R.
163 E. DENTON
SHAWNEETOWN, IL  62984

FRONTIER CASA
108 NORTH 6TH STREET
ALPINE, TX  79830

FRONTIER COMMUNICAITONS
P.O. BOX 5157
TAMPA, FL  33675

FRONTIER COMMUNICATIONS CORP
401 MERRITT 7
NORWALK, CT  06851

FRONTIER NORTH INC.
PO 740407
CINCINNATI, OH  45274-0407

FRONTIER RADIO INC
212 CARPENTERS UNION WAY
STE 800
LAS VEGAS, NV  89119

FRONTIER
P.O. BOX 740407
CINCINNATI, OH  45274-0407

FROOM, KRESZENTIA D.
2680 SEWELL RD.
MANSFIELD, GA  30055

FROSCH, MARY
ADDRESS ON FILE

FROSCHAUER, LAURA L.
ADDRESS ON FILE

FROST BROWN TODD LLC
900 VICTORS WAY, STE 330
ANN ARBOR, MI  48108

FROST BROWN TODD LLC
P.O. BOX 70087
LOUISVILLE, KY  40270-0087

FROST ELECTRIC CO.
P.O. BOX 66522
ST LOUIS, MO  63166-6522

FROST, ELIZABETH
3600 MT CARMEL RD
DECATURVILLE, TN  38329

FROST, MARGARET B
2253 OVERTON RD
AUGUSTA, GA  30904-3457

FROST, STEVE
820 WASHINGTON AVE
MADISON, IL  62060

FROST-ARNETT COMPANY
2105 ELM HILL PIKE
STE 200
NASHVILLE, TN  37210

FROSTY MUG BAR & GRILL, THE
1113 SALEM RD
MT. VERNON, IL  62864

FROYLAN, SAUCEDA
P.O. BOX 10033
JACKSON, TN  38308-0100

FRUEH, ELAINE
8845 MORNING VIEW AVE NW
CLINTON, OH  44216-9510

FRUITS, CASEY D.
8087 TANGLEWOOD RD
SPARTA, IL  62286

FRUM, JUSTIN T.
ADDRESS ON FILE

FRY, CHELSIE D.
104 CEDAR ST
EVANSTON, WY  82930

FRY, PENNY J.
ADDRESS ON FILE

FRYDRYCHOWICZ, LENORE
36376 N TRAER TERR
GURNEE, IL  60031

FRYE, GENEVA
751 PROCTOR BOTTOM ROAD
BEATTYVILLE, KY  41311

FRYE, RONALD
75 KY 1938
BOONEVILLE, KY  41314

FRYE, ROSTAN
3200 BRISCOE DR
KILLEEN, TX  76549-0000

FRYE, VERYL F.
1246 E CARDINAL DR
P.O. BOX 768
LOCK HAVEN, PA  17745

FRYER, JOHN H., JR.
5 W DOE RUN LN
LOCK HAVEN, PA  17745

FRYER, MARK A.
5151 POETS WAY
LIBERTY TOWNSHIP, OH  45011

FRYER, PAMELA S.
4839 LEE 215
MARIANNA, AR  72360

FRYER, PEYTON
ADDRESS ON FILE

FRYMIRE, CHRISTINA K.
P.O. BOX 721
NORRIS CITY, IL  62869

FS INVESTMENT CORPORATION II
DAUPHIN FUNDING LLC

FS/KKR ADVISOR, LLC
FS INVESTMENT CORPORATION II

FS/KKR ADVISOR, LLC
FS INVESTMENT CORPORATION III

FT PAYNE OPTIMIST CLUB
P.O. BOX 680423
FORT PAYNE, AL  35968

FTI CONSULTING INC & SUBSIDIARIES
P.O. BOX 418005
BOSTON, MA  02241-8005

FTS MANAGEMENT, INC
37637 FIVE MILE RD
BOX 330
LIVONIA, MI  48154-1543

FTS MANAGEMENT, INC
37637 FIVE MILE ROAD UNIT 330
LIVONIA, MI  48154-1543

FUCHS COMPUTER SALES INC
DBA UNILINK
P.O. BOX 18148
ROCHESTER, NY  14618

FUCHS COMPUTER SALES INC
DBA UNILINK
P.O. BOX 18148
ROCHESTER, NY  14623

FUCHS, BETTY J.
1 WILLIAM JOHN CT
APT A
GRANITE CITY, IL  62040

FUDE, THOMAS H.
ADDRESS ON FILE

FUEHNE, THEODORE A.
1128 CHANCLER DR
EDWARDSVILLE, IL  62025

FUEL QUALITY SOLUTIONS,INC
POB 1867
CLEVELAND, GA  30528

FUELL, TERRI W.
620 W VINE
TOOELE, UT  84074

FUENTES, CRYSTAL L.
34293 BIRCH LANE
GURNEE, IL  60031

FUENTES, HEATHER
1606 KENTUCKY WAY
BIG SPRING, TX  79720-3619

FUESSEL, BARBARA
803 CORAL DR
FAIRVIEW HEIGHTS, IL  62208

FUESTING, AMBER
4204 WASHINGTON RD APT 107
KENOSHA, WI  53144

FUGATE DAVID R
922 N JACKSON ST
BUSHNELL, IL  61422

FUGATE, ASHLEY N.
ADDRESS ON FILE

FUGATE, BRITTANY
ADDRESS ON FILE

FUGATE, CASSANDRA B.
133 NORTH VIRGINIA STREET 917
RENO, NV  89501

FUGATE, CHERYL
ADDRESS ON FILE

FUGATE, DAVID R.
922 N JACKSON ST
BUSHNELL, IL  61422

FUGATE, DEBRA RENEE
ADDRESS ON FILE

FUGATE, ELAINA
ADDRESS ON FILE

FUGATE, JEREMY S.
ADDRESS ON FILE

FUGATE, JOYCE A.
ADDRESS ON FILE

FUGATE, LETHA
3177 HWY 11 NORTH
BEATTYVILLE, KY  41311

FUGATE, PATRICIA L.
ADDRESS ON FILE

FUGATE, RAYMOND
2141 KY 542
JACKSON, KY  41339

FUGATE, TAMMY
4 DAHILIA COURT DR APT 1
JACKSON, KY  41339

FUGITT, ADDISON
275 NEELY DR
APT 308
CARBONDALE, IL  62901

FUHRMAN ELIZABETH J
22 FOX MILL DR
MARYVILLE, IL  62062

FUHRMAN, TAMARA J
2581 LYNCH
GRANITE CITY, IL  62040

FUTH, GARY G.
4419 W 148TH ST
MIDLOTHIAN, IL  60445

FUJIFILM MEDICAL SYSTEMS
P.O. BOX 347689
PITTSBURGH, PA  15251-4689

FUJIFILM SONOSITE INC
4332 SOLUTIONS CENTER
774332
CHICAGO, IL  60677-4003

FUJIFILM SONOSITE INC
774332
4332 SOLUTIONS CENTER
CHICAGO, IL  60677-4003

FUJIFILM SONOSITE
21919 30 DRIVE SE
BOTHELL, WA  98021

FUJIFILM SONOSITE, INC.
774332
4332 SOLUTIONS CENTER
CHICAGO, IL  60677

FUJINON INC
P.O. BOX 347689
PITTSBURGH, PA  15251-4689

FUJITSU COMPUTER PRODUCTS OF
AMERICA, INC.
1250 E. ARQUES AVENUE
SUNNYVALE, CA  77028-9455

FULCHER, CHRISTOPHER
25 RIDGEFIELD
TROY, IL  62294

FULCHER, LIANNE
1812 RIVERGLEN WALK
LOGANVILLE, GA  30052

FULCHER, TRACYE L.
P.O. BOX 251
MONROE, GA  30655

FULFORD, JESSICA
5110 TALLULAH ROAD
ROBBINSVILLE, NC  28771

FULFORD, SAUNDRA R.
9138 S WALLACE
CHICAGO, IL  60620

FULGHAM, TANIKA
7307 S EVANS AVE
CHICAGO, IL  60619

FULK, JAMIE N.
799 N SEMINARY ST
GALESBURG, IL  61401

FULKERSON, NICHOLE M.
ADDRESS ON FILE

FULLEN, JOAN
2002 WILDLIFE DR SW
CANTON, OH  44706

FULLER CHERIE
3272 CROCKER RD
EUGENE, OR  97404-0000

FULLER LYNDSAY E
2020 E KERR ST
APT G208
SPRINGFIELD, MO  65803

FULLER, ANGELA
ADDRESS ON FILE

FULLER, APRIL
P.O. BOX 96
FAIRFIELD, IL  62837

FULLER, CHRISTOPHER D.
703 CRAB APPLE LANE
IDER, AL  35981-4643

FULLER, CRYSTAL
1273 GRANITE LN
LOGANVILLE, GA  30052

FULLER, DAWN R.
3690 STATE RTE 146 E
ANNA, IL  62906

FULLER, ERIN
901 LOCKEWOOD LN
SCOTTS VALLEY, CA  95066

FULLER, ETHAN J.
ADDRESS ON FILE

FULLER, JUDITH
215 BAINBRIDGE RD
COBDEN, IL  62920

FULLER, KAREN D.
118 MORRIS CIRCLE
EDENTON, NC  27932

FULLER, LARRY
1309 KENYON AVE SW
MASSILLON, OH  44647-9694

FULLER, MEGAN A.
580 CARNAHAN RD
EQUALITY, IL  62934

FULLER, PENNY J.
ADDRESS ON FILE

FULLER, RHONDA
2160 MIRACLE
GRANITE CITY, IL  62040

FULLER, RHONDA
309 COBBLESTONE
TROY, IL  62294

FULLER, RICHARD L.
3209 BRIDGE POINT ROAD
GADSDEN, AL  35907-0000

FULLER, RICKY
306 W PARK ST
BENTON, IL  62812

FULLER, ROBERT H.
ADDRESS ON FILE

FULLER, TIFFANY R.
422 RED OAK COURT
MONROE, GA  30655

FULLER-HUNTLEY, KARIE S.
P.O. BOX 1665
LITTLEFIELD, AZ  86432

FULLMER, LORI A.
ADDRESS ON FILE

FULLMER, SHEILA
287 DIXIE AVE
LAYTON, UT  84041

FULLMER, TIFFINY
ADDRESS ON FILE

FULLON, KHRISTINE
315 N SALEM AVE APT 201
ARLINGTON HEIGHTS, IL  60005

FULLWILEY, AFTON L.
ADDRESS ON FILE

FULMER CHRISTINE M
4956 CONE AVE
EUGENE, OR  97402-0000

FULMER, PAMELA
2756 COACHMAN DRIVE
INDEPENDENCE, MO  64055

FULTON RANDY
5620 FARTHING ROAD
ODIN, IL  62870

FULTON, DONALD
5005 FOHL ST SW
CANTON, OH  44706

FULTON, JACOB R.
1708 GEORGE SIMS RD
MARION, IL  62959

FULTON-BEADLE, BARBARA E.
277 HIDDEN VALLEY RD
WATSONVILLE, CA  95076

FULTS COLLEEN M
617 FIGHTING TOWNCREEK RD
MCCAYSVILLE, GA  30555

FULTZ, BERTIE
P.O. BOX 455
CAMPTON, KY  41301

FULTZ, BRIANA L.
ADDRESS ON FILE

FULTZ, HEIDI
1081 SCHWABEN CREEK RD
DORNSIFE, PA  17823

FULTZ, KANDALL
39 ALTA ST
GLEN CARBON, IL  62034

FULVI, JAMES A.
2254 NEW HOPE RD
MORGANTON, GA  30560

FULWIDER, RILLA
313 W 3RD ST
INA, IL  62846

FUN EXPRESS LLC
P.O. BOX 14463
DES MOINES, IA  50306-3463

FUNK, CARRIE A.
153 S MONROE AVE
BRADLEY, IL  60915

FUNK, GARY L.
1372 CLEARWATER LANE
SPRINGFIELD, OR  97478

FUNK, GILMORE
2545 MANCHESTER AVE NW
NORTH LAWRENCE, OH  44666

FUNK, TYLER R.
206 MAGNOLIA AVE
WATERLOO, IL  62298

FUNKEN, BROOKE M.
ADDRESS ON FILE

FUNKHOUSER, TIMOTHY
7003 SEMINARY RIDGE CT
EDWARDSVILLE, IL  62025

FUNKHOUSER, WILLIAM
117 COTTAGE DR
EDWARDSVILLE,, IL  62025

FUQUA, CASIE
1316 7TH ST
HIGHLAND, IL  62249

FURDGE, VIVIAN
551 HWY 1 NORTH
LEXA, AR  72355

FURDGE, VIVIAN
HRMC
72342

FUREY, DIANA
8050 AVALON RD NW
MALVERN, OH  44644

FURFARO, TERESA
6800 MIDDLEGATE LANE
GLEN CARBON, IL  62034

FURGERSON, CHARLOTTE E.
1198 COUNTY ROAD 689
SYLVANIA, AL  35988-0000

FURGERSON, FREDA J.
605 COUNTY RD 594
SYLVANIA, AL  35988-2634

FURGERSON, LARRY C.
P.O. BOX 37
RAINSVILLE, AL  35986-2503

FURGERSON, MICHAEL
1336 COUNTY ROAD 689
SYLVANIA, AL  35988

FURLOW, LOIS J.
10104 S KING DRIVE
CHICAGO, IL  60628

FURRY FRIENDS RECOVERY
P.O. BOX 951
EDWARDSVILLE, IL  62025

FURTEK, LESLIE A.
1321 IDLEWILD LANE
HOMEWOOD, IL  60430

FURTEK, MARK J.
1321 IDLEWILD LANE
HOMEWOOD, IL  60430

FURTH LAW FIRM PA, THE
780 S WALNUT NO 5
LAS CRUCES, NM  88001

FURY, CHARLES M.
116 AUSTIN CT
WATSONVILLE, CA  95076

FUSION CLOUD SERVICES LLC
320 INTERSTATE N PKWAY
SOUTHEAST ATLANTA, GA  30339

FUSION CLOUD SERVICES LLC
P.O. BOX 51341
LOS ANGELES, CA  90051-5641

FUSION MEDICAL STAFFING, LLC
P.O. BOX 82674
LINCOLN, NE  68501-2674

FUSION MEDICAL STAFFING,INC
11808 GRANT ST
STE 100
OMAHA, NE  68164-3616

FUSSELL, JOSEPH
224 S CONECHUH ST
GREENVILLE, AL  36037

FUTRELL, BRADLEY D.
503 E. BLACKBERRY LANE
MCLEANSBORO, IL  62859

FUTRELL, CHRISTOPHER T.
ADDRESS ON FILE

FUTRELL, TYLER
1020 POPLAR CHAPEL ROAD
JAMESVILLE, NC  27846-9794

FUTRELLS PLUMBING
2931 NC HWY 32 S
PLYMOUTH, NC  27962-0000

FUTURE HEALTH CONCEPTS INC
1211 E. 30TH STREET
SANFORD, FL  32773-9373

FUTUREMED
15700 DEVONSHIRE STREET
GRANADA HILLS, CA 91344-0000

FYFFE HIGH SCHOOL
P.O. BOX 7
FYFFE, AL 35971

FYFFE, CORRINE R.
P.O BOX 119
FLAT GAP, KY 41219

FYFFE, SHANNON D.
ADDRESS ON FILE

G & G ANESTHESIA LLC
2023 VADALABENE
SUITE 350
MARYVILLE, IL 62062-0000

G & G ANESTHESIA LLC
7416 CREEK RIDGE LN
EDWARDSVILLE, IL 62025

G & G COMMUNICATIONS
354 WILLIAMS BRANCH ROAD
HAZARD, KY 41701

G & M DIST
200 N LINWOOD RD
GALESBURG, IL 61401

G COLEMAN, JULIE
233 SHERLING LAKE RD
GREENVILLE, AL 36037

G E HEALTHCARE
P.O. BOX 96483
CHICAGO, IL 60693

G E MEDICAL SYSTEMS INFO TECH
5517 COLLECTIONS CNTR DR
CHICAGO, IL 60693

G NEIL COMPANIES
P.O. BOX 669390
POMPANO BEACH, FL 33066-9390

G NEKTARIOS MARINAKIS
822 WALLACE AVE SE
MASSILLON, OH 44646-6883

G P CARTER PSC
LOUISA MEDICAL CLINIC
412 N LOCK AVE
LOUISA, KY 41230

G&G ANESTHESIA LLC
2023 VADALABENE DRIVE
SUITE 350
MARYVILLE, IL 62062-0000

G&S SERVICES OF ILLINOIS, INC
38735 NORTH BAYONNE AVE
BEACH PARK, IL 60087-0000

G. EDWARD BURNETTE, MD
ADDRESS ON FILE

G. JUAREZ LAWN SERVICE INC
35230 N MOODY ST
INGLESIDE, IL 60041

G.P. CARTER, PSC
D/B/A LOUISA MEDICAL CLINIC
412 N. LOCK AVENUE
LOUISA, KY 41230

G2 MEDICAL PRODUCTS INC
975 CHATEAU MEADOWS DR
EUGENE, OR 97401

G4S SECURE SOLUTIONS USA INC
P.O. BOX 277469
ATLANTA, GA 30384-7469

GA COMPOSITE MEDICAL BOARD
2 PEACHTREE ST NW, 36TH FLOOR
ATLANTA, GA 30303-3465

GA HC REIT II OLA NALU MOB, LLC
P.O. BOX 209362
AUSTIN, TX 78720-9362

GA PARTNERSHIP FOR TELEHEALTH INC.
P.O. BOX 1408
WAYCROSS, GA 31502

GA. DEPT. OF NATURAL RESOURCES
RADIOACTIVE MATERIAL PROG
P.O. BOX 101161
ATLANTA, GA 30392

GABBARD, BETTY J.
7207 KY 847
BOONEVILLE, KY 41314

GABBARD, TAMMY
ADDRESS ON FILE

GABBERT, SAMANTHA E.
800 WHITEWOOD ST
BURLINGTON, IA 52601

GABLE, KIM
137 COUNTY ROAD 49
DAWSON, AL 35963

GABORIAULT, GAIL A.
897 S 44TH ST
SPRINGFIELD, OR 97478-0000

GABRAIL CANCER CENTER
4875 HIGBEE AVE N
CANTON, OH  44718

GABRAIL CANCER CENTER
4875 HIGHBEE AVE N
CANTON, OH  44718

GABRIEL WHITOL
ADDRESS ON FILE

GABRIEL HARRISON
12050 E MAY RD
MT VERNON, IL  62864

GABRIEL, ALICIA
926 LIVE RD/3C
HOMEWOOD, IL  60430

GABRIELLE MCMILLAN
404 HENRY STREET
PRAIRIE DU ROCHER, IL  62277

GABROVIC, RACHEL
126 S WASHINGTON ST
ADDIEVILLE, IL  62214

GADBERRYS
115 N ROSSER
FORREST CITY, AR  72335

GADD, VELDA A.
1445 SCHOOL AVE NE
APT 1
NORTH CANTON, OH  44720-6249

GADDIE, KATRINA
2325 WILLOWBROOK DRIVE APT. F6
MURFREESBORO, TN  37130

GADDIS, JUNE
2440 WILLAKENZIE RD
EUGENE, OR  97401-4804

GADDIS, KEA S.
ADDRESS ON FILE

GADDIS, PAM
202 E DEL RIO ST
ALPINE, TX  79830

GADDY, VINCENT L.
2503 STATFORD LN
GRANITE CITY, IL  62040

GADE, DONNA
25762 W WOODLAWN AVE
ANTIOCH, IL  60002

GADSDEN REG PHYS GRP PRAC
300 MEDICAL CENTER DRIVE
SUITE 401
GADSDEN, AL  35903

GAERTNER, STEVE
8625 FRUIT ROAD
EDWARDSVILLE, IL  62025-0000

GAFFNEY, FELICIA
1230 JANET AVE NW
NORTH CANTON, OH  44720-1839

GAGE VAN HORN & ASSOCIATES
2601 SOUTH EAST LOOP 289
LUBBOCK, TX  79404

GAGE, ANTHONY E.
11643 S BISHOP
CHICAGO, IL  60643

GAGE, LEWIS
P.O.BOX 42
DAHLGREN, IL  62828

GAGE, MARY A.
1830 POWER DAM ROAD
EPWORTH, GA  30541

GAGEL, WILLIAM
955 RAYMOND RD
SHEPHERDSVILLE, KY  40165

GAGNE, LUCE
3150 WINKLE AVE
SOQUEL, CA  95065

GAGNON, JOSIE L.
ADDRESS ON FILE

GAGNON, KAREN
274 VISTA HILLS RD.
MURPHY, NC  28906

GAHC3 SO IL MOB PORTFOLIO LLC
33209 COLLECTION CENTER DR
CHICAGO, IL  60693

GAHGAN, TRACY S.
ADDRESS ON FILE

GAHR, HEATHER
117 LOMBARDY LN
WYNNE AR, AR  72396

GAIA ANASTAZIA
285 S 52ND PL
SPRINGFIELD, OR  97478

GAIL B SMALLEY
ADDRESS ON FILE

GAIL EUBANKS
335 KNOX ST.
HUNTINGDON, TN  38344

GAIL F SCHORR
1787 LITTEN DR
BOCA RATON, FL  33498-6439

GAIL KENEIPP
323 RUSSELL ROAD
CARBONDALE, IL  62901

GAIL PEACHEY
ADDRESS ON FILE

GAIL PEACHEY
1960 180TH STREET
GALESBURG, IL  61401

GAILEY, BETHANN
ADDRESS ON FILE

GAINER, KRYSTAEL N.
108 ROBERSON AVENUE P.O. BOX 1225
WILLIAMSTON, NC  27892

GAINER, PATRICIA
10854 S DRAKE
CHICAGO, IL  60655

GAINER, TAMIKA S.
P.O. BOX 1611
111 WILLOW ACRES
WILLIAMSTON, NC  27892

GAINERS TAXI
1255 WEST PARK RD
WILLIAMSTON, NC  27892

GAINES CARRIE
15 PADGET LANE  7010
ELLIJAY, GA  30540

GAINES OIL COMPANY
P.O. BOX 421
2348 S MAIN STREET
GOLDSTON, NC  27252

GAINES, CANDACE
5813 BRAND WOODS DRIVE
WATERLOO, IL  62298

GAINES, CHARLOTTE
3130 LINCOLN PARK DR
GALESBURG, IL  61401

GAINES, CHRISTINE
3124 HARVARD PL
GRANITE CITY, IL  62040

GAINES, CLAUDE
1067 VICTOR ST
FORREST CITY, AR  72335

GAINES, COETTA J.
48 COBBLESTONE LANE
GLEN CARBON, IL  62034

GAINES, STEVEN R.
3243 THURBER LN
SANTA CRUZ, CA  95065

GAINEY, VANESSA G.
ADDRESS ON FILE

GAITHER, AUTUMN
477 LAKESIDE DR
LEXINGTON, TN  38351

GAITHER, CHEYENNE
1244 STATE ST
ALTON, IL  62002

GAJEWSKI, DEBORAH B.
ADDRESS ON FILE

GAJEWSKI, JESSICA K.
9040 S ROBERTS RD
HICKORY HILLS, IL  60457

GALAN, MARTHA E.
13430 RED FOX COURT
LEMONT, IL  60439

GALAN, SHANNON R.
2506 CHEYENNE
BIG SPRING, TX  79720

GALASSINI, KATHLEEN J.
16219 HAMILTON
TINLEY PARK, IL  60477

GALASZKIEWICZ, JOLANTA
ADDRESS ON FILE

GALAVIZ, MICHAEL
ADDRESS ON FILE

GALAVIZ-MORALES, LETICIA
871 SANTA THERESA WAY
MESQUITE, NV  89027-1117

GALBAN, SOFIA
P.O BOX 1005
COLUMBUS, NM  88029

GALBAN, SOFIA
ADDRESS ON FILE

GALBRAITH, DONALD
1128 COUNTY RD 633
MENTONE, AL  35984

GALBRAITH, JESSICA E.
178 LOWERY ROAD APT 6
VALLEY HEAD, AL  35989

GALBREATH, JOSEPH C.
369 NUNNALLY FARM RD
MONROE, GA  30655

GALE FOWLER
3544 HWY 106 EAST
GEORGIANA, AL  36033

GALE HARRIS-LOVER AND JUDY CALDWELL

GALE MARIE
411 WALNUT ST
P.O. BOX 10331
GREEN COVE SPRINGS, FL  32043

GALE WEYBRIGHT
1240 FRANK ST
GALESBURG, IL  61401

GALE, RENEE J.
241 BROOKSIDE AVENUE
SANTA CRUZ, CA  95060

GALE, STEPHANIE M.
185 CREEKSIDE TRAIL
COVINGTON, GA  30016

GALEN R. GRIFFIN, M.D.
ADDRESS ON FILE

GALER, NANCY
ADDRESS ON FILE

GALERA, ROSARIO Y.
17059 W TIGER TAIL CT
GURNEE, IL  60031

GALES AREA CHAMBER/COMMERCE
200 EAST MAIN STREET
SUITE 200
GALESBURG, IL  61401

GALESBURG AMBULANCE SERVICE
P.O. BOX 308
ORION, IL  61273

GALESBURG AMBULANCE SERVICE
PO BOX 308
ORION, IL  61273

GALESBURG BROADCASTING CO
154 E SIMMONS
GALESBURG, IL  61401

GALESBURG BUILDERS
P.O. BOX 1488
GALESBURG, IL  61401

GALESBURG BUILDERS
PO BOX 1488
GALESBURG, IL  61401

GALESBURG CASTINGS
P.O. BOX 390
GALESBURG, IL  61401

GALESBURG COMMUNITY IMPACT FUND
C/O HINCHLIFF PEARSON WEST
1070 W FREMONT ST
GALESBURG, IL  61401

GALESBURG COTTAGE HOSPITAL
695 N KELLOGG ST
GALESBURG, IL  61401

GALESBURG COTTAGE HOSPITAL
ENTITY 0190
695 N. KELLOGG ST.
GALESBURG, IL  61401

GALESBURG ELECTRIC
P.O. BOX 949
GALESBURG, IL  61401

GALESBURG ELECTRIC
PO BOX 949
GALESBURG, IL  61401

GALESBURG HIGH SCHOOL
1135 FREMONT ST
GALESBURG, IL  61401

GALESBURG HIGH SCHOOL
1135 FREMONT ST
GALESBURG, IL  61401-0000

GALESBURG HOSPITAL CORPORATION
1573 MALLORY LANE, SUITE 100
BRENTWOOD, TN  37027

GALESBURG PROFESSIONAL SERVICES, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

GALESBURG PUBLIC SCHOOLS FOUND
P.O. BOX 687
GALESBURG, IL  61401

GALESBURG PUBLIC SCHOOLS FOUND
PO BOX 687
GALESBURG, IL  61401

GALESBURG SIGN & LIGHTING
1518 S HENDERSON ST
GALESBURG, IL  61401

GALIL MEDICAL INC
4364 ROUND LAKE ROAD
ARDEN HILLS, MN  55112

GALINDO, MEYGAN L.
1008 N 11TH ST
ALPINE, TX  79830

GALINSKI, JOHN L.
534 LAKEVIEW ACRES DR
COLLINSVILLE, IL  62234

GALL, ADELIA E.
42169 N 6TH AVE
ANTIOCH, IL  60002

GALL, CARMEN
14413 MILLARD AVE
MIDLOTHIAN, IL  60445

GALL, JOHN
2137 COLLINSVILLE AVE
MADISON, IL  62060

GALLA, KYLIE S.
ADDRESS ON FILE

GALLAGHER BASSET
ATTN: RCVRY
14000 QUAIL SPRINGS PKY STE 3000
OKLAHOMA CITY, OK  73134-2618

GALLAGHER BASSETT SERVICES INC
4110 N SCOTTSDALE RD
SCOTTSDALE, AZ  85251

GALLAGHER BASSETT SERVICES INC
P.O. BOX 74007663
CHICAGO, IL  60674-7663

GALLAGHER BASSETT SERVICES INC
WESTERN LITIGATION
1900 W LOOP SOUTH - STE 1500
HOUSTON, TX  77027

GALLAGHER BASSETT SERVICES
P.O. BOX 6928
LOUISVILLE, KY  40206

GALLAGHER BASSETT
P.O. BOX 2831
CLINTON, IA  52733-2831

GALLAGHER BASSETT-ST. LOUIS
1630 DES PERES RD
STE 140
ST  LOUIS, MO  63131

GALLAGHER BENEFIT SERVICES INC
2850 WEST GOLF RD
5TH FLR
ROLLING MEADOWS, IL  60008

GALLAGHER BENEFIT SVCS-HRCC
PRACTICE
LOCKBOX  P.O. BOX 71696
INTEGRATED HEALTHCARE STRATEGIES
CHICAGO, IL  60694-1696

GALLAGHER CHRISTINE M
6843 HAMPSHIRE CT
MARYVILLE, IL  62062

GALLAGHER US
2850 GOLF ROAD
ROLLING MEADOWS, IL  60008

GALLAGHER, CODY
605 N MARKET
WATERLOO, IL  62298

GALLAGHER, JARED
301 WEST 3RD STREET
WATERLOO, IL  62298

GALLAGHER, KATHLEEN
429 SULCER ST
PALESTINE, AR  72372

GALLAGHER, MEREDYTH
ADDRESS ON FILE

GALLAGHER, PATRICIA A.
2318 W 107TH PL
CHICAGO, IL  60643

GALLAHER & ASSOCIATES, INC.
3351 REGAL DRIVE
ALCOA, TN  37701

GALLAHER, DAWN
10851 OAK AVE
CHICAGO RIDGE, IL  60415

GALLAMORE, BILLY
15 EDDYVILLE BLACKTOP RD
GOLCONDA, IL  62938

GALLARDO, JAVIER
843 S VICTORY ST
APT 1
WAUKEGAN, IL  60085

GALLATIN, JAMES
1538 KASKASKIA RD
PRAIRIE DU ROCHER, IL  62277

GALLEGO, MARK R.
ADDRESS ON FILE

GALLEGO, RAFAEL
901 E FM 700 APT 218
BIG SPRING, TX  79720

GALLEGOS ANN MARIE
742 TERRACE DR
LAS VEGAS, NM  87701

GALLEGOS CLEANING SERVICE LLC
908 HIGHLAND AVE
WAUKEGAN, IL  60085

GALLEGOS, AMADA
1521 W BROADVIEW
CRETE, IL  60417

GALLEGOS, BETTY JOE L.
P.O. BOX 3762
LAS VEGAS, NM  87701

GALLEGOS, CHRISTOPHER L.
ADDRESS ON FILE

GALLEGOS, DAVID SR.
397 E 500 NO
TOOELE, UT  84074

GALLEGOS, DELIA
4106 DIXON ST
BIG SPRING, TX  79720

GALLEGOS, HOPE
412 PEGGY LEE LANE
LAS VEGAS, NM  87701

GALLEGOS, MARIANO A.
ADDRESS ON FILE

GALLEGOS, NICHOLE A.
ADDRESS ON FILE

GALLEGOS, NICHOLE
ADDRESS ON FILE

GALLEGOS, NUBIA
13015 CHICAGO ST
BLUE ISLAND, IL  60406

GALLEGOS, RENE
2635 COLLINS ST
BLUE ISLAND, IL  60406

GALLEGOS, VANESSA
ADDRESS ON FILE

GALLEGOSBUCIO ANGEL
131 C ST NUMBER 13
SPRINGFIELD, OR  97477

GALLERY COLLECTION, THE
PRUDENT PUBLISHING
65 CHALLENGER RD
P.O. BOX 360
RIDGEFIELD PARK, NJ  07660-0360

GALLERY, NOAH
38383 N LAKESIDE PL
ANTIOCH, IL  60002

GALLES, DANIEL
1215 SUNSET VISTA CT.
SPARKS, NV  89441

GALLETTA, KALEENA
348 RIDGEWAY AVENUE
COTTAGE HILLS, IL  62018

GALLIGAN, JAMES T.
103 BRYNN DRIVE
MANHATTAN, IL  60442

GALLIGAN, SHANNON M.
103 BRYNN DR
MANHATTAN, IL  60442

GALLIMORE, CLAY
23969 W TOWNLINE ROAD
LAKE VILLA, IL  60046-9668

GALLIMORE, KIERSTEN
ADDRESS ON FILE

GALLIMORE, KIERSTON
ADDRESS ON FILE

GALLINGER, LUIS
ADDRESS ON FILE

GALLIVAN, MATTHEW S.
2839 POLO CLUB ROAD
NASHVILLE, TN  37221

GALLO TYLER
527 BUCKNER ROAD
CREAL SPRINGS, IL  62922

GALLO, AMY L.
ADDRESS ON FILE

GALLOUP
P.O. BOX 671121
DETROIT, MI  48267-1121

GALLOWAY CARMON
P.O. BOX 174
EPWORTH, GA  30541

GALLOWAY MICHAEL D
BOX 398
EPWORTH, GA  30541

GALLOWAY, ANGELA R.
3105 MAURICE STREET NE
FORT PAYNE, AL  35967-7847

GALLOWAY, JASON W.
1061 GOSHENTOWN RD
HENDERSONVILLE, TN  37075

GALLOWAY, KIM
ADDRESS ON FILE

GALLOWAY, MILDRED
516 HILLCREST DRIVE
MCCAYSVILLE, GA  30555

GALLOWAY, MINDY
635 EAST SCHOOL WAY
REDWOOD VALLEY, CA  95470

GALLOWAY, PAMELA M.
374 WADE STREET
RAINSVILLE, AL  35986

GALLOWAY, ROBIN L.
ADDRESS ON FILE

GALLOWAY, SANDRA
509 WISTERIA LANE
MORGANTON, GA  30560

GALLOWAY, STEVE A.
374 WADE ST
RAINSVILLE, AL  35986-6411

GALLS AN ARAMARK COMPANY
P.O. BOX 71628
CHICAGO, IL  60694-1628

GALLS INC
P.O. BOX 71628
CHICAGO, IL  60694-1628

GALLS LLC
P.O. BOX 71628
CHICAGO, IL  60694-1628

GALLS/QUARTERMASTER
P.O. BOX 71628
CHICAGO, IL  60694-1628

GALLUCCI, GINA M.
181 HOLIDAY DR
LA SELVA BEACH, CA  95076

GALOW STACY L
2208 CARDINAL AVE
GRANITE CITY, IL  62040

GALVAN,  EZEQUIEL
16030 VINE AVENUE
HARVEY, IL  60426-3589

GALVAN, ANDREA C.
100 NE 10TH ST
BIG SPRING, TX  79720

GALVAN, DAVID A.
2205 MATTHEW PLACE
ZION, IL  60099

GALVEZ, RAY
MISSION PLACEMENT GROUP
829 CHANDLER GROVE
HERMITAGE, TN  37076

GALVIN, JOHN P.
6231 MISTY PINES DRIVE
UNIT 4
TINLEY PARK, IL  60477

GAMBER, BILL
111 EVERGREEN DR
ANNA, IL  62906

GAMBETTA, STEPHANIE
ADDRESS ON FILE

GAMBETTA, STEPHENIE I.
ADDRESS ON FILE

GAMBILL, JANIS W.
1509 HARGIS LANE
JACKSON, KY  41339

GAMBLE GLENNA
P.O. BOX 1674
VIPER, KY  41774

GAMBLE, AMANDA
126 OAK CIRCLE APT.19
IDER, AL  35981

GAMBLE, EUGENE V.
3 SHINGLE OAKS DR
GLEN CARBON, IL  62034

GAMBLE, KAYLIE M.
ADDRESS ON FILE

GAMBLE, LISA M.
ADDRESS ON FILE

GAMBLE, NORA D.
P.O. BOX 195
COAHOMA, TX  79511

GAMBLE, SAMANTHA
4158 JONESTOWN CLAREMONT RD
CLARKSDALE, MS  38614

GAMBLE, SHARI
203 TEXAS AVE
MARION, IL  62959

GAMBLE, SKYLER
3900 CHERRY BROOK DR
ARNOLD, MO  63010

GAMBLE, STACEY L.
ADDRESS ON FILE

GAMBLE, WHITNEY
1099 KY ROUTE 581
PAINTSVILLE, KY  41240

GAMBLE-WEBB, KENDRA
2116 ADEL DRIVE
LOGANVILLE, GA  30052

GAMBOA, AERIANN
ADDRESS ON FILE

GAMBOA, ALEXIS
305 NE 8TH ST
BIG SPRING, TX  79720

GAME DAY MEDIA
16600 SW 72ND AVE
BLDG 10
PORTLAND, OR  97224-0000

GAME DAY SPORTSWEAR
607 SFC 732
FORREST CITY, AR  72335

GAMINO, MAYRA A.
5114 W 121ST ST
ALSIP, IL  60803

GAMMA QUALITY
P.O. BOX 56356
CHICAGO, IL  60656-0356

GAMMILL, PATRICIA A.
515 B MOCKINGBIRD
TROY, IL  62294

GAMMON-COLEMAN, IESHA
237 MARTIN LUTHER KING DR
LEXA, AR  72355

GAMMONS, RORY DON
806 SAUNDERS
COAHOMA, TX  79511

GAMUROT, RONA R.
ADDRESS ON FILE

GANDARA, JESSICA
ADDRESS ON FILE

GANDHI MRGENDRA, MD
108 LEGION DRIVE
LAS VEGAS, NM  87701

GANDHI, MRUGENDRA M.
335 FOX RUN RD
LIBERTYVILLE, IL  60048

GANDHI, SANJAY
210 N MAYFLOWER
LAKE FOREST, IL  60045

GANDHI, SONAL D.
2430 HARRISON STREET
GLENVIEW, IL  60025

GANDY, JENNIFER
10789 LIME BRANCH RD
ANDALUSIA, AL  36420-7205

GANDY, MARTHA S
2335 CAMPBELL DR
FORREST CITY, AR  72335

GANDYS DAIRIES INC
P.O. BOX 201263
DALLAS, TX  75320-1263

GANIEANY, SARAH
21356 E. MALECKI RD.
BLUFORD, IL  62814

GANN GENTRY HUGH
ADDRESS ON FILE

GANN, DANNY
98 BAILEY STREET
FORT PAYNE, AL  35968

GANN, GENTRY H.
ADDRESS ON FILE

GANN, JAMES L.
ADDRESS ON FILE

GANN, MARY LINDA
105 RIDGE RD
WALNUT COVE, NC  27052-9322

GANN, WILLA
1642 COUNTY ROAD 505
RAINSVILLE, AL  35986

GANNETT SATELLITE INFO NETWORK
USA TODAY
P.O. BOX 677446
DALLAS, TX  75267-7446

GANNETT SATELLITE INFORMATION
NETWORK INC
THE TENNESSEAN
P.O. BOX 742619
CINCINNATI, OH  45274-2619

GANNETT TNP-TEX NM
THE DEMING HEADLIGHT
P O BOX 677890
DALLAS, TX  75267-7890

GANNON, LORRIE
ADDRESS ON FILE

GANNUCH, DARREN
ADDRESS ON FILE

GANS, EDITH P.
701 US 45 N
ELDORADO, IL  62930

GANSAUER, KAYLA
311 RODDY ROAD
SALEM, IL  62881-3836

GANT NANCY A
870 COUNTY RD 732
HENAGAR, AL  35978-3328

GANT, HEATHER
3651 COUNTY ROAD 58
PISGAH, AL  35765

GANT, KERRY
ADDRESS ON FILE

GANT, MIRANDA B.
ADDRESS ON FILE

GANT, PHYLLIS
ADDRESS ON FILE

GANT, TERRI
131 RD 1961
RAINSVILLE, AL  35986

GANTT, CAROL E.
2658 ADAMS STREET
GRANITE CITY, IL  62040

GANTZ, CAROLYN A.
6515 PLEASANT LAKE DR SE
EAST SPARTA, OH  44626

GANYARD, PATRICIA E.
710 SADLER ROAD
POMONA, IL  62975

GANZ USA LLC
P.O. BOX 530
BUFFALO, NY  14240-0530

GANZER, ANN A.
7450 TUNNEL HILL ROAD
GOREVILLE, IL  62939

GAOA, BARBARA
220 HOSTETLER RD
ORRVILLE, OH  44667

GAONA, MARCO A.
ADDRESS ON FILE

GAPEN, JEREMIAH S.
815 US HWY 45 S
BRADFORD, TN  38316

GARAGE DOORS UNLIMITED
940 JOY SPARKS RD
MCKENZIE, TN  38201

GARATE, GLORIA E.
P.O. BOX 2272
WEST HELENA, AR  72390

GARBRICK, ALYSSA L
149 N 5TH ST
LOCK HAVEN, PA  17745

GARCERA, KIRSTI B.
ADDRESS ON FILE

GARCES, JORESA MAE M.
2413 N SAMSON WAY APT 2A
WAUKEGAN, IL  60087

GARCIA ALEXANDRA
ADDRESS ON FILE

GARCIA ANITA P
74 ROAD 9059
VALLEY HEAD, AL  35989-3578

GARCIA CANDIDO
1407 WATKIN AVE NE
FORT PAYNE, AL  35967-2841

GARCIA CARMEN
3306 ERIC BLVD
PARK CITY, IL  60085-6071

GARCIA DAISY
429 N POPLAR ST APT 1
WAUKEGAN, IL  60085

GARCIA III, RICHARD C.
ADDRESS ON FILE

GARCIA JESSICA
64 N 1000 W
TOOELE, UT  84074

GARCIA JIMMY
ADDRESS ON FILE

GARCIA LIZETH
711 GREENBRIAR LANE
LAKE VILLA, IL  60046

GARCIA RASCON, JACKELINE
2500 S TIN 2
DEMING, NM  88030

GARCIA VACA, ADALIA
9558 VIVA LANE
CASTROVILLE, CA  95012

GARCIA ZENAYDA
745 SUN LAKE RD
LAKE VILLA, IL  60046

GARCIA, ALEJANDRA E.
ADDRESS ON FILE

GARCIA, ALYSSA R.
734 BAYLOR BLVD
BIG SPRING, TX  79720

GARCIA, ANA L.
ADDRESS ON FILE

GARCIA, ANDREW WAYNE
2609 WASSON RD APT62
BIG SPRING, TX  79720

GARCIA, ANGELA L.
ADDRESS ON FILE

GARCIA, ANGELINA R.
ADDRESS ON FILE

GARCIA, ANNALYSE J.
849 MESQUITE SPRINGS DR. UNIT 202
MESQUITE, NV  89027

GARCIA, ASHLEY
1101 LAMAR AVE
BIG SPRING, TX  79720

GARCIA, BRANDON
759 DORA CELESTE DR
LAS VEGAS, NM  87701

GARCIA, CARRIE A.
ADDRESS ON FILE

GARCIA, CASSANDRA
52 FELDER STREET
BAMBERG, SC  29003

GARCIA, CHARLES S & MONICA M.
DBA GARCIAS JANITORIAL
765 S SANTA FE ST
DEMING, NM  88030

GARCIA, CYNTHIA A.
221 COUNTY ROAD 268
PISGAH, AL  35765

GARCIA, DANIEL
317 HULL CT. APT. 2
WAUKEGAN, IL  60085

GARCIA, DESIREE A.
ADDRESS ON FILE

GARCIA, EDMAR J.
101 N CHERRY ST TRLR 5
ALPINE, TX  79830

GARCIA, EDUARDO
ADDRESS ON FILE

GARCIA, ELIZABETH M.
210 SEMINOLE STREET
WYNNE, AR  72396

GARCIA, EMILIO L.
8610 S ESCANABA AVENUE
CHICAGO, IL  60617

GARCIA, FELIX
P.O. BOX 816
MOAPA, NV  89025-0816

GARCIA, GRAIG
2522 N. 38TH ST.
FAIRMONT CITY, IL  62201

GARCIA, HOLLIE P.
118 LIGHTHOUSE DR
WATSONVILLE, CA  95076

GARCIA, JEANNIN
287 E CROGAN ST
APT 1334
LAWRENCEVILLE, GA  30046-7328

GARCIA, JESSE
31081 HEMLOCK AVE
BARSTOW, CA  92311

GARCIA, JIMMY
ADDRESS ON FILE

GARCIA, JOHNNA
1126 COULSON AVE
KEMMERER, WY  83101

GARCIA, JOHNNA
1126 COUSLON AVE
KEMMERER, WY  83101

GARCIA, JOSE R.
734 SCOTT AVE N
RAINSVILLE, AL  35986

GARCIA, JULIA L.
1903 N MONTICELLO
BIG SPRING, TX  79720

GARCIA, KRISTIN M.
ADDRESS ON FILE

GARCIA, LAURA E.
24 MELWOOD CT
WATSONVILLE, CA  95076

GARCIA, LAURENCE D.
ADDRESS ON FILE

GARCIA, LEONILO V.
2609 WASSON RD 54
BIG SPRING, TX  79720

GARCIA, LORA L.
19155 SENECA ROAD
APPLE VALLEY, CA  92307

GARCIA, LORIANN E.
2926 NAVAJO ST.
LAS VEGAS, NM  87701

GARCIA, MAGDALENA
34626 J STREET
BARSTOW, CA  92311

GARCIA, MAGGIE
7031 S. ARTESIAN
CHICAGO, IL  60629

GARCIA, MARGARET E.
ADDRESS ON FILE

GARCIA, MARIA G.
2302 122 STREET
BLUE ISLAND, IL  60406

GARCIA, MARIA
ADDRESS ON FILE

GARCIA, MARIA
ADDRESS ON FILE

GARCIA, MARITZA
1811 S. LIME ST
DEMING, NM  88030

GARCIA, MAYRA
1518 CATALPA AVE.
WAUKEGAN, IL  60085

GARCIA, MICHAEL P.
3106 MAGILL ST.
ODESSA, TX  79764

GARCIA, MIGDALIA
318 WASHINGTON PARK
WAUKEGAN, IL  60085

GARCIA, NANCY K.
1410 W PEAR ST
DEMING, NM  88030

GARCIA, RAYMOND
1816 N 14TH
LAMESA, TX  79331

GARCIA, ROBERTA
1518 CATALPA ST
WAUKEGAN, IL  60085

GARCIA, ROGELIO
36941 COLBY AVE
BARSTOW, CA  92311

GARCIA, ROMANA
301 S BUTRICK ST
WAUKEGAN, IL  60085

GARCIA, ROSEMARIE
327 AIRPORT BLVD
FREEDOM, CA  95019

GARCIA, SAMANTHA
ADDRESS ON FILE

GARCIA, SANDRA
ADDRESS ON FILE

GARCIA, SHANTEL
5105 HIGHTOWER ST
LAS VEGAS, NM  87701

GARCIA, TIFFANI
131 DUFFIELD AVE
GALESBURG, IL  61401

GARCIA, VANESSA
ADDRESS ON FILE

GARCIA, VICTOR F.
3601 FAUDREE RD APT 921
ODESSA, TX  79765

GARCIA, YVETTE
ADDRESS ON FILE

GARCIA, ZELDA D.
4189 EL LLANO ROAD
LAS VEGAS, NM  87701

GARCIA-HARO, CAROLINE
391 SHERWOOD DR
GILROY, CA  95020

GARCIA-RAMIREZ, CINDY L.
1404 NORTH AVE
ROUND LAKE BEACH, IL  60073

GARCIA-TAMAYO, BRICEIDA
3632 EDWARD DR
CRETE, IL  60417

GARDAWORLD SECURITY SERV
P.O. BOX 843886
KANSAS CITY, MO  64184-3886

GARDAWORLD SECURITY SERVICES
STEPHAN CRETIER, CHIEF FINANCIAL
OFFICER
1699 S. HANLEY ROAD, SUITE 350
ST. LOUIS, IL  63144

GARDEN PLACE COLUMBIA
ATTN: BUSINESS OFFICE
735 COLUMBIA AVE
WATERLOO, IL  62298

GARDEN PLACE RED BUD
ATTN: BUSINESS OFFICE
735 COLUMBIA AVE
WATERLOO, IL  62298

GARDEN PLACE WATERLOO
ATTN: BUSINESS OFFICE
735 COLUMBIA AVE
WATERLOO, IL  62298

GARDENS AT THE HAVEN
40101 BOTH KELLY ROAD
SPRINGFIELD, OR  97478-8548

GARDENS FOR MEMORY CARE AT EASTON,
THE
500 WASHINGTON ST
EASTON, PA  18042

GARDINER SERVICE COMPANY
P.O. BOX 76129
CLEVELAND, OH  44101-4755

GARDINER, CANDICE J.
17406 84TH AVE
TINLEY PARK, IL  60477

GARDINER, HEATHER M.
ADDRESS ON FILE

GARDINER, THOMAS
P.O. BOX 963
MOUNTAIN VIEW, WY  82939

GARDNER JAMIE
ADDRESS ON FILE

GARDNER, AMELIA K.
22 AUTUMN GLEN DR
GLEN CARBON, IL  62034

GARDNER, ANNA
ADDRESS ON FILE

GARDNER, BRENDA
ADDRESS ON FILE

GARDNER, CHERYL
1611 ELIZABETH ST
MADISON, IL  62060

GARDNER, CHRISTINE R.
906 LINCOLN WAY NW
MASSILLON, OH  44647

GARDNER, CONNOR
848 CHIANTI WAY
MESQUITE, NV  89027

GARDNER, DAVID
1825 GLENN BLVD SW 328
FORT PAYNE, AL  35968

GARDNER, GABRIEL
303 GILDREST STREET
CROSSVILLE, AL  35962

GARDNER, JASMINE
ADDRESS ON FILE

GARDNER, JERRY
1767 SOUTH 21ST ST
EL CENTRO, CA  92243

GARDNER, JESSICA
511 POPLAR ST
COULTERVILLE, IL  62237-1203

GARDNER, KAREN J.
ADDRESS ON FILE

GARDNER, KATHY M.
11925 MAPLE AVENUE
BLUE ISLAND, IL  60406

GARDNER, KENNETH
19 WELLS AVE
HARVEY, IL  60426

GARDNER, MICHAEL P.
ADDRESS ON FILE

GARDNER, REGINA L.
1507 WAYNE LANTER AVE
MADISON, IL  62060

GARDNER, TANJA H.
ADDRESS ON FILE

GARDNER, VIVIAN
85 N 325 W
GRANTSVILLE, UT  84029

GARDNER, WENDY
ADDRESS ON FILE

GARDUNO, LAUREN
612 FRIEDMAN AVE
LAS VEGAS, NM  87701

GARDUNO, MAXINE
P O BOX 233
MONTEZUMA, NM  87731

GARDUNO, MICHELLE A.
600 CAMINO MAXIMILIANO
LAS VEGAS, NM  87701

GARDUNO, OFELIA C.
ADDRESS ON FILE

GARFIAS, LIZA
400 E 10TH ST
BIG SPRING, TX  79720

GARFINKEL, MICHAEL M.D.
ADDRESS ON FILE

GARGAC, DANYELLE
4 JULIE STREET
RUMA, IL  62278

GARGAC, GAIL
432 CARROLL ST
GRNITE CITY, IL  62040

GARGANTOS, FE
2321 HERMON AVE
ZION, IL  60099

GARIBALDI, SHANA
3331 CROSSGATE CT
LOGANVILLE, GA  30052-2293

GARIBAY, MIRIAM
1709 MIDDAY RD
ZION, IL  60099

GARIBAY, SALVADOR
1926 IRVING PKWY
WAUKEGAN, IL  60087

GARLAND COMPANY INC, THE
3800 E 91ST ST
CLEVELAND, OH  44105

GARLAND ESMERALDA
40 INDIGO DR UNIT 5264
ELLIJAY, GA  30540

GARLAND M.D., LORRAINE A.
ADDRESS ON FILE

GARLAND, NOEL
1914 BUTLER BLVD
EDWARDSVILLE, IL 62025

GARLAND, BETTY J.
144 BANNER CIRCLE
ELLIJAY, GA 30540

GARLAND, CARLA S.
85 SHADY ACRES LANE
ELLIJAY, GA 30536

GARLAND, JOHN JR.
184 HAYDEN BRIDGE WAY
SPRINGFIELD, OR 97477

GARLAND, LORRAINE
ADDRESS ON FILE

GARLANDO, TERESA M.
379 ANTHONY AVE SW
MASSILLON, OH 44647

GARLICK, SUZANNE
P.O. BOX 998
LOGANDALE, NV 89021-0998

GARLINGHOUSE, RACHEL
1601 GERBER RD
EDWARDSVILLE, IL 62025

GARMAN, CHARLES
1235 SENTINEL RIDGE
MESQUITE, NV 89034

GARMANY, LISA D.
ADDRESS ON FILE

GARMANY, LISA D.
2134 COUNTY ROAD 261
FORT PAYNE, AL 35967

GARMON, JACQUELINE
3914 W 84TH ST
CHICAGO, IL 60652

GARMON, JESSICA
1133 HWY 11 S
SOCIAL CIRCLE, GA 30025-5011

GARMS, JASON
7021 STALLION DR
EDWARDSVILLE, IL 62025

GARN, DAVID D.
587 E SLEIGH RIDE LN
P.O. BOX 202
GRANTSVILLE, UT 84029

GARNAFAY M WORKHEISER
145 N WHITESBORO ST
GALESBURG, IL 61401

GARNATI, CHARLES R.
500 CALIFORNIA ST
CARTERVILLE, IL 62918

GARNER DON
15 A CRIMSON COURT
HIGHLAND, IL 62974

GARNER, DAWN L.
212 MCVICKER DR 212 MCVICKER DR
ENERGY, IL 62933

GARNER, DESARAI
211 GROSS RD
LEXINGTON, TN 38351

GARNER, ERNIE
18954 W. ROOSEVELT RD
LAKE VILLA, IL 60046

GARNER, JADE D.
ADDRESS ON FILE

GARNER, JANNA
5700 COLUMBUS RD UNIT 5
DEMING, NM 88030

GARNER, JOEL
45 STONEHAVEN CIRCLE
JACKSON, TN 38305

GARNER, KELLY N.
211 N 14TH ST
BELLEVILLE, IL 62220

GARNER, LINDA
ADDRESS ON FILE

GARNER, MATTHEW F.
ADDRESS ON FILE

GARNER, MATY
14175 N COUNTRY CLUB LN
MOUNT VERNON, IL 62864

GARNER, MATY
ADDRESS ON FILE

GARNER, OKEMA
900 LEGACY PARK DR APT. 238
LAWRENCEVILLE, GA  30043

GARNER, PAM
PETTY CASH
72342

GARNER, PAMELA S.
109 CALARY LANE P.O. BOX 397
JUDSONIA, AR  72081

GARNER, PAMELA S.
ADDRESS ON FILE

GARNER, VIVIAN J.
ADDRESS ON FILE

GARNISH WITH A SMILE
1848 ONYX ALLEY
EUGENE, OR  97403

GAROUTTE, LAUREN E.
37 HICKORY HILL LN
GLEN CARBON, IL  62034

GARRARD, PATTI A.
ADDRESS ON FILE

GARRARD, RYAN K.
2196 COUNTY RD 102
RAINSVILLE, AL  35986-0000

GARRATT CALLAHAN CO
50 INGOLD ROAD
BURLINGAME, CA  94010

GARRATT-CALLAHAN CO
100 FISK DRIVE SW
ATLANTA, GA  30336

GARRATT-CALLAHAN COMPANY
50 INGOLD ROAD
BULINGAME, CA  94010

GARRATT-CALLAHAN COMPANY
50 INGOLD ROAD
BURLINGAME, CA  94010

GARREN, JEFFREY
19806 COUNTY HWY 18
CENTRALIA, IL  62801

GARRETT CALLAHAN CO
100 FISK DRIVE SW
ATLANTA, CA  30336

GARRETT CALLAHAN,CORP
50 INGOLD ROAD
BURLINGAME, CA  94010-2206

GARRETT CAROLYN S
434 CHURCH STREET
BLUE RIDGE, GA  30513-0040

GARRETT CONNIE
250 GUS THOMAS ROAD
BLAIRSVILLE, GA  30512

GARRETT KEVIN M
9551 MURPHY HWY
BLAIRSVILLE, GA  30512

GARRETT PHILLIP P
98 WINGATE DR
AVON, IL  61415

GARRETT, ABBEY N.
ADDRESS ON FILE

GARRETT, BONNIE M.
1683 MESCAL ST.
SEASIDE, CA  93955

GARRETT, CELIA
9813 S CALUMET AVE
CHICAGO, IL  60628

GARRETT, DEBRA K.
148 RODGERS ST
MARIANNA, AR  72360

GARRETT, DONALD
4211 BELDEN DR SE
UHRICHSVILLE, OH  44683-1069

GARRETT, ERICA
975 VALLEY VIEW
MESQUITE, NV  89024

GARRETT, GLENN E.
24888 KINGPIN LOOP
VENETA, OR  97487

GARRETT, JESSI
ADDRESS ON FILE

GARRETT, JUANITA B.
P.O. BOX 205
DOWELL, IL  62927

GARRETT, KASSIE
3160 BARBER RD
JAMESVILLE, NC  27846

GARRETT, LORENE
ADDRESS ON FILE

GARRETT, MYLIEN
316 KENNEDY DR
ANTIOCH, IL  60002

GARRETT, NANCY
ADDRESS ON FILE

GARRETT, REBECCA G.
ADDRESS ON FILE

GARRETT, REGINA A.
1 FAIRWAY DRIVE
MT. VERNON, IL  62864

GARRETT, SAMANTHA P.
ADDRESS ON FILE

GARRETT, WAYNE W.
909 DRIVER RD NW
FORT PAYNE, AL  35967-8351

GARRIDO CRUZ
1000 STADIUM AVE
BIG SPRING, TX  79720-0000

GARRIDO, NEFTALY
ADDRESS ON FILE

GARRISON GROSS
1801 TESTA DRIVE
MARION, IL  62959

GARRISON JR, WILLIAM R.
9695 N. RAINBOW LANE
MT. VERNON, IL  62864

GARRISON SARAH MARIE
2291 E MONTGOMERY RD
HILLSDALE, AL  49242

GARRISON, JOEL
314 WALTON STREET
MONROE, GA  30655

GARRISON, PATRICK
ADDRESS ON FILE

GARSA, AREBI
2071 EMERALD DRIVE
LONGMONT, CO  80504

GARSKY, THOMAS
961 ETHERTON RD
MURPHYSBORO, IL  62966

GARTMAN, ENA
3700 HAMILTON ST
BIG SPRING, TX  79720-6861

GARTRELL, ANTONIO B.
116 WILLOW RUN
NORTH AUGUSTA, GA  29841-4062

GARTZKE, CHARLOTTE L.
100 DEER COURT
VALMEYER, IL  62295

GARVEY - ITV, PATRICK
ADDRESS ON FILE

GARVEY, JOHN
4733 N. WINTHROP
CHICAGO, IL  60640

GARVEY, PATRICK J.
ADDRESS ON FILE

GARVEY, TIMOTHY
546 LONGHI RD
COLLINSVILLE, IL  62234

GARWOOD, MICHAEL
17729 E SHADOW LAKE
MT VERNON, IL  62864

GARY D LANE
3780 THACKER HOLLOW ROAD
JUNCTION, IL  62954-2716

GARY D WICKS
599 E BROOKS ST
GALESBURG, IL  61401

GARY DONSON
1460 G STREET
SPRINGFIELD, OR  97477

GARY E. BRANDT, M.D.
ADDRESS ON FILE

GARY EDDY, CRNA
43 PRIVATE DRIVE 2267
SOUTH POINT, OH  45680

GARY KAYSER
872 IMPALA AVE
EUGENE, OR  97404

GARY KILPATRICK
109 E JACKSON ST
ABINGDON, IL  61410

GARY L BENNETT
2593 SHOREWOOD DR
FLORISSANT, MO  63031

GARY M MUNCEY
205 ROSE BUSH HILL ROAD
LOUISA, KY  41230

GARY MARTOCCIO; SPIELBERGER LAW
GROUP
4890 W KENNEDY BLVD, STE 950
TAMPA, FL  33609

GARY OLSON
825 E SOUTH ST
GALESBURG, IL  61401

GARY R POQUETTE
ADDRESS ON FILE

GARY REAGAN, M.D.
ADDRESS ON FILE

GARY SANCHEZ PHOTOGRAPHY
412 LOIS DRIVE
LAS VEGAS, NM  87701

GARY SIMPSON
286 283RD ST
ALEXIS, IL  61412

GARY W JERVIS
2324 WITTENBURG ST
LOUISVILLE, OH  44641-0000

GARY, JASPER
ADDRESS ON FILE

GARY, KIMBERLY A.
ADDRESS ON FILE

GARZA, AMY M.
ADDRESS ON FILE

GARZA, ANNETTE
HC 31 BOX 45A
LAS VEGAS, NM  87701

GARZA, DAVID A.
236 WEST DIMAGGIO DRIVE
TOOELE, UT  84074

GARZA, ELIZABETH
10110 W TALMADGE AVE
BEACH PARK, IL  60099

GARZA, ELIZABETH
914 HICKORY ST
WAUKEGAN, IL  60085

GARZA, JULIA
1005 EAST 21ST
BIG SPRING, TX  79720

GARZA, LUCAS
ADDRESS ON FILE

GARZA, MARIA E.
ADDRESS ON FILE

GARZA, SALVADOR
1519 N BROAD ST
GALESBURG, IL  61401

GARZA, VIRGINIA
P.O. BOX 2320
HELENDALE, CA  92342

GASBER, LINDA UTES
4422 ANDETTE AVE NW
MASSILLON, OH  44647-1272

GASCA, BRENDA L.
ADDRESS ON FILE

GASCA, BRENDA L.
12788 W WAKEFIELD DR
BEACH PARK, IL  60083

GASCA, ROBERTO
P.O. BOX 1743
MESQUITE, NV  89024

GASH, NOEL
ADDRESS ON FILE

GASKIN, ADAM
270 WESLEY LN
ATTALLA, AL  35954

GASKINS, LEAH C.
ADDRESS ON FILE

GASKINS, SARAH L.
325 TOWER RD
MCKENZIE, TN  38201

GASMEDIX
505 W MAIN ST
NEWBURGH, IN  47630

GASMEDIX, LLC
505 W MAIN ST
NEWBURGH, IN  47630

GASPAR, CANDELARIA
ADDRESS ON FILE

GASPAR, VERONICA
206 POOLE CIR
FYFFE, AL  35971

GASPERSON, CYNTHIA C.
ADDRESS ON FILE

GASPERSON, JOANNA
ADDRESS ON FILE

GASS CODY
6541 KONARCIK RD
WATERLOO, IL  62298

GASS, CHRISTOPHER
1082 COUNTY ROAD 315
BRYANT, AL  35958

GASS, JUDY L.
ADDRESS ON FILE

GASTELUM, DAISY
ADDRESS ON FILE

GASTILE, WANDA
1205 E 164TH ST
SOUTH HOLLAND, IL  60473

GASTON, GREGORY
P.O. BOX 116
WADLEY, GA  30477-0116

GASTON, JASON E.
27011 THORNWOOD BLVD.
PLAINFIELD, IL  60585

GATEHOUSE MEDIA OPERATING LLC
THE STATE JOURNAL REGISTER
P.O. BOX 219
SPRINGFIELD, IL  62705-0219

GATEHOUSE MEDIA
154 E SIMMONS ST
SUITE 2
GALESBURG, IL  61401

GATELEY, BRIAHNNA
5070 HWY 104 N
CEDAR GROVE, TN  38321

GATELY, HEATHER L.
850 TURTLE COVE
MESQUITE, NV  89027

GATES VIRGINIA BOWERS
35451 1ST AVE S APT 7
FEDERAL WAY, WA  98003-7038

GATES, ASHLEE M.
ADDRESS ON FILE

GATES, CARROLL
P.O. BOX 1020
MARFA, TX  79843

GATES, DEBORAH L.
1935 MOSCOW RD
DONGOLA, IL  62926

GATES, DERRICK A.
11758 S ELIZABETH
CHICAGO, IL  60643

GATES, JOY L.
ADDRESS ON FILE

GATES, KATHY M.
ADDRESS ON FILE

GATES, VIRGINIA B.
3536 W 25TH AVE
EUGENE, OR  97405

GATEWAY FOUNDATION
25480 W CEDARCREST LN
LAKE VILLA, IL  60046

GATEWAY FS, INC.
P.O. BOX 100
RED BUD, IL  62278

GATEWAY GIFT SHOP
2100 MADISON AVE
GRANITE CITY, IL  62040

GATEWAY GRIZZLIES
2301 GRIZZLIE BEAR BLVD
SAUGET, IL  62206

GATEWAY HEALTH PAYMENTS - REFUNDS
PNC BANK LOCK BOX 645171
500 1ST AVE
PITTSBURGH, PA  15219

GATEWAY HEALTH PLAN
P.O. BOX 830430
BIRMINGHAM, AL  35283-0430

GATEWAY IP LITHOTRIPSY
P.O. BOX 166465
IRVING, TX  75038

GATEWAY INDUSTRIAL POWER, INC.
P.O. BOX 843715
KANSAS CITY, MO  64184-3715

GATEWAY MALPRACTICE ASSISTANCE
FUND, INC.
208 SOUTH LASALLE STREET
SUITE 814
CHICAGO, IL  60604

GATEWAY MEDICAL CENTER
651 DUNLOP LN
CLARKSVILLE, TN  67040

GATEWAY MEDICARE HMO
P.O. BOX 830500
BIRMINGHAM, AL  35283

GATEWAY MEDICARE
444 LIBERTY AVENUE
SUITE 2100
PITTSBURGH, PA  15222

GATEWAY PHOTOGRAPHY
BOB HAENTZLER
105 KURKEN DR
WATERLOO, IL  62298

GATEWAY REG AUX GIFT SHOP
2100 MADISON AVE
GRANITE CITY, IL  62040

GATEWAY REG AUX GIFT SHOP
2100 MADISON AVENUE
GRANITE CITY, IL  62040

GATEWAY REG MED CTR AUXILIARY
2100 MADISON AVE
GRANITE CITY, IL  62040

GATEWAY REG MED CTR AUXILIARY
2100 MADISON AVE
GRANTIE CITY, IL  62040

GATEWAY REG MED CTR AUXILIARY
2100 MADISON AVENUE
GRANITE CITY, IL  62040

GATEWAY REG MED CTR
AUXILLARY
2100 MADISON AVE
GRANITE CITY, IL  62040-0000

GATEWAY REG MEDICAL CTR
GIFT SHOP
2100 MADISON AVE
GRANITE CITY, IL  62040

GATEWAY REGIONAL MEDICAL CENTER
ENTITY 0172
2100 MADISON AVE
GRANITE CITY, IL  62040

GATEWAY REGIONAL MEDICAL CTR
AUXILARY
2100 MADISON AVE
GRANITE CITY, IL  62040

GATEWAY REGIONAL MEDICAL CTR
MEDICAL STAFF OFFICE
2100 MADISON AVE
GRANITE CITY, IL  62040

GATEWAY REGIONAL MEDICAL CTR
MEDICAL STAFF
2100 MADISON AVE.
GRANITE CITY, IL  62040

GATEWAY REGIONAL MEDICAL CTR.
MEDICAL STAFF OFFICE
2100 MADISON AVE
GRANITE CITY, IL  62040

GATEWAY SEWER & DRAIN, INC
11070 GRAVOIS INDUSTRIAL CT
SUNSET HILLS, MO  63128

GATEWOOD, TASHA J.
ADDRESS ON FILE

GATHERIGHT, MARKEISHA
16781 CRANE AVE
HAZEL CREST, IL  60429

GATINEAU, JEAN A.
217 MAR MONTE AVE
LA SELVA BEACH, CA  95076

GATINEAU, YOKO
217 MAR MONTE AVE
LA SELVA BEACH, CA  95076

GATLIN KATHY M
ADDRESS ON FILE

GATLIN, RANDALL
5281 STATE RT 157
EDWARDSVILLE, IL  62025

GATO, JENNIFER ANTONIETTE A.
2609 WASSON ROAD APT.68
BIG SPRING, TX  79720

GATO, ULYSEUS
2609 WASSON RD APT 68
BIG SPRINGS, TX  79720

GATOR EVENTS
2171 GRAND AVE
GALESBURG, IL  61401

GATSON, TOYA N.
514 JOHNSTON STREET
GALESBURG, IL 61401

GATSON, TOYA
1229 E MAIN ST
GALESBURG, IL 61401

GATTI, ANGELICA G.
920 CARSON ST
BARSTOW, CA 92311

GATTI-LAND
711 12TH ST.
ASHLAND, KY 41101

GATTIS, NATALIE
ADDRESS ON FILE

GATTON, BARBARA D.
ADDRESS ON FILE

GATTON, CINDY J.
350 WEST LAKE DR
EDWARDSVILLE, IL 62025

GATTON, CINDY J.
ADDRESS ON FILE

GAUDER, RACHEL
5986 BLACK DIAMOND RD
NORTH LAWRENCE, OH 44666

GAUDREAULT, KAREN
3118 EAGLE CREEK
BLOOMINGTON, IL 61701

GAUEN, KATHLEEN
3913 ASHFORD LN
GRANITE CITY, IL 62040

GAUGHAN ELIZABETH A
545 BRISTOL LN
GRAYSLAKE, IL 60030

GAUGHAN, MYRA M.
ADDRESS ON FILE

GAULT, STORMY
1708 CHURCH ST
BARSTOW, CA 92311

GAULT, VICTORIA K.
ADDRESS ON FILE

GAUMARD SCIENTIFIC
14700 SW 136 STREET
MIAMI, FL 33196

GAUNTT, GLENDA
1370 CORNISH MTN CH RD SE
OXFORD, GA 30054

GAUSE, ANASTASIA
ADDRESS ON FILE

GAUT, RICK
6500 BLOUGH AVE SW
NAVARRE, OH 44662

GAUTAM MEDICAL AND WELLNESS CLINIC
930 WEST MAIN ST
BARSTOW, CA 92311

GAUTAM, RAVINDRA
930 WEST MAIN ST.
BARSTOW, CA 92311

GAUTHIER, JEAN-PAUL J.
2110 DOLPHIN DR
APTOS, CA 95003

GAUTHIER, MONIKA L.
2110 DOLPHIN DR
APTOS, CA 95003

GAUTO, SUZANNE
2105 WINSDOR DRIVE
MARION, IL 62959

GAUZE, GARRY
1628 TOMAHAWK ROAD
INEZ, KY 41224

GAUZE, WENDY
P.O. BOX 1653
INEZ, KY 41224

GAVILON LLC
1331 CAPITOL AVE
OMAHA, NE 68102

GAVILSKY, LAWRENCE
1387 LEE STREET
GRANITE CITY, IL 62040

GAVIN PHILLIPS
135 LAKELAND DRIVE
GALESBURG, IL 61401

GAVIN, JENNIFER E.
384 SWEETWOOD WAY
WATSONVILLE, CA 95076

GAVLICK ERIC J
183 COOL STONE BEND
LAKE IN THE HILLS, IL  60156

GAXIOLA, CRYSTAL
19651 CHUPAROSA RD
APPLE VALLEY, CA  92307

GAY, BURDETTE L.
2414 DELAWARE AVE SW
CANTON, OH  44706

GAY GRETHEL
240 KY HWY 15 LOT 36
JACKSON, KY  41339

GAY, DEWANA
ADDRESS ON FILE

GAY, GRETHEL
240 HIGHWAY 15 SOUTH
TRAILER 36
JACKSON, KY  41339-8068

GAY, LAWANA
402 W IRONWOOD ST P.O. BOX 181
DAHLGREN, IL  62828

GAY, TERRI MICHELE
3140 GOOLSBY RD
UNIT B
BLYTHE, GA  30805

GAY, WILLIAM J.
ADDRESS ON FILE

GAY, WILLIAM
ADDRESS ON FILE

GAYHART, EDWARD
2786 CHALFORD CR NW
NORTH CANTON, OH  44720

GAYHART, JOYCE
1179 N GRAPE ST
COQUILLE, OR  97423-1089

GAYHEART, PHYLLIS J.
206 26TH ST NW
MASSILLON, OH  44647

GAYLE MEJIA
700 ARNOLD STREET
GALESBURG, IL  61401-0000

GAYLE MEJIA
ADDRESS ON FILE

GAYLES, CHANEL
417 CALUMET BLVD
HARVEY, IL  60426

GAYLORD PEDIGO
127 KNOX RD 1000N
GALESBURG, IL  61401

GAZETTE DEMOCRAT
P.O. BOX 529
ANNA, IL  62906

GAZETTE, KEMMERER
P.O. BOX 30
KEMMERER, WY  83101-0030

GAZEY, ALAN
105 PORTSIDE LN
NEW BERN, NC  28562

GAZI, HASHIM H.
710 S ILLINOIS AVE APT. 324
CARBONDALE, IL  62901

GAZI, HASHIM H.
ADDRESS ON FILE

GAZULA, LALITHA
2700 SUMMIT DR. APT 304
GLENVIEW, IL  60025

GBVCC
P.O. BOX 1506
LYMAN, WY  82937

GBWH NASHVILLE LLC
NEW HORIZONS COMPUTER LEARNING CTR
P.O. BOX 154
MEMPHIS, TN  38101

GC CUISINE & CRYSTAL GARDEN
1230 UNIVERSITY DRIVE
EDWARDSVILLE, IL  62025

GCA - QUASIUS INVESTMENT CORP
7650 W COURTNEY CAMPBELL CSWY
SUITE 150
TAMPA, FL  33607

GCA - QUASIUS INVESTMENT CORP
7650 W. COURTNEY CAMPBELL CAUSEWAY
SUITE 150
TAMPA, FL  33607

GCA TECHNOLOGY SERVICES
P.O. BOX 26074
TAMPA, FL  33623

GCA
7650 W COURTNEY CAMPBELL CAUSEWAY
SUITE 150
TAMPA, FL  33607

GCHS CHEER PARENT ASSOC
87 CATALPA DR
C/O JUDI BLOMME
GRANITE CITY, IL  62040

GCS SERVICE, INC.
24673 NETWORK PLACE
CHICAGO, IL  60673-1246

GCU
P.O. BOX 3510
SALT LAKE CITY, UT  84110

GCX CORPORATION
3875 CYPRESS DR
PETALUMA, CA  94954

GE CAPITAL CORP
P.O. BOX 641419
PITTSBURGH, PA  15264-1419

GE CAPTIAL
20225 WATERTOWER BLVD., STE 300
BROOKFIELD, WI  53045

GE COMPANY DATEX-OHMEDA, INC
P.O. BOX 641936
PITTSBURGH, PA  15264-0000

GE HEALTHCARE  (SERVCONT)
P.O. BOX 96483
CHICAGO, IL  60693

GE HEALTHCARE (EQUIP&ACC)
P.O. BOX 641419
PITTSBURGH, PA  15264-1419

GE HEALTHCARE (EQUIP&ACC)
P.O. BOX 843553
DALLAS, TX  75284-3553

GE HEALTHCARE 0198
P O BOX 641419
PITTSBURGH, PA  15264-1419

GE HEALTHCARE 1706
P O BOX 641419
PITTSBURGH, PA  15264-1419

GE HEALTHCARE DBA DATEX OHMEDA, INC
P.O. BOX 641936
PITTSBURG, PA  15264-1936

GE HEALTHCARE DIAG IMAG (EQUIP
2984 COLLECTIONS CTR DR
CHICAGO, IL  60693

GE HEALTHCARE EQUIPMENT FINANCE
P.O. BOX 645811
PITTSBURG, PA  15219

GE HEALTHCARE EQUIPMENT FINANCE
P.O. BOX 645811
PITTSBURGH, PA  15264

GE HEALTHCARE EQUIPMENT FINANCE
P.O. BOX 645811
PITTSBURGH, PA  15264-1419

GE HEALTHCARE FIN SERV, INC
P.O. BOX 641419
ACCT  137572269
PITTSBURGH, PA  15264-1419

GE HEALTHCARE FIN SERV, INC
P.O. BOX 641419
PITTSBURGH, PA  15264-1419

GE HEALTHCARE FIN SERV, INC
POB 641419
PITTSBURGH, PA  15264-1419

GE HEALTHCARE FINACIAL SERV
PO BOX 641419
PITTSBURGH, PA  15264

GE HEALTHCARE FINANCIAL SERVICES
P O BOX 654811
PITTSBURGH, PA  15264-0000

GE HEALTHCARE FINANCIAL SVCS
P.O. BOX 641419
PITTSBURGH, PA  15264

GE HEALTHCARE GLOBAL HOLDINGS INC
P.O. BOX 641419
GE HFS LLC
PITTSBURGH, PA  15264-1419

GE HEALTHCARE IITS USA CORP
15724 COLLECTIONS CENTER DR
CHICAGO, IL  60693

GE HEALTHCARE IITS USA CORP
15724 COLLECTIONS CTR. DR.
BANK OF AMERICA
CHICAGO, IL  60693

GE HEALTHCARE IITS USA CORP
15724 COLLECTIONS CTR. DR.
CHICAGO, IL  60693

GE HEALTHCARE ITS
15724 COLLECTIONS CENTER DR
CHICAGO, IL  60693

GE HEALTHCARE OEC
2984 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

GE HEALTHCARE OEC
75 REMITTANCE DRIVE
SUITE 1080
CHICAGO, IL  60675-1080

GE HEALTHCARE
2984 COLLECTIONS CENTER DRIVE
OEC
CHICAGO, IL  60693

GE HEALTHCARE
5517 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

GE HEALTHCARE
75 REMITTANCE DRIVE
CHICAGO, IL  60675-1080

GE HEALTHCARE
P.O. BOX 640200
PITTSBURGH, PA  15264-0200

GE HEALTHCARE
P.O. BOX 843553
DALLAS, TX  75284-3553

GE HEALTHCARE
P.O. BOX 96483
CHICAGO, IL  60693

GE HEALTHCARE
PO BOX 96483
CHICAGO, IL  60693

GE HEALTHCARE, A DIVISION OF THE
GENERAL ELECTRIC COMPANY 0159

GE HFS LLC
HLTHCR EQUIPMENT FINANCE
P.O. BOX 645811
PITTSBURGH, PA  15219

GE HFS, LLC
12854 KENAN DR, STE 201
JACKSONVILLE, FL  32258

GE HFS, LLC
12854 KENAN DR, STE 201
JACKSONVILLE, UT  32258

GE HFS, LLC
HEALTHCARE EQUIPMENT FINANCE
P O BOX 645811
PITTSBURGH, PA  15264-1419

GE HFS, LLC
HEALTHCARE EQUIPMENT FINANCE
P.O. BOX 641419
PITTSBURGH, PA  15264-1419

GE HFS, LLC
HEALTHCARE EQUIPMENT FINANCE
P.O. BOX 645811
PITTSBURGH, PA  15219

GE HFS, LLC
HEALTHCARE EQUIPMENT FINANCE
P.O. BOX 645811
PITTSBURGH, PA  15264-1419

GE HFS, LLC
P.O. BOX 414, W-490
MILWAUKEE, WI  53201

GE HLTHCR INC (EQUIP & ACC)
P.O. BOX 96483
CHICAGO, IL  60693-6483

GE MED SYS INFO TECH (ACC&SUPP
P.O. BOX 96483
CHICAGO, IL  60693

GE MED SYS INFO TECH (ACC&SUPP
P.O. BOX 96483
CHICAGO, IL  60693-6483

GE MED SYS INFO TECH (EQUIPMT
5517 COLLECTIONS CTR DR
CHICAGO, IL  60693

GE MED SYSTEMS INFO TECH
5517 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

GE MED SYSTEMS INFO TECH
5517 COLLECTIONS CTR DR
CHICAGO, IL  60693

GE MED SYSTEMS, ULTRASOUND
& PRIMARY CARE DIAGNOSTICS LLC
P.O. BOX 74008831
CHICAGO, IL  60674-8831

GE MEDICAL SYS IT
5517 COLLECTIONS CTR DR
CHICAGO, IL  60693

GE MEDICAL SYSTEM INFORMATION
TECHNOLOGIES INC (ACC&SUP)
5517 COLLECTIONS CENTER DR
CHICAGO, IL  60693

GE MEDICAL SYSTEMS INFO TECH, INC.
5517 COLLECTIONS CTR DR
CHICAGO, IL  60693

GE MEDICAL SYSTEMS ULTRASOUND
P.O. BOX 74008831
CHICAGO, IL  60674-8831

GE MEDICAL SYSTEMS
ACCOUNTS RECEIVABLE
5517 COLLECTIONS CNTR DR
CHICAGO, IL  60693

GE MEDICAL SYSTEMS
ATTN: ACCOUNTS RECEIVABLE
5517 COLLECTION CTR DR
CHICAGO, IL  60693

GE MEDICAL SYSTEMS
ATTN: ACCOUNTS RECEIVABLE
5517 COLLECTIONS CNTR DR
CHICAGO, IL  60693

GE MEDICAL SYSTEMS
P O BOX 96483
CHICAGO, IL  60693

GE MEDICAL SYSTEMS
P.O. BOX 402076
ATLANTA, GA  30384-2076

GE MEDICAL SYSTEMS
ULTRASOUND & PRIMARY CARE
75 REMITTANCE DR. STE1080
CHICAGO, IL  60675-1080

GE MEDICAL SYSTEMS
ULTRASOUND & PRIMARY CARE
P.O. BOX 74008831 STE 1080
CHICAGO, IL  60675-1080

GE MEDICAL SYSTEMS
ULTRASOUND & PRIMARY CARE
P.O. BOX 74008831
CHICAGO, IL  60674-8831

GE MEDICAL SYSTEMS
ULTRASOUND PRIMARY CARE DIAGNOSTICS
P.O. BOX 74008831 STE 1080
CHICAGO, IL  60675-1080

GE MEDICAL SYSTEMS
ULTRASOUND PRIMARY CARE DIAGNOSTICS
P.O. BOX 74008831
CHICAGO, IL  60674-8831

GE MEDICAL SYSTM INFO TEC INC
5517 COLLECTIONS CTR DR
ATTN:  ACCOUNTS RECEIVABLE
CHICAGO, IL  60693-0000

GE MEDICAL SYSTM INFO TEC INC
5517 COLLECTIONS CTR DR
CHICAGO, IL  60693

GE MEDICAL
5517 COLLECTIONS CENTER D
CHICAGO, IL  60693

GE MEDICAL
P.O. BOX 96483
CHICAGO, IL  60693

GE OEC MED. SYSTEMS, INC.
2984 COLLECTIONS CENTER DRIVE
ATTN. ACCTS RECEIVABLE
CHICAGO, IL  60693

GE OEC MEDICAL SYSTEMS INC
2984 COLLECTION CENTER DR
ATTN. ACCTS RECEIVABLE
CHICAGO, IL  60693

GE PRECISION HEALTHCARE LLC
P.O. BOX 96483
CHICAGO, IL  60693

GE WILLIAMS FURNITURE
564 E CHRUCH STREET
LEXINGTON, TN  38351

GEAN, RAMEY
8418 S WABASH AVE
CHICAGO, IL  60619

GEANNIA GRAY
ADDRESS ON FILE

GEARHEART CAROL A
362 ELISHA PAYNE CIRCLE
BLAIRSVILLE, GA  30512

GEBBIA, PHILIP
310 RALLS LANE
DONGOLA, IL  62926

GEBHART, AMANDA L.
ADDRESS ON FILE

GEBRU, CATHY S.
ADDRESS ON FILE

GE-DATEX-OHMEDA, INC.
P.O. BOX 641936
PITTSBURGH, PA  15264-1936

GEDDIS INC.
2221 PADDOCK CIRCLE
DUNEDIN, FL  34698

GEE, DOLORES J.
11723 S ASHLAND AVENUE
CHICAGO, IL  60643-5011

GEE, JAMIE C.
ADDRESS ON FILE

GEE, KENDRA L.
1855 OAK ST APT 1
EUGENE, OR  97401

GEE, PHYLLIS
1407 E ELM
WEST FRANKFORT, IL  62896

GEER, ANDREA Y.
ADDRESS ON FILE

GEER, CHARLES
2819 MYRTLE AVE
GRANITE CITY, IL  62040

GEER, KELLI A.
ADDRESS ON FILE

GEERY, EMMETT
ADDRESS ON FILE

GEHA INC
P.O. BOX 4665
INDEPENDCE, MO  64051-4665

GEHA INC
P.O. BOX 4665
INDEPENDENCE, MO  64051

GEHA INC
P.O. BOX 4665
INDEPENDENCE, MO  64051-4665

GEHA THE RAWLINGS CO LLC
P.O. BOX 589
LAGRANGE, KY  40031

GEHA
ATTN REFUNDS
P.O. BOX 981707
EL PASO, TX  79998-1707

GEHA
ATTN: FINANCE/REFUNDS
INDEPENDENCE, MO  64051-4665

GEHA
ATTN: FINANCE/REFUNDS
P.O. BOX 4665
INDEPENDENCE, MO  64051-4665

GEHA
C/O PMCS
16767 N. PERMIMETER DR 130
SCOTTSDALE, AZ  85260

GEHA
P O BOX 410014
KANSAS CITY, MO  64179-9775

GEHA
P.O. BOX 21542
EAGAN, MN  55121

GEHA
P.O. BOX 21542
EAGAN, MN  55121-0542

GEHA
P.O. BOX 21542
EAGON, MN  55121-0542

GEHA
P.O. BOX 21542
EAGON, MN  55121-9930

GEHA
P.O. BOX 21542
SAINT PAUL, MN  55121-0542

GEHA
P.O. BOX 30783
SALT LAKE CITY, UT  84130

GEHA
P.O. BOX 410014
ATTN REFUNDS
KANSAS CITY, MO  64179-9775

GEHA
P.O. BOX 410014
ATTN REFUNDS
KANSAS CITYE, MO  64179-9775

GEHA
P.O. BOX 410014
KANSAS CITY, MO  64179-9775

GEHA
P.O. BOX 981707
EL PASO, TX  79998-1707

GEHA
PO BOX 21542
EAGAN, MN  55121

GEHA
POB 4665
INDEPENDENCE, MO  64051-4665

GEHC
310 NE MULBERRY
LEES SUMMIT, MO  64086

GEHRES, RANDALL
1989 PRIMROSE LN
ORRVILLE, OH  44667-2312

GEHRIG, MEGAN N.
ADDRESS ON FILE

GEHRING, ROBIN
5082 HWY 78 N
WHEATLEY, AR  72392

GEHRING, SARA MARIE
ADDRESS ON FILE

GEHRLICH, LINDA
1419 LINCOLN WAY NW
MASSILLON, OH  44647

GEIB, GLENN
10262 W CHAPLIN AVE
BEACH PARK, IL  60099

GEICO CASUALTY CO
ONE GEICO CENTER
MACON, GA  31295

GEICO CASUALTY CO
P.O. BOX 509119
SAN DIEGO, CA  92150-0000

GEICO GENERAL INSURANCE CO
ONE GEICO CENTER
MACON, GA  31296

GEICO INSURANCE
ONE GEICO PLAZA
MACON, GA  31208

GEICO
P.O. BOX 9518
FREDRICKSBURG, VA  22403-9518

GEIGER LISA R
2095 COSMOLEDO ST
EUGENE, OR  97402

GEIGER, GILBERT
3630 MARTINDALE RD NE
CANTON, OH  44714

GEIGER, RONALD
1338 16TH ST SE
MASSILLON, OH  44646

GEIGER, TERRI
4555 BUTTERBRIDGE RD
NORTH LAWRENCE, OH  44666

GEIMER, MICHELE L.
17573 IL 177
NASHVILLE, IL  62263

GEIPEL, JENELLE M.
47 NAUTICAL DRIVE
STANSBURY PARK, UT  84074

GEIPEL, JENELLE M.
ADDRESS ON FILE

GEIPEL, JENELLE
ADDRESS ON FILE

GEISER, , MICHAELA
537 GASCHE ST
WOOSTER, OH  44691-3614

GEISINGER GOLD
P.O. BOX 8200
DANVILLE, PA  17821

GEISINGER HEALTH PLAN
100 NORTH ACADEMY AVE
DANVILLE, PA  17821

GEISINGER, JEREMIAH
945 LINCOLNWAY NW
MASSILLON, OH  44647

GEISLER, ANITA A., M.D.
ADDRESS ON FILE

GEISLER, THOMAS
25575 W WOODLAWN AVE
ANTIOCH, IL  60002

GEISLER, ZACKARY
732 12TH ST
EVANSTON, WY  82930

GEISSINGER, RITA K.
2811 EMILY CR NW
MASSILLON, OH  44647

GEISSLER, RACHEL C.
ADDRESS ON FILE

GEIST, FAYE E.
1337 NORTH FARMINGDALE RD
PLEASANT PLAINS, IL  62677

GELDMACHER, RAYMOND G.
500 OLD LINCOLN HWY
GRANTSVILLE, UT  84029

GELIG, MARIA T.
ADDRESS ON FILE

GELIN, FRITZ G.
3206 STELLA CT.
ZION, IL  60099

GELLER BRADLEY
412 LAUREN DR
WATERLOO, IL  62298

GELLY, MARK
3844 PRAIRIE RD
HIGHLAND, IL  62249

GEMALTO COGNET, INC
P.O. BOX 845552
DALLAS, TX  75284-5552

GEMELLI, TINA M.
ADDRESS ON FILE

GEMINO HC ENDURACARE
P.O. BOX 654072
DALLAS, TX  75265-4072

GEMINO HEALTHCARE FINANCE LLC
1 INTERNATIONAL PLAZA, STE 220
PHILADELPHIA, PA  19113

GEMM LANDSCAPING
13714 COLWOOD ST SW
BEACH CITY, OH  44608

GEMMELL, DEBRA
182 N CHAMBERS ST
GALESBURG, IL  61401

GEMMELL, SARAH
ADDRESS ON FILE

GEMOTO, CLARISSE
ADDRESS ON FILE

GEN DENTISTRY/SAME DAY DENTURE
1201 BRIARWOOD AVE SW
FORT PAYNE, AL  35967

GENADYNE BIOTECHNOLOGIES INC
16 MIDLAND AVE
HICKSVILLE, NY  11801

GENDREAU, MAURICE
11324 11TH AVE
PLEASANT PRAIRIE, WI  53158

GENE BURKE
247 BIG CAT FORK ROAD
LOUISA, KY  41230

GENE ENDTHOFF
2146 SUDHI AVE
GALESBURG, IL  61401

GENE PTACEK & SON FIRE EQUIPMENT CO
INC
7310 ASSOCIATE AVE
BROOKLYN, OH  44144

GENERAL ANESTHETIC SERVICES
1900 SLEEPY HOLLOW ROAD
SOUTH PARK, PA  15129

GENERAL AUTO INSURANC, THE
P.O. BOX 305054
NASHVILLE, TN  37230

GENERAL BUILDING SUPPLY
618 7TH AVENUE
HUNTINGTON, WV  25701

GENERAL CREDIT FORMS INC
3595 RIDER TRAIL SOUTH
EARTH CITY, MO  63045

GENERAL CREDIT SERVICE
2724 WEST MAIN STREET
MEDFORD, OR  97501

GENERAL DEVICES LLC
1000 RIVER ST
RIDGEFIELD, NJ  07657

GENERAL ELECTRIC CAPITAL
CORPORATION
12854 KENAN DR, STE 201
JACKSONVILLE, FL  32258

GENERAL ELECTRIC CAPITAL
CORPORATION
83 WOOSTER HEIGHTS RD
DANBURY, CT  06810

GENERAL ELECTRIC CAPITAL
CORPORATION
P.O. BOX 414, W-490
MILWAUKEE, WI  53201

GENERAL ELECTRIC REAL ESTATE
EQUITIES INC
P.O. BOX 645811
GE HFS LLC
PITTSBURGH, PA  15264

GENERAL HOSPITAL SUPPLY CORP
2844 GRAY FOX ROAD
MONROE, NC  28110

GENERAL HOSPITAL SUPPLY,INC
2844 GRAY FOX ROAD
MONROE, NC  28110-0000

GENERAL PARTS INC
MI10
P O BOX 9201
MINNEAPOLIS, MN  55480-9201

GENERAL PARTS INC
MI10
P O BOX 9201
MINNEAPOLLIS, MN  55480-9201

GENERAL PARTS, LLC
P.O. BOX 9201
MINNEAPOLIS, MN  55480-9201

GENERAL REVENUE CORPORATION
P.O. BOX 495999
CINCINNATI, OH  45249-5999

GENERAL SESSIONS COURT CLERK
KATHY BLOUNT
515 SOUTH LIBERTY STREET, STE 300B
JACKSON, TN  38301

GENERAL SHEET METAL, LLC
416 S RICHLAND
FREEBURG, IL  62243

GENERAL STAR INDEMNITY COMPANY
120 LONG RIDGE ROAD
STAMFORD, CT  06902

GENERATION SYSTEMS INC.
P.O. BOX 1254
TOOELE, UT  84074

GENESIS ELECTRIC INC
P.O. BOX 1377
ASHLAND, KY  41105

GENESIS RESPIRATORY SERVICES, INC.
4132 GALLIA STREET
NEW BOSTON, OH  45662

GENETTI, ELVIRA
815 BROADMORE WAY
TOOELE, UT  84074

GENEVA SPEIGHTS
140 CHANDLER DRIVE
RAINSVILLE, AL  35986

GENIA R HOLLAND
287 PEARL ST
MARIANNA, AR  72360

GENNARO ALVINO
1448 DAHLIA ST
LAS VEGAS, NM  87701

GENOVES, ROBERT H.
6372 NE CLEVELAND AVE
PORTLAND, OR  97211-0000

GENOVESE, KENNETH C.
871 TEVERTON LN
CRYSTAL LAKE, IL  60014

GENS PIERCE GOODMAN DBA BT
ORTHOPEDICS
300 VIA CREMONIA WAY
EL PASO, TX  79932

GENT, CATHERINE L.
92809 GENT RD
JUNCTION CITY, OR  97448

GENTEMAN, JULIA
4 EQUESTRIAN CT S
GLEN CARBON, IL  62034

GENTHERM MEDICAL
3530 SOLUTIONS CENTER
CHICAGO, IL  60677-3005

GENTHERM MEDICAL, LLC
12011 MOSTELLER ROAD
CINCINNATI, OH  45241-1528

GENTLE HOARCE
926 WALNUT STREET
WAUKEGAN, IL  60085

GENTLE TOUCH
1057 ROLLING PINES DR.
ORTONVILLE, MI  48462

GENTRY BONITA
643 BOWMAN AVE
EAST ALTON, IL  62024

GENTRY FINANCE CORP
1829 WEST 3500 SOUTH
STE 6
WEST VALLEY CITY, UT  84119

GENTRY, AMY
1302 SUSAN LANE
CARTERVILLE, IL  62918

GENTRY, JEANINE A.
ADDRESS ON FILE

GENTRY, JERIMIAH G.
ADDRESS ON FILE

GENTRY, KRISTIN J.
484 TURTLE RIDGE ROAD
ELLIJAY, GA  30536

GENTRY, MIKAYLA
3304 W HWY 80 APT 48
BIG SPRING, TX  79720

GENTRY, RAMONA E.
911 WEST 72ND. ST.
CHICAGO, IL  60621

GENTZYEL, MICHELLE
3936 ASHFORD LANE
GRANITE CITY, IL  62040

GENX GENERATOR
3250 SKOKIE VALLEY RD
HIGHLAND PARK, IL  60035

GENZYME BIOSURGERY
62665 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0626

GENZYME BIOSURGERY
62665 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0626

GENZYME CORPORATION
62665 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0626

GENZYME CORPORATION
62665 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0626

GENZYME CORPORATION
62665 COLLECTIONS SENTER DR
CHICAGO, IL  60693

GENZYME CORPORATION
62665 COLLECTIONS
CENTER DRIVE
CHICAGO, IL  60693-0626

GEOFFREY EMPEY
1327 LOWERY ST
PORTERVILLE, CA  93257

GEOFFREY J. GILL, MD
ADDRESS ON FILE

GEOFFRION, IRENE
P.O. BOX 2522
LAS VEGAS, NM  87701

GEOGHEGAN, JOHN A II.
2335 DALE AVE
EUGENE, OR  97408

GEOHAGAN, SARAH
4720 ROCKLEDGE RD
ORLANDO, FL  32807

GEOLAT, JANICE M.
5620 L ROAD
WATERLOO, IL  62298

GEO-LINK
P.O. BOX 1764
RED LODGE, MT  59068

GEORGE ALARM CO. INC
263 POOR HOUSE ROAD
LOUISA, KY  41230

GEORGE ALARM COMPANY INC
202 WEST MAIN ST
STE B
GLEN CARBON, IL  62034

GEORGE ALARM COMPANY INC
917 SOUTH NINTH
SPRINGFIELD, IL  62703

GEORGE ALARM COMPANY, INC
917 SOUTH NINTH
SPRINGFIELD, IL  62703

GEORGE EDWARD BURNETTE, MD
ADDRESS ON FILE

GEORGE F MCCOY
2705 ST VINCENT AVE
TRLR 40
LASALLE, IL  61301

GEORGE H LONG JR
3245 SIERRA AVE SW
CANTON, OH  44706

GEORGE HALL
14618 E BEAL RD
TEXICO, IL  62889

GEORGE JOE
27 AUERBACH PLACE
MERIDIAN VILLAGE APT 430
GLEN CARBON, IL  62034

GEORGE JULIANNE
6102 N RIDDLE LANE
WALTONVILLE, IL  62894-2610

GEORGE KING BIO MEDICAL INC
11771 W 112 ST
OVERLAND PARK, KS  66210

GEORGE KITE
9888 E. RICHVIEW ROAD
MT. VERNON, IL  62864

GEORGE MCCOY
277 WALNUT AVE
GALESBURG, IL  61401

GEORGE MCCRACKEN
746 LAST ROAD
ABINGDON, IL  61410

GEORGE POULOS & ASSOCIATES
2533 WEST HIGH STREET
BLUE ISLAND, IL  60406

GEORGE RANDELL K
5286 SETTLES BRIDGE RD
SUWANEE, GA  30024

GEORGE REEVES
7404 WESTCHESTER
BELLEVILLE, IL  62223

GEORGE W HUTCHISON
10230 LURENS DR NE
BOLIVAR, OH  44612

GEORGE, AARON
923 PROMONTORY PINES
FREEBURG, IL  62243

GEORGE, AMY R.
9255 TARA DR SW
COVINGTON, GA  30014

GEORGE, BOBBETTE
900 EAST CARROLL STREET
HERRIN, IL  62948

GEORGE, BRENDA L.
41719 N CIRCLE DR
ANTIOCH, IL  60002

GEORGE, DANETTE D.
ADDRESS ON FILE

GEORGE, ELIZABETH S.
ADDRESS ON FILE

GEORGE, FELICIA
48 ASPEN GROVE DRIVE E. P-6
EVANSTON, WY  82930

GEORGE, GIBBENS
2020 HATCH HWY APT 7
DEMING, NM  88030

GEORGE, JOHN
1100 TURNER AVE SE
FORT PAYNE, AL  35967

GEORGE, JULIANNE
6102 N. RIDDLE LANE
WALTONVILLE, IL  62894

GEORGE, KRYSTINE
2244 EASTWOOD N.E.
MASSILLON, OH  44646

GEORGE, MINDY A.
275 GREYSTONE TER
ATHENS, GA  30606

GEORGE, PEGGY A.
106 W CHERRY ST
HARTFORD, IL  62048

GEORGE, PRINCY
4041 CAMARON WAY
SNELLVILLE, GA  30039

GEORGE, RECYMOL P.
ADDRESS ON FILE

GEORGE, SOUMINI
3777 SUMMER KITCHEN WAY
LILBURN, GA  30047

GEORGE, STEVEN
2037 COUNTY ROAD 112
FORT PAYNE, AL  35968

GEORGE, TAMUNO
3609 CALDER BLVD APT. 164
MIDLAND, TX  79707

GEORGE, TERESA D.
ADDRESS ON FILE

GEORGE, ZENIA A.
8601 WYMAN DRIVE
TINLEY PARK, IL  60487

GEORGE, ZENIA
5200 SELMAN CT
APT A
GURNEE, IL  60031

GEORGEOFF, MARY
P.O. BOX 284
CANAL FULTON, OH  44614

GEORGIA ASSOC OF REHABILITATION
FACILITIES INC
GEORGIA INTERPRETING SERVICES
P.O. BOX 4529
LAGRANGE, GA  30241

GEORGIA BOARD OF PHARMACY
2 PEACHTREE STREET NORTHWEST, 6TH
FLOOR
ATLANTA, GA  30303

GEORGIA BRATTON
1206 ROCK SPRING DRIVE
ALTON, IL  62002

GEORGIA DEPARTMENT OF COMMUNITY
HEALTH
1249 DONALD LEE HOLLOWELL PKWY NW
ATLANTA, GA  30318

GEORGIA DEPARTMENT OF COMMUNITY
HEALTH
2 PEACHTREE ST NW
5TH FLR
ATLANTA, GA  30303

GEORGIA DEPARTMENT OF COMMUNITY
HEALTH
2 PEACHTREE ST NW
5TH FLR
ATLTANTA, GA  30303

GEORGIA DEPARTMENT OF COMMUNITY
HEALTH
ATTN: BENEFIT RECOVERY SECTION
P.O. BOX 277941
ATLANTA, GA  30384-7941

GEORGIA DEPARTMENT OF COMMUNITY
HEALTH
ATTN: BENEFIT RECOVERY SECTION
P.O. BOX 403502
ATLANTA, GA  30384-3502

GEORGIA DEPARTMENT OF COMMUNITY
HEALTH
ATTN: SHEELA E. PUTHUMANA
HEALTHCARE FACILITY REGULATION
DIVISION DIAGNOSTIC SERVICES UNIT
2 PEACHTREE STREET, NW, SUITE 31-447
ATLANTA, GA  30303-3142

GEORGIA DEPARTMENT OF COMMUNITY
HEALTH
BENEFITS RECOVERY SECTION
P.O. BOX 403502
ATLANTA, GA  30384-3502

GEORGIA DEPARTMENT OF COMMUNITY
HEALTH
HEALTHCARE FACILITY REGULATION
DIVISION
HEALTH CARE SECTION—DIAGNOSTIC
SERVICES X-RAY UNIT
2 PEACHTREE STREET NW, SUITE 31-447
ATLANTA, GA  30303-3142

GEORGIA DEPARTMENT OF COMMUNITY
HEALTH
HEALTHCARE FACILITY REGULATION
ACUTE CARE SECTION
2 PEACHTREE STREET NW, SUITE 31-447
ATLANTA, GA  30303-3142

GEORGIA DEPARTMENT OF COMMUNITY
HEALTH
HEALTHCARE FACILITY REGULATION
CERTIFICATE OF NEED
2 PEACHTREE STREET NW, 5TH FLOOR
ATLANTA, GA  30303

GEORGIA DEPARTMENT OF COMMUNITY
HEALTH
PROVIDER ENROLLMENT & EDI SERVICES
P.O. BOX 105201
TUCKER, GA  30085

GEORGIA DEPARTMENT OF LABOR
148 ANDREW YOUNG INTERNATL BLVD NE
STE 752 SUSSEX PLACE
ATLANTA, GA  30303-1751

GEORGIA DEPARTMENT OF LABOR
P.O. BOX 740234
ATLANTA, GA  30374-0234

GEORGIA DEPARTMENT OF NATURAL
RESOURCES
RADIOACTIVE MATERIALS PROGRAM
4244 INTERNATIONAL PARKWAY
ATLANTA TRADEPORT, SUITE 114
ATLANTA, GA  30354

GEORGIA DEPARTMENT OF PUBLIC HEALTH
1749 CLAIRMONT RD NE
DECATUR, GA  30033-4050

GEORGIA DEPARTMENT OF PUBLIC HEALTH
2 PEACHTREE STREET, NW
15TH FLOOR
ATLANTA, GA  30303-3186

GEORGIA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
GEORGIA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY PROGRAM,
4125 WELCOME ALL ROAD
ATLANTA, GA  30349

GEORGIA DEPARTMENT OF REVENUE
1800 CENTURY CENTER BLVD. N.E, SUITE
15311
ATLANTA, GA  30345-3205

GEORGIA DEPARTMENT OF REVENUE
P.O. BOX 740239
PROCESSING CENTER
ATLANTA, GA  30374-0239

GEORGIA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4125 WELCOME ALL RD - STE 701
ATLANTA, GA  30349

GEORGIA DEPT OF COMMUINITY HLT
2 PCHTREE ST NW 5TH FLOOR
ATLANTA, GA  30303-3159

GEORGIA DEPT OF COMMUNITY HEALTH
P.O. BOX 403502
BENEFITS RECOVERY SECTION
ATLANTA, GA  30384

GEORGIA DEPT OF LABOR
148 ANDREW YOUNG
INTERNATIONAL BLVD
SUITE 850
ATLANTA, GA  30303

GEORGIA DEPT OF REVENUE
1000 TOWNE CENTER BLVD
BUILDING 900, SUITE A
POOLER, GA  31322

GEORGIA DEPT OF REVENUE
1800 CENTURY CENTER BLVD., N.E.
ATLANTA, GA  30345-3205

GEORGIA DEPT OF REVENUE
314 EAST MAIN STREET
SUITE 150
CARTERSVILLE, GA  30120

GEORGIA DEPT OF REVENUE
528 BORAD ST SE
GAINESVILLE, GA  30501-3728

GEORGIA DEPT OF REVENUE
610 RONALD REAGAN DRIVE
BUILDING G-1
EVANS, GA  30809

GEORGIA ENVIRONMENTAL PROTECTION
DIV
GEORGIA DEPT OF NATURAL RESOURCES
2 MARTIN LUTHER KING JR DRIVE
STE 1456, E TOWER
ATLANTA, GA  30334

GEORGIA FARM BUREAU
ATTN: CLAIM PA158909
P.O. BOX 7777
MACON, GA  31209

GEORGIA GOVERNORS OFFICE OF
CONSUMER AFFAIRS
2 MARTIN LUTHER KING JR DR SESTE 356
ATLANTA, GA  30334-9077

GEORGIA H LONG
3245 SIERRA AVE SW
CANTON, OH  44706

GEORGIA HMA PHYSICIAN MANAGEMENT,
LLC
289 S. CULVER ST.
LAWRENCEVILLE, GA  30046

GEORGIA HOSPITAL ASSOCIATION
1675 TERRELL MILL ROAD
MARIETTA, GA  30067

GEORGIA LAMBERT
714 E CALUMET STREET
APT. 5
CENTRALIA, IL  62801

GEORGIA MEDICAID
P.O. BOX 105208
DXC TECHNOLOGY
TUCKER, GA  30085-5208

GEORGIA MEDICAID
P.O. BOX 2981
DXC TECHNOLOGY
HARTFORD, CT  06104

GEORGIA MEDICARE
P.O. BOX 3018
SAVANNAH, GA  31402-3018

GEORGIA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
1995 NORTH PARK PLACE S.E.
SUITE 525
ATLANTA, GA  30339

GEORGIA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
2296 HENDERSON MILL ROAD, NE, SUITE 200
ATLANTA, GA  30345

GEORGIA PARTY & TOOL,INC
625 PROGRESS RD, SUITE A
ELLIJAY, GA  30540

GEORGIA PUBLIC HEALTH LAB
LOCK BOX 281648
ATLANTA, GA  30384-1648

GEORGIA SECRETARY OF STATE
214 STATE CAPITOL
ATLANTA, GA  30334

GEORGIA STATE BOARD OF PHARMACY
GEORGIA DEPARTMENT OF COMMUNITY
HEALTH
2 PEACH TREE NW, 6TH FL
ATLANTA, GA  30303

GEORGIA UROLOGY PA
1930 BRANNAN RD
MCDONOUGH, GA  30253

GEORGIA WOODS
543 N WEST ST
GALESBURG, IL  61401

GEOTECHNOLOGY INC
P.O. BOX 775348
CHICAGO, IL  60677-5348

GERACE, ELLEN
ADDRESS ON FILE

GERADS, HELEN
460 SEDONA DR
MESQUITE, NV  89027-6771

GERA-HARRIS, MARLENE S.
38 BOWKER RD
FREEDOM, CA  95019

GERALD CHAMPION REGIONAL MEDICAL
CENTER
2669 N. SCENIC DRIVE
ALAMOGORDO, NM  88310

GERALD DUBOIS
2717 W FREMONT ST
GALESBURG, IL  61401

GERALD L ROSS
8962 ONTARIO ST NW
MASSILLON, OH  44646

GERALD L STEVENS
2330 EL PASO RD SW
ATLANTA, GA  30331-6906

GERALD PAYNE
14701 N 2400TH RD
ROSEVILLE, IL  61473

GERALD POYNER
1061 CHAMBERLAIN STREET
GALESBURG, IL  61401

GERALD R PULLEY SR
731 W TOMPKINS ST
GALESBURG, IL  61401

GERALDINE HAMLIN
P.O. BOX 236
VIDA, OR  97488-0236

GERALDINE QUALLS
1235 SOUTH PRAIRIE
APT 1505
CHICAGO, IL  60605

GERARDO VASQUEZ
1126 SKINNER ST
GALESBURG, IL  61401

GERBER LIFE INSURANCE CO
P.O. BOX 2271
OMAHA, NE  68103-2271

GERBER MICHAEL D
17521 PECAN LN
TINLEY PARK, IL  60487

GERBER, ASHLEIGH
10888 GLADDIS ST SW
MASSILLON, OH  44647

GERBER, CHERYL
4140 MOUNT EATON RD S
DALTON, OH  44618-9642

GERBER, ELLEN L.
3602 ROLLING GREEN DR. APT 912
ABILENE, TX  79606

GERBER, JESSICA M.
108 HERITAGE TRL
MORO, IL  62067

GERBER, TIFFANY
P.O. BOX 434
DALTON, OH  44618

GERBERICH, LEAH M.
1825 W. MARKET ST APT H28
ORRVILLE, OH  44667

GERDES, SAWYER D.
2045 NW OAK AVE
REDMOND, OR  97756

GEREMIA, ANTHONY
6163 E IL HIGHWAY 15
WOODLAWN, IL  62898

GERHARD MOELLER, MD
ADDRESS ON FILE

GERHARDS, SUZANNE
ADDRESS ON FILE

GERHARDT-CAMP, RICHARD A.
1421 LINCOLN ST.
HOBART, IN  46342

GERHART, KRISTEN A.
1765 BLACKBERRY LN
ORRVILLE, OH  44667-9440

GERI COOK
57 LEXINGTON LN
HIGHLAND, IL  62249

GERI CRIPPS
104 S LARK LANE
CARBONDALE, IL  62901

GERI SIKORA
7437 160 STREET
TINLEY PARK, IL  60477

GERLACH LEANN
HRMC
HELENA, AR  72342

GERLACH, JUDITH L.
ADDRESS ON FILE

GERLE, PAUL
64 SQUIRREL TRAIL
BLUE RIDGE, GA  30513

GERLING-HILMES, MARLA
370 VALLEY VIEW
CARLYLE, IL  62231

GERLITS, JEAN
1011 MALLARD DRIVE NE
FORT PAYNE, AL  35967

GERM FREE LABORATORIES INC
4 SUNSHINE BLVD
ORMOND BEACH, FL  32174

GERMAINE VALDEZ
ADDRESS ON FILE

GERMAN ARRAS
305 N ST FRANCIS ST
STANTON, TX  79782

GERMAN, EBBA R.
P.O. BOX 325
MCCAYSVILLE, GA  30555

GERMAN-LEONBERGER, ALISON
ADDRESS ON FILE

GERMANN, CARL
10420 LAVERGNE AVE
OAK LAWN, IL  60453-4713

GERMANY, SHERYL
111 LUCIA LANE
SCOTTS VALLEY, CA  95066

GERMATA, MARGARET
14359 W JODY LANE
WADSWORTH, IL  60083

GERMFREE LABORATORIES INC
11 AVIATOR WAY
ORMOND BEACH, FL  32174

GERMFREE LABORATORIES INC
4 SUNSHINE BLVD
ORMOND BEACH, FL  32174

GERO, CHERYL A.
4600 OLD SAN JOSE RD
SOQUEL, CA  95073

GERONIMO, JAIME
2331 NEW YORK ST
WAUKEGAN, IL  60087-4819

GERRARD, GORDON
309 MAIN ST
EVANSTON, WY  82930-3641

GERRARD, RIKKI L.
100 JOHN ADAMS ST.
EVANSTON, WY  82930

GERRI DRESSEL
6177 RIDGEWOOD ST SW
CANTON, OH  44706-3135

GERRITY, JOHN
83032 TERRITORIAL HWY
EUGENE, OR  97405

GERSTENECKER, BARBARA A.
370 NORTHRIDGE RD
COLUMBIA, IL  62236

GERSTENECKER, BRUCE
1865 RAINTREE TRAIL
COLLINSVILLE, IL  62234

GERTES, ELIZABETH
ADDRESS ON FILE

GERTSON, LYNDA A.
209 NAUTICAL DR
STANSBURY PARK, UT  84074

GERWECK, RONALD E.
4273 BRAEBURN DR
EUGENE, OR  97405

GERWECK, SUSAN D.
4273 BRAE BURN DRIVE
EUGENE, OR  97405

GERWECK, SUSAN D.
ADDRESS ON FILE

GERWECK, SUSAN
ADDRESS ON FILE

GESCHWIND, SONIA
429 SHAW AVE NE
MASSILLON, OH  44646

GESKY KEITH A
1248 VICTORIA AVE APT 2A
NORTH CHICAGO, IL  60064

GESS, NICOLE L.
6035 CANDEN AVE APT 6
PORTAGE, IN  46368

GESSINGER, MELISSA
236 LOCUST ST N
CANAL FULTON, OH  44614

GET FRESH SALES
GET FRESH SALES INC
P.O. BOX 96087
LAS VEGAS, NV  89193-6087

GETCHEL, MARY
ADDRESS ON FILE

GETINGE CASTLE
P.O. BOX 775436
CHICAGO, IL  60677-5436

GETINGE USA INC
P.O. BOX 775436
CHICAGO, IL  60677-5436

GETINGE USA SALES LLC
45 BARBOUR POND DR
WAYNE, NJ  07470

GETINGE USA SALES LLC
P.O. BOX 775436
CHICAGO, IL  60677-5436

GETINGE
PO BOX 775436
CHICAGO, IL  60677-5436

GETINGE/CASTLE,INC/ALM SURG
1265 SOLUTION CENTER
CHICAGO, IL  60677-1002

GETINGE/CASTLE,INC/ALM SURG
1265 SOLUTIONS CENTER
CHICAGO, IL  60677-1002

GETINGE/CASTLE,INC/ALM SURG
1265 SOULTIONS CENTER
CHICAGO, IL  60677-1002

GETIXHEALTH HOLDING CORP
P.O. BOX 2587
STAFFORD, TX  77497

GET-R-DONE LAWN & TREE SERVICE
1049 SFC 707
FORREST CITY, AR  72335

GETTEL, MARY ANNE
75 NEILSON STREET
WATSONVILLE, CA  95076

GETTY IMAGES, INC. - THINKSTOCK
605 5TH AVE S., SUITE 400
ST LOUIS, MO  63195

GETZ
P.O. BOX 419
PEORIA, IL  61651-0419

GETZ
PO BOX 419
PEORIA, IL  61651-0419

GETZ, DAWSON
10949 MILLERSBURG RD SW
MASSILLON, OH  44647-7346

GETZ, MARY B.
221 S BROOKHILL LANE
VERNON HILLS, IL  60061

GEYER, MARY J
48 YOUNGS ADDITION
MILL HALL, PA  17751-8820

GP HEALTH PRODUCTS INC
2935 NORTHEAST PARKWAY
ATLANTA, GA  30360

GP DIGITAL, INC.
P.O. BOX 775010
ST. LOUIS, MO  63177-5010

GHANDOUR, HASSAN A.
ADDRESS ON FILE

GHASTERPETERSON, LUCILLE V.
2954 W NEMESIS AVE
WAUKEGAN, IL  60087

GHEEN, CHAD
ADDRESS ON FILE

GHI EMBLEM HEALTH
P.O.BOX 2832
NEWYORK, NY  10116-2832

GHI
P.O. BOX 2814
NEW YORK, NY  10116

GHOLAR, STEPHAN
2505 COLLINS DR APT B11
LAS VEGAS, NM  87701

GHP ENVIRONMENTAL
217 FIFTH AVENUE NORTH
NASHVILLE, TN  37219

GHP/GEISINGER
P.O. BOX 853910
RICHARDSON, TX  75085

GHS BOYS BASKETBALL
MIKE REYNOLDS
943 N CHERRY ST
GALESBURG, IL  61401

GI SUPPLY INC
200 GRANDVIEW AVE
CAMP HILL, PA  17011

GI SUPPLY INC
P.O. BOX 45730
BALTIMORE, MD  21297-5730

GI SUPPLY SPECIALTY ENDOSCOPIC
PRODUCTS
5069 RITTER ROAD
SUITE 104
MECHANICSBURG, PA  17050

GI SUPPLY
P.O. BOX 45730
BALTIMORE, MD  21297-5730

GI SUPPLY
PO BOX 45730
BALTIMORE, MD  21297-5730

GIACOMELLI, AMANDA
2244 FT MARTIN WAY
LAWRENCEVILLE, GA  30045-3414

GIACOMELLI, JACQUELINE S.
ADDRESS ON FILE

GIACONE, ANTHONY
2408 GRIFFITH PARK DR
PROSPER, TX  75078

GIANARES, JODY A.
880 N LAKE SHORE DR. UNIT 19C
CHICAGO, IL  60611

GIANARIS, JENNIFER
3416 BLACK OAK LANE
EDWARDSVILLE, IL  62025

GIANNINI, BRIAN J.
ADDRESS ON FILE

GIANNONE, LILY
P.O. BOX 1541
VENETA, OR  97487

GIBAULT CATHOLIC HIGH SCHOOL
501 COLUMBIA AVE
WATERLOO, IL  62298

GIBB, ERI
6186 EMPRESS WOODS CT
LAS VEGAS, NV  89148

GIBB, JOSHUA
337 KNOX HIGHWAY 37
WATAGA, IL  61488-9436

GIBBENSGENTRY MELODY A
107 DEWMAINE LANE
CARTERVILLE, IL  62918

GIBBONS, BRENDA J.
10485 RIDGE AVE. S.W.
EAST SPARTA, OH  44626

GIBBONS, SAMANTHA
ADDRESS ON FILE

GIBBS ASHLEY
3301 CHESTNUT GAP RD
BLUE RIDGE, GA  30513

GIBBS BRENDA
16097 TOMS RD
BENTON, IL  62812

GIBBS CAROLE J
305 HODGSON ST
PO BOX 115
LA FAYETTE, IL  61449

GIBBS HALENA J
P.O. BOX 1675
ELLIJAY, GA  30540

GIBBS JOANN E
8522 20TH AVE
KENOSHA, WI  53143

GIBBS MARY ELIZABETH
46971 MYRTLE CREEK RD
MYRTLE POINT, OR  97458-0000

GIBBS, BRANDIE
7921 SHELTY RD P.O. BOX 961
BENTON, IL  62812

GIBBS, CAROLE J.
305 HODGSON ST
P.O. BOX 115
LA FAYETTE, IL  61449

GIBBS, CAROLYN S.
40 WILDCAT RUN
SUCHES, GA  30572

GIBBS, CASEY
1619 BROADWAY
HIGHLAND, IL  62249

GIBBS, CYNTHIA
303 CRAWFORD STREET
WILLIAMSTON, NC  27892

GIBBS, GENIE K.
800 WATER AVE
JOHNSTON CITY, IL  62951

GIBBS, JAMI
1661 KNOX RD 1200 N
GILSON, IL  61436

GIBBS, JEANNA
1095 FEAZEL RD
HARRISBURG, IL  62946

GIBBS, JEANNA
ADDRESS ON FILE

GIBBS, LISA M.
13106 FORESTVIEW LN
CRESTWOOD, IL  60445

GIBBS, LUCILLE
481 OLD BUCK ROAD
JACKSON, KY  41339

GIBBS, LURA A.
2209 JENNIFER LANE
MARION, IL  62959

GIBBS, PAMELA
55 BELL RD
MARION, AR  72364

GIBBS, PAUL E.
108 KEENE CT
ST CHARLES, MO  63303

GIBBS, RENATA
5338 MAHOGANY CT
GURNEE, IL  60031

GIBBS, SHAWNA M.
305 NORTH DEWEY STREET
FREEBURG, IL  62243

GIBEAU, LISA M.
ADDRESS ON FILE

GIBEAU, RAYMOND B.
723 70TH ST
SPRINGFIELD, OR  97478

GIBLIN, HOLLY
10452 S WOOD ST
CHICAGO, IL  60643

GIBLIN, MATTHEW
1603 MARION ST
CARTERVILLE, IL  62918

GIBSON ANITA D
12900 S PARNELL AVE
CHICAGO, IL  60628

GIBSON LABORATORIES INC
1040 MANCHESTER STREET
LEXINGTON, KY  40508

GIBSON, ANDRIEL S.
ADDRESS ON FILE

GIBSON, BARBARA
445 FORREST AVE
GAYETTEVILLE, GA  30214-1326

GIBSON, DAVID M.
30310 VICTORY DR
JUNCTION CITY, OR  97448-0000

GIBSON, DEBBIE A.
ADDRESS ON FILE

GIBSON, GAYLE
1878 OLD MCKENZIE HWY
PARIS, TN  38242

GIBSON, HEATHER L.
ADDRESS ON FILE

GIBSON, JANET A.
24401 SCHULTZ RD
JUNCTION CITY, OR  97448-0000

GIBSON, JEANNIE P.
26900 116TH ST
TREVOR, WI  53179

GIBSON, JENNY AND GIBSON, TAYLOR
499 SHILOH RD
WILDERSVILLE, TN  38388

GIBSON, KATHERINE B.
570 WINN ROAD
SCOTTSBORO, AL  35769

GIBSON, MADALYN A.
ADDRESS ON FILE

GIBSON, MARSHALL
6525 OLD SHREVE RD
SHREVE, OH  44676-9515

GIBSON, MONICA A.
1513 ROUND LAKE DR
ROUND LAKE BEACH, IL  60073

GIBSON, PAULA D.
ADDRESS ON FILE

GIBSON, PAULA D.
ADDRESS ON FILE

GIBSON, RAINA
1305 GENE WILSON BLVD
LOUISA, KY  41230

GIBSON, SARA
1267 COUNTY ROAD 1800 N P O BOX 45
DAHLGREN, IL  62828

GIBSON, SARA
ADDRESS ON FILE

GIBSON, SARAH
ADDRESS ON FILE

GIBSON, STEPHANIE D.
ADDRESS ON FILE

GIBSON, TODD R.
1827 ROCKFORD COURT
ALLEN, TX  75013

GICA, ELMER J.
741 ROSEMONT AVE
PACIFIC GROVE, CA  93950

GIDDENS, BARBARA
2192 CASEY RD
GEORGIANA, AL  36033

GIDDENS, SHEENA
9769 EAST DOGWOOD TR
GREENVILLE, AL  36037

GIDDENS, SHERI S.
3471 MT PISGAH RD
GEORGIANA, AL  36033

GIDDEON, SANDRA K.
ADDRESS ON FILE

GIDDINGS, DAVID
623 1/2 SUSQUEHANNA AVE
SUNBURY, PA  17801

GIDDINGS, OLIVIA R.
104 S SCOTT STREET
P.O. BOX 442
ALEXIS, IL  61412

GIEBE, STEVEN M.
205 REX
COLLINSVILLE, IL  62234

GIERNOTH, JEFFREY
289 CEDARWOOD LN
ANTIOCH, IL  60002

GIES, ALANNA
1011 MARNE DRIVE
HOLLISTER, CA  95023

GIESE, DAVID E.
2497 WATERMAN AVE
GRANITE CITY, IL  62040

GIESE, MICHELLE
8840 MAPLE RD
EDWARDSVILLE, IL  62025

GIFFORD MEDICAL CENTER
44 SOUTH MAIN STREET
P.O. BOX 2000
RANDOLPH, VT  05060

GIFFORD STEPHANIE L
155 LINCOLN GREEN RD
FYFFE, AL  35971-3960

GIFFORD, CHRISTIAN
32 LEDFORD LANE
RAINSVILLE, AL  35986

GIFFORD, DAVID L.
713 FRANKLIN LN
LINDENHURST, IL  60046

GIFFORD, LAUREN
1508 GREYSTONE DR
GURNEE, IL  60031

GIFFORD, MEGHAN
ADDRESS ON FILE

GIFFORD, MELISSA R.
1659 HAMLET LANE
EUGENE, OR  97402

GIFT ACCOUNT/VOLKER WINKLER KEEP
MOVING FO, THE
P.O. BOX 127
MCKENZIE, TN  38201

GIFTCERTIFICATES.COM
11510 BLONDO STREET
OMAHA, NE  68164

GIGLIO, DIANE
14525 KENTON AVE.
MIDLOTHIAN, IL  60445

GIL, BRENDA
ADDRESS ON FILE

GIL, CHRISTOPHER
175 ROBERTA DR
WATSONVILLE, CA  95076

GILA REGIONAL MEDICAL CENTER
1313 EAST 32ND STREET
SILVER CITY, NM  88061

GILBERT ALISON
ADDRESS ON FILE

GILBERT BOBBY G
1827 COUNTY ROAD 485
FORT PAYNE, AL  35968-5527

GILBERT, ALLISON R.
ADDRESS ON FILE

GILBERT, ASHLEY
6825 FORESTVIEW DR/APT 3A
OAK FOREST, IL  60452

GILBERT, BREANNA M.
1239 DELVERNE AVE SW
CANTON, OH  44710

GILBERT, DARIN
2454 COUNTY ROAD 90
RAINSVILLE, AL  35986

GILBERT, ELLIS
8466 NIEHAUS RD
NEW DOUGLAS, IL  62074-0000

GILBERT, HEATHER
5020 HEBRON TRACE DR
NOLENSVILLE, TN  37135

GILBERT, IDA G.
133 WALNUT CIR
MCKENZIE, TN  38201

GILBERT, JOSH
ADDRESS ON FILE

GILBERT, RAYMOND
8358 N ELMHURST LN
MT VERNON, IL  62864

GILBERT, RICHARD B.
1484 N ACADEMY ST
GALESBURG, IL  61401

GILBERT, RITA F.
ADDRESS ON FILE

GILBERT, SHELIA T.
1132 GRAND AVE. APT.2
WAUKEGAN, IL  60085

GILBERT, TIMOTHY
23 SMOKEY LANE
BOONEVILLE, KY  41314-7084

GILBERTSON JR., JIM W.
ADDRESS ON FILE

GILBERTSON, LARRY
1425 PROMINENCE LN
MESQUITE, NV 89034-1123

GILBERTSON, ZOIE C.
ADDRESS ON FILE

GILBREATH REBECCA ELAINE
2316 STOUT AVE NE
FORT PAYNE, AL 35967-7880

GILBREATH, BYRON
349 COUNTY RD 649
MENTONE, AL 35984-3114

GILBREATH, NOAH T. JR
P.O. BOX 222
VALLEY HEAD, AL 35989-8350

GILBREATH, RICKEY G.
ADDRESS ON FILE

GILBREATH, TANYA M.
1317 BOWIE AVE
SNYDER, TX 79549

GILBREATH, WILLIAM D.
17185 COUNTY RD 89
MENTONE, AL 35984-2335

GILBREATH,DIANNE
17185 COUNTY ROAD 89
MENTONE, AL 35984

GILBRETH, CARRIE
511 S. MAIN ST
COLUMBIA, IL 62236

GILBRETH, JONATHAN.
8227 PRAIRIE LAKE DR
WATERLOO, IL 62298

GILBRETH, REBECCA
511 S MAIN ST
COLUMBIA, IL 62236

GILES TRINA B
ADDRESS ON FILE

GILES, AMANDA
1181 WOODBINE CR EAST
GALESBURG, IL 61401

GILES, PAMELA K.
ADDRESS ON FILE

GILES, RANDEE
ADDRESS ON FILE

GILES, RANDEE
224 EAST CIMMARRON WAY
ERDA, UT 84074

GILES, RYAN T.
ADDRESS ON FILE

GILES, STANLEY
1570 OLD ATHENS HWY
MONROE, GA 30656

GILES, SUSAN R.
ADDRESS ON FILE

GILES, TRINA B.
ADDRESS ON FILE

GILESMCKINLEY, CARMELLA
15548 MAPLE STREET
SOUTH HOLLAND, IL 60473

GILFREDO, ROSADO
1440 JACKSON ST APT 4C
NORTH CHICAGO, IL 60064

GILG, FELICIA
98 MICHIGAN COURT
VERNON HILLS, IL 60061

GILGEN, STEVEN A.
ADDRESS ON FILE

GILL PODIATRY SUPPLY CO
22400 ASCOA CT
STRONGSVILLE, OH 44149

GILL, ANGELA
607 N 25TH AVE
HATTIESBURG, MS 39401

GILL, DWIGHT
1860 MOUNT ZION RD
VIENNA, IL 62995

GILL, JANELLE R.
3948 KENYON ST NW
MASSILLON, OH 44647

GILL, KANWARJIT S.
8207 LAKE STREET
RIVER FOREST, IL 60305

GILL, KARLIE
166 S 35TH ST
SPRINGFIELD, OR  97478

GILL, KERT B.
148 NORTH WILD ROSE CIR
GRANTSVILLE, UT  84029

GILL, KEVIN W.
3948 KENYON NW
MASSILLON, OH  44647

GILL, TANYA
205 REGATTA LN
STANSBURY PARK, UT  84074

GILL, YOLONDA
P.O. BOX 1007
SUTHERLIN, OR  97479

GILLAM, ALESIA
ADDRESS ON FILE

GILLAM, TRISTA L.
31 COPPERHEAD DRIVE
PRICHARD, WV  25555

GILLAN, BEN
1125 58TH STREET, SPACE 16
SPRINGFIELD, OR  97478

GILLARD, LAUREN E.
ADDRESS ON FILE

GILLELAND, GLENDA R.
2133 OAKRIDGE AVENUE
MONROE, GA  30656

GILLENWATER, TERESA A.
ADDRESS ON FILE

GILLESPIE, BEVERLIE
P.O. BOX 1826
YORK, SC  29745

GILLESPIE, CHARLOTTE
1474 WEAVER CREEK RD
BLUE RIDGE, GA  30513

GILLESPIE, MARILYNN M.
140 OLD DARBY LANE
WINTHROP HARBOR, IL  60096

GILLESPIE, PATRICIA
152 LONE OAK LN
LOT 338
OZARK, AL  36360-5858

GILLESPIE, THEODORE
440 9TH ST SW
MASSILLON, OH  44647-6367

GILLESPIE, TIM
129 LARA LANE
LOUISA, KY  41230-0000

GILLETTE, MAX
1019 W NORTH ST
GALESBURG, IL  61401

GILLEY JAMIE
940 ROBIN HOOD DR NW
CLEVELAND, TN  37312

GILLEY TIFFANY N
183 COUNTY ROAD 289
BRYANT, AL  35958

GILLIAM, LATITA
1224 GRIFFIN ST
ROCKY MOUNT, NC  27803

GILLIAM, NOEL M.
P.O. BOX 134
DAVID, KY  41616

GILLIAM, SHAN L.
968 COUNTY RD 606
VALLEY HEAD, AL  35989-3037

GILLIANO, PATRICIA
104 HUNTERS LANDING DR
CASEYVILLE, IL  62232

GILLIANO, PATRICIA
4535 FOREST PARK AVE, APT 116
ST LOUIS, MO  63108

GILLIANO, PATTI
ADDRESS ON FILE

GILLIARD, TRAVIS M.
ADDRESS ON FILE

GILLILAN, DIANE
4599 REAGAN ROAD
ALTOONA, AL  35952

GILLILAND, ALISON D.
525 PIONEER PARKWAY WEST
APT 5
SPRINGFIELD, OR  97477

GILLILAND, KATHRYN G., M.D.
ADDRESS ON FILE

GILLILAND, TERESA L.
58 COUNTY RD 1004
GERALDINE, AL  35974

GILLIS JOYCE E
106 29TH STREET SW
FORT PAYNE, AL  35967-4709

GILLIS, ROBERT
510 CHEEK RD
MONROE, GA  30655

GILLISON, LAYVONNE
2327 GRANT ROAD
FULTS, IL  62244

GILLKIN, SABRINA
808 WINGATE DR
MEMPHIS, TN  72301

GILLMORE, JANELL L.
ADDRESS ON FILE

GILLSON, ADDIE L.
1414 CENTRAL AVE
ALTON, IL  62002

GILLUM, JASMINE
11826 S JUSTINE ST
CHICAGO, IL  60643

GILMARTIN, AMANDA BIRD H.
ADDRESS ON FILE

GILMARTIN, BIRD
ADDRESS ON FILE

GILMARTIN, RYAN
624 MICHAEL AVE
EVANSTON, WY  82930

GILMER, ANTHONY
723 E. CROSS STREET APT 6
FORREST CITY, AR  72335

GILMER, CHARLES
508 ERCOLE
MARION, AR  72364

GILMER, GWENDOLYN L.
723 EAST CROSS STREET APT 6
FORREST CITY, AR  72335

GILMORE DAVID L
419 WASHINGTON DR
WATERLOO, IL  62298

GILMORE, BRANDI M.
ADDRESS ON FILE

GILMORE, GERRY
2698 MILL CT
DORAVILLE, GA  30360

GILMORE, MELVIN
2605 S INDIANA APT 1207
CHICAGO, IL  60616

GILMORE, PAULETTE
909 S CENTER ST
GENESEO, IL  61254

GILMORE, RITARAY L.
208 SILVIA ST
CHRISTOPHER, IL  62822

GILMORE, SHARON
31 EARNHART DRIVE
LOUISA, KY  41230

GILMORE, WILLIE
5675 LIVINGSTON CT
CUMMING, GA  30028-5944

GILPIN, ELIZBETH
P.O. BOX 1458
EVANSTON, WY  82930

GILPIN, M. RUTH
7801 88TH AVE LOT 179
PLEASANT PRAIRIE, WI  53158

GILREATH, JEFFREY II
P.O. BOX 885
CAMPTON, KY  41301

GILREATH, PAUL M.
ADDRESS ON FILE

GILREATH, PAUL
ADDRESS ON FILE

GIMBY, LORI A.
ADDRESS ON FILE

GIMBY, LORI
ADDRESS ON FILE

GIMENEZ, HECTOR T.
307 E 1OTH STREET
BIG SPRING, TX  79720

GIMMY, ALAN L.
ADDRESS ON FILE

GIMMY, ALAN
ADDRESS ON FILE

GIN, JENNY
555 MADISON ST APT. 21
MONTEREY, CA  93940

GINA BLUE
6471 ROBERTS RD
MARION, IL  62959

GINA G MEADOWS
1410 MONROE DR
MONROE, GA  30655

GINA M JOHNSON
8775 ST RTE 147
SIMPSON, IL  62985

GINAKAKIS, MICHAEL
2271 ST MARYS RD
LIBERTYVILLE, IL  60048

GINGER CHAPMAN
P.O. BOX 696
FORSAN, TX  79733

GINGER CREEK MEADOWS RD ADDITION
PARKING LOT MAINTENANCE ASSOCIATION
C/O SURGICAL CARE LTD
12 GINGER CREEK PROFESSIONAL PARK
EDWARDSVILLE, IL  62025

GINGERICH, MARY
2548 KIDRON RD
ORRVILLE, OH  44667

GINGERY, RODNEY
139 CARTHAGE AVE
EUGENE, OR  97404

GINN, CHRISTINE M.
ADDRESS ON FILE

GINN, ELIZABETH P.
ADDRESS ON FILE

GINSBERG, FRED MD
ADDRESS ON FILE

GINSBERG, FRED MD
ADDRESS ON FILE

GINTHER, NADINE R.
ADDRESS ON FILE

GIPSON, BONITA
ADDRESS ON FILE

GIPSON, REAELMA
6328 POND VIEW DR
MATTESON, IL  60443

GIPSON, TREVOR J.
503 S MCLEANSBORO ST
BENTON, IL  62812

GIRACS, JULIE
ADDRESS ON FILE

GIRARD DOYLE
2013 62 ST
MONMOUTH, IL  61462

GIRL SCOUT TROOP 8869
1401 NORTH LOGAN ST
MARION, IL  62959

GIRL SCOUTS OF SOUTHERN IL
CORPORATE SERVICE CENTER
4 GINGER CREEK PARKWAY
CLEN CARBON, IL  62034

GIRL SCOUTS OF SOUTHERN IL
CORPORATE SERVICE CENTER
4 GINGER CREEK PARKWAY
GLEN CARBON, IL  62034

GIRMA, TAFFESSEWORK
8051 KEATING AVE 2N
SKOKIE, IL  60076

GIRON-SILVA, LUIS A.
3868 ALBAN ST 21
EUGENE, OR  97402

GIRT, LINDA A.
6433 LUTZ AVENUE NW
MASSILLON, OH  44646

GIRT, TERRY
6995 WESTWOOD ST SW
MASSILLON, OH  44646-9444

GIRT, TIMOTHY
6995 WESTOOD ST SW
MASSILLON, OH  44646-9444

GISH, VICKY
1889 RICH CREEK ROAD
LOUISA, KY  41230

GISSENDANNER, DAWN
126 B INDIAN TRAIL
PRATTVILLE, AL  36067

GFSUPPLY, INC
P O BOX 45730
BALTIMORE, MD  21297-5730

GFSUPPLY INC
200 GRANDVIEW AVE
CAMP HILL, PA  17011-1706

GITERSONKE, ALAN R
ADDRESS ON FILE

GITERSONKE, ALAN R.
ADDRESS ON FILE

GITERSONKE, ALAN R., DPM
ADDRESS ON FILE

GITERSONKE, ALAN R., DPM
3809 MEADOW LN
HIGHLAND, IL  62249

GITERSONKE, ALAN R., DPM
ADDRESS ON FILE

GITERSONKE, PEGGY
9430 SW 96TH COURT
OCALA, FL  34481

GITTEL, HENRY
217 JEFFERSON ST
PLYMOUTH, NC  27962

GIVEN IMAGING, INC
P.O. BOX 932928
ATLANTA, GA  31193-2928

GIVEN, JEDONNE E.
ADDRESS ON FILE

GIVENS, JUSTIN W.
ADDRESS ON FILE

GIZYCKI, ANNA
7947 SPANISH OAK CIR
GILROY, CA  95020

GLACKIN, LILIA E.
9106 WALNUT LN
TINLEY PARK, IL  60487

GLADNEY, ANNECO
527 NORTH 35TH STRET
EAST SAINT LOUIS, IL  62205

GLADSON, MARINA DR
ADDRESS ON FILE

GLADSON, RONNIE
990 CHURCH WAY
LOGANVILLE, GA  30052

GLADSTONE TUCKER
ADDRESS ON FILE

GLADYS BUCHANAN
11955 S RIDGEWAY AVE
ALSIP, IL  60803

GLAESER JUDITH L
102 W VAN BUREN
MILLSTADT, IL  62260

GLANDER, KIMBERLEE A.
ADDRESS ON FILE

GLANTON, SAMUEL
1375 HODGES CR
MANSFIELD, GA  30055-2643

GLANVILLE, CHARLES T.
20 BLACKBERRY WAY
SARANAC LAKE, NY  12983

GLASCO CORY
216 GRAND AVE
ANNA, IL  62906

GLASCO, AMY J.
290 KIMMEL CEMETERY ROAD
ANNA, IL  62906

GLASCO, JESSE A.
ADDRESS ON FILE

GLASER, BETHANY L.
ADDRESS ON FILE

GLASGOW, EDWARD
1201 DAVENPORT RD
GREENVILLE, AL  36037

GLASPER, DEONMONIQUE
220 E COOK APT 218
FORREST CITY, AR  72335

GLASS TREE CARE AND SPRAY SERVICE
INC
P.O. BOX 40205
EUGENE, OR  97404

GLASS, CHRISTY
ADDRESS ON FILE

GLASS, DAWNELLE
86 E. 1080TH STREET
WOODHULL, IL  61490

GLASS, KATHERINE
14211 AL HWY 75
HENAGAR, AL  35978

GLASS, KATHLEEN A.
3994 ARBOR CREEK AVE NW
CANTON, OH  44718-2874

GLASS, LINDSEY G.
20 CASEY SPRINGS LANE
VIENNA, IL  62995

GLASS, MIKALA E.
ADDRESS ON FILE

GLASS, SHELIA A.
ADDRESS ON FILE

GLASSCO, DALLAS L.
ADDRESS ON FILE

GLASSCO, JEREMY S.
ADDRESS ON FILE

GLASSCO, RODNEY J.
ADDRESS ON FILE

GLASSCOCK, STEPHENIE N.
139 COUNTY ROAD 877
CRANE HILL, AL  35053

GLASSWORKS
485 FLORIDA AVE N
PARSONS, TN  38363

GLATTHAAR, LYNNE
2401 RICHVIEW RD
MOUNT VERNON, IL  62864

GLAUBER, VICKI S.
ADDRESS ON FILE

GLAUKOS CORPORATION
P.O. BOX 741074
LOS ANGELES, CA  90074-1074

GLAUKOS CORPORATION
P.O. BOX 741074
LOS ANGELESA, CA  90074-1074

GLAUKOS CORPORATION
PO BOX 741074
LOS ANGELES, CA  90074-1074

GLAXOSMITHKLINE PHARMACEUTICAL
P.O. BOX 740415
ATLANTA, GA  30374-0415

GLAXOSMITHKLINE
P.O. BOX 740415
ATLANTA, GA  30374-0415

GLAZE, AMANDA
1214 CUMBERLAND TR
MONROE, GA  30656-8903

GLAZE, MARY
49 HUGHES RD
SCOTTS HILL, TN  38374

GLAZIER, JEANNIE M.
9546 LAVARUN CT
LAS VEGAS, NV  89123

GLAZIER, LINDA J.
766 COLEEN DRIVE
WINDER, GA  30680

GLAZIER, VELIA L.
784 JOHNSON FORD ROAD
EPWORTH, GA  30541

GLEASON, SANDRA L.
P.O. BOX 2092
ROCKWALL, TX  75087

GLEED, LANCE A.
ADDRESS ON FILE

GLEN FLORA COUNTRY CLUB
2200 N SHERIDAN RD
WAUKEGAN, IL  60087

GLEN MAESTAS
ADDRESS ON FILE

GLENDA FRANCO
548 BUTTERRIDGE RD
ULLIN, IL  62992

GLENDA G GILBERT
1236 MARSHALL ROAD
RAINSVILLE, AL  35986

GLENDA MEDLEY
9034 WATER RD
BENTON, IL  62812

GLENDA SELLERS
1620 36TH ST NE
CANTON, OH  44714-1319

GLENDA WELLS
P.O.BOX 601
WILLIAMSTON, NC  27892

GLENDA WOOTEN
ADDRESS ON FILE

GLENLAKE TERRACE NURSING/REHAB
5454 W. FARGO
SKOKIE, IL  60077

GLENN MAY
3222 CARSON AVE NW
MASSILLON, OH  44647

GLENN, CLARICE
14312 SHEPARD DRIVE
DOLTON, IL  60419

GLENN, DEBORAH A.
ADDRESS ON FILE

GLENN, ERICA R
1731 BERWICK BLVD
UNIT C
WAUKEGAN, IL  60085

GLENN, JOLLEY AMOS
374 COUNTY RD 754
IDER, AL  35981-4126

GLENN, MICHAEL
87 COUNTY ROAD 867
COLLINSVILLE, AL  35961

GLENN, MONIQUE M.
ADDRESS ON FILE

GLENNA BRADSHAW
707 TANYA AVE NW
MASSILLON, OH  44646

GLENNA CRUM
ADDRESS ON FILE

GLENNA CRUM
ADDRESS ON FILE

GLENNA KEARNS
P.O. BOX 338
FORT GAY, WV  25514

GLESSNER, CAROL
13519 STONEFORD RD SW
BEACH CITY, OH  44608

GLICK, KENNA J.
2377 MEREDITH DR
LOGANVILLE, GA  30052

GLICK, MASON
30 SPRING BROOK DR
GLEN CARBON, IL  62034

GLICK, NORAH
ADDRESS ON FILE

GLIEDMAN, JEFFREY B.
1666 S MOHAWK WAY
SALT LAKE CITY, UT  84108

GLIM, SHARON
20113 S HAMPSTON CT
FRANKFORT, IL  60423

GLIMMER, INC
ATTN: ACCTS RECEIVABLE
P.O. BOX 48
NAPERVILLE, IL  60566

GLINIECKI, PATRICIA
2038 OAKLEAF CIRCLE
LAKE VILLA, IL  60046

GLISAN, MADYSON K.
604 N CHERRY ST.
ABINGDON, IL  61410

GLISPIE, JENNIFER P.
ADDRESS ON FILE

GLISPIE, KRISTENA J.
902 S VICKSBURG
MARION, IL  62959-3801

GLIVA, MARY S.
612 COLONY AVE
LINDENHURST, IL  60046

GLOBAL BUSINESS SYSTEMS
1800 N. BRISTOL STE C461
SANTA ANA, CA  92706

GLOBAL EQUIPMENT COMPANY INC
29833 NETWORK PLACE
CHICAGO, IL 60673-1298

GLOBAL HEALTHCARE EXCHANGE LLC
MICHAEL PUCKETT, NATIONAL ACCOUNT
MANAGER
1315 W. CENTURY DRIVE SUITE 100
LOUISVILLE, KY 80027

GLOBAL HEALTHCARE EXCHANGE LLC
P.O. BOX 912199
DENVER, CO 80291-2199

GLOBAL HEALTHCARE SERVICES,INC
20033 DETROIT ROAD
SUITE 300
ROCKY RIVER, OH 44116

GLOBAL INDUSTRIAL
29833 NETWORK PL
CHICAGO, IL 60673-1298

GLOBAL INDUSTRIAL
8213 116 STREET
PLEASANT PRAIRIE, WI 53158

GLOBAL MEDICAL STAFFING
3995 SOUTH 700 EAST
SUITE 100
SALT LAKE CITY, UT 84107

GLOBAL NUTRITION SERVICES
4425 JUAN TABO NE STE 140
ALBUQUERQUE, NM 87111-3962

GLOBAL RADAR ACQUISITIONS LLC
GLOBAL HR RESEARCH
P.O. BOX 638968
CINCINNATI, OH 45263-8968

GLOBAL SYSTEMS RESEARCH LLC
1734 CLARKSON RD
SUITE 320
CHESTERFIELD, MO 63017

GLOBAL WATER SERVICES
115 E 5TH AVE
LISBON, IA 52253-0000

GLOBALSTAR USA LLC
300 HOLIDAY SQUARE BLVD
COVINGTON, LA 70433

GLOBALSTAR USA
P.O. BOX 30519
LOS ANGELES, CA 90030-0519

GLOBE CORP C/O GLOBE PROPERTY
MANAGEMENT CO
P.O. BOX 6207
CAROL STREAM, IL 60197-6207

GLOBUS MEDICAL NORTH AMERICA INC.
P.O. BOX 203329
DALLAS, TX 75320-3329

GLOBUS MEDICAL, INC
VALLEY FORGE BUSINESS CENTER
2560 GENERAL ARMISTEAD AVENUE
AUDUBON, PA 19403

GLODO, MADISON
ADDRESS ON FILE

GLORIA A JACOBSON
201 N WESTSHORE DR APT 2801
CHICAGO, IL 60601-7278

GLORIA DUGGINS
P.O.BOX 223
HAMILTON, NC 27840

GLORIA FOWLER
RR 3 BOX 14840
NAVARRE, OH 44662

GLORIA M CAROTHERS
285 INDIANA AVE
GALESBURG, IL 61401

GLORIA STEELE
6 BROWN VIEW DR
WARRENVILLE, SC 29851

GLORIA WEAVER
163 ROBERT TAYLOR DR
MARIANNA, AR 72360

GLORIA Y SMITH
1810 HEPHZIBAH MCBEAN RD
HEPHZIBAH, GA 30815

GLORIA, CRYSTAL
805 S JACKSON ST
WAUKEGAN, IL 60085

GLORIA, MICHELLE
805 S JACKSON ST
WAUKEGAN, IL 60085

GLORIA, SOCORRO C.
8739 35TH AVENUE
KENOSHA, WI 53142

GLOUDE, CHRISTOPHER M.
16904 SOUTH SUNSET RIDGE COURT
LOCKPORT, IL 60441

GLOVER ANNIE M
1610 WILSON COURT
ZION, IL 60099

GLOVER, AMANDA J.
ADDRESS ON FILE

GLOVER, BENJAMIN
4277 NORTH SILVERTON ST
AIKEN, SC  29803

GLOVER, CAROLYN E.
ADDRESS ON FILE

GLOVER, JATAIME S.
1400 MISSOURI AVE APT. 35-B
EAST ST LOUIS, IL  62201

GLOVER, JENNY M.
504 EAST MARY DRIVE
TROY, IL  62294

GLOVER, JOSHUA
504 E MARY DR
TROY, IL  62294

GLOVER, NANCY
170 JENNIFER LANE
CALUMET CITY, IL  60409

GLOWA, RAYMOND
2118 SANFORD AVE
NEW LENOX, IL  60451

GLUECK, THERESA L.
216 RIVER LAUREL DR
BELLEVILLE, IL  62220

GLUTTING, JULIA A.
4691 SUZETTE AVE NW
MASSILLON, OH  44647

GLUZINSKI, KATHY
138 CENTENNIAL DRIVE
HAINSVILLE, IL  60073-4717

GMA ARCHITECTS
860 W PARK ST STE 300
EUGENE, OR  97401-3111

GMB PROPERTIES LLC
255 BUFFALO GROVE RD, 4903
BUFFALO GROVE, IL  60089

GMEINER ANDREW J
651 BURGERTOWN RD
COPPERHILL, TN  37317

GMELCH, DESTINY J.
ADDRESS ON FILE

GMO
GMO CREDIT OPPORTUNITIES FUND L P

GMO
GMO IMPLEMENTATION FUND A SERIES OF
GMO TRUST

GMP EMPLOYERS
RETIREE TRUST
5245 BIG PINE WAY ST
FORT MYERS, FL  33907

GMSS GENERAL MAILING & SHIPPING
SYSTEMS INC
8532 PASEO ALAMEDA NE
ALBUQUERQUE, NM  87113

GNR HEALTH SYSTEMS, INC.
71 SPIT BROOK RD SUITE 203
NASHUA, NH  03060

GO PROMOTIONS
P.O. BOX 194
HIGHLAND PARK, IL  60035

GO, JIM
1401 WINGATE COVE
WEST MEMPHIS, AR  72301

GO0CH, SHERRY L.
170 CAROL ROAD
HURON, TN  38345

GOAD, CASEY A.
ADDRESS ON FILE

GOAD, DENISE A.
530 BANDY AVE
GALESBURG, IL  61401

GOAD, JUANITA
ADDRESS ON FILE

GOBBELL HAYS PARTNERS, INC
217 FIFTH AVE NORTH
NASHVILLE, TN  37219

GOBBELL HAYS PARTNERS, INC
2174 FIFTH AVENUE NORTH
NASHVILLE, TN  37219

GOBERDHAN, KHEMWATTIE
712 MOHANSIC AVE
LOGANVILLE, GA  30052

GOBLE NICHOLAS L
110 WHISPERBROOK LN
GUNTERSVILLE, AL  35976

GOBLE, AUTUMN
ADDRESS ON FILE

GOBLE, BRITTANY
357 SILVER FOX DRIVE
LOUISA, KY  41230

GOBLE, HERMAN W.
334 OAKLAND CIRCLE
CHATSWORTH, GA  30705

GOBLE, JUANITA
114 LEVISA DRIVE
LOUISA, KY  41230

GOBLE, PHIL
4692 TURKEY CREEK
INEZ, KY  41224

GOBLE, TRACY L.
ADDRESS ON FILE

GOCKEL, SUSAN
2 COUNTRY LAKES LN
WATERLOO, IL  62298

GODBEE, SHARON
2876 MILTON BRYAN DR
LOGANVILLE, GA  30052

GODDARD JERRY
ADDRESS ON FILE

GODDARD, CAROLYN A.
ADDRESS ON FILE

GODDARD, HARVEY G.
1175 LAUREL AVE
SPRINGFIELD, OR  97478

GODDARD, JERRY L.
ADDRESS ON FILE

GODDARD, JERRY
ADDRESS ON FILE

GODDARD, JIMMIE D.
1052 BAY SPRING RD APT.209
CENTRE, AL  35960

GODDARD, JUDY C.
2008 BRYAN AVE
GRANITE CITY, IL  62040

GODDARD, LISA A.
ADDRESS ON FILE

GODDETTE-BLOOD, JAN
15 FITTS COURT
BLUE RIDGE, GA  30513

GODELL, LISA
ADDRESS ON FILE

GODFREY, DAYNA M.
ADDRESS ON FILE

GODFREY, HANNAH
P.O. BOX 1
RELIANCE, TN  37369

GODFREY, MELISSA S.
ADDRESS ON FILE

GODFREY, TEQUILA
601 MANISTEE AVE.
CALUMET CITY, IL  60409

GODFREY, WILLIAM T.
6405 TREE RIDGE COVE
BRENTWOOD, TN  37027

GODFREY, WILLIAM T.
ADDRESS ON FILE

GODFREY, WILLIAM TIMOTHY
6405 TREE RIDGE COVE
BRENTWOOD, TN  37027

GODFREY, ZECHARIAH
81 KNOLL RD
MINERAL BLUFF, GA  30559

GODIER, ANDREA
ADDRESS ON FILE

GODIER, DEBORAH
ADDRESS ON FILE

GODINEAUX, ERICA E.
ADDRESS ON FILE

GODING, HARRIET
P.O. BOX 458
SPRINGER, NM  87747

GODLEY, LEANNE B.
ADDRESS ON FILE

GODOY, ESMERALDA
2820 SAN JUAN RD
AROMAS, CA  95004

GODSHALL, STEPHANIE
P.O. BOX 646
COLLINSVILLE, AL  35961

GODSIL, HEATHER
ADDRESS ON FILE

GODWIN, DON
5293 DICKENS RD
TARBORO, NC  27886

GODWIN, JADRIANNE B.
ADDRESS ON FILE

GODWIN, JUDY
217 COUNTY ROAD 536
GROVE OAK, AL  35975

GODWIN, KAPONO
88080 HEATHER DR.
SPRINGFIELD, OR  97478

GODWIN, MELISSA
ADDRESS ON FILE

GOE, ALICIA L.
1208 34TH STREET NE
CANTON, OH  44714

GOEBEL ERIN M
ADDRESS ON FILE

GOEBEL, DANIEL R.
6323 W CAROL LN
PALOS HEIGHTS, IL  60463

GOEBEL, ERIN M.
ADDRESS ON FILE

GOECKNER, ROBERTA
ADDRESS ON FILE

GOEDDEL, TIMOTHY J.
8441 LL ROAD
RED BUD, IL  62278

GOEHL, LORI A.
ADDRESS ON FILE

GOEKEN, ALLISON M.
19401 PETER BLUFF ROAD
DELAVAN, IL  61734

GOEPPER, FREDERICA
3261 BOLD SPRINGS RD
MONROE, GA  30656

GOETTER, ASHLEY
ADDRESS ON FILE

GOETTING, KATHLEEN
7328 GRIGGS ROAD
RED BUD, IL  62278

GOETTING, KATHLEEN
ADDRESS ON FILE

GOETTING, THOMAS
7328 GRIGGS RD
RED BUD, IL  62278

GOETTING, VIRGIL
2717 RICHFIELD RD
RED BUD, IL  62278

GOETTSCHE, HALLIE K.
137 N 100 W
TOOELE, UT  84074

GOFF MICHAEL B
12182 STIRITZ RD
WEST FRANKFORT, IL  62896

GOFF, AMBER
ADDRESS ON FILE

GOFF, BEVERLY S.
611 S JEFFERSON ST
ABINGDON, IL  61410

GOFF, BRENT
ADDRESS ON FILE

GOFF, DEBORAH K.
ADDRESS ON FILE

GOFF, SUZANNE H.
20547 N C HWY 125
WILLIAMSTON, NC  27892

GOGGANS LANA
3212 DEAN RD NE
FORT PAYNE, AL  35967-7671

GOGGANS, JODY
281 COUNTY ROAD 1026
VALLEY HEAD, AL 35989

GOGGIN, SARA
4860 HERON POINTE DRIVE APT 111
TAMPA, FL 33616

GOGGINS, SHANNYE
15224 GRANT STREET
DOLTON, IL 60419

GOGOL, LISA
724 MEDILL AVE NE
MASSILLON, OH 44646

GOGUE, JERRY
P.O. BOX 851
407 OAK ST
CARRIER MILLS, IL 62917-1260

GOIN, JAMES W.
1245 CHERRY RD NW
MASSILLON, OH 44647

GOIN, REBEKAH H.
1245 CHERRY RD NW
MASSILLON, OH 44647

GOINS, ADRIANA C.
1679 COUNTY ROAD 66
SECTION, AL 35771

GOINS, CAREY W.
3452 GREYSTONE DRIVE
LOGANVILLE, GA 30052

GOINS, VIVIAN D.
P O BOX 680987
FT PAYNE, AL 35968

GOKENBACH, BARBARA L.
SHOW ME MO TOURS, LLC
6600 OLEATHA AVE
ST LOUIS, MO 63139-0000

GOLAN, CHEYENNE
205 WEST GREEN ST
ROBERSONVILLE, NC 27871

GOLATT, OLLIE
P O BOX 3066
FORREST CITY, AR 72335

GOLD ADVANTAGE
P.O. BOX 8052
LONDON, KY 40742

GOLD COAST HEALTH PLAN
P O BOX 9152
OXNARD, CA 93031

GOLD DEANNA
ADDRESS ON FILE

GOLD, AMANDA
192 W PREAKNESS WAY
STANSBURY PARK, UT 84074

GOLD, DEANNA R.
ADDRESS ON FILE

GOLDEN EAGLES BASKETBALL
P.O. BOX 1131
CARBONDALE, IL 62903

GOLDEN RULE
P.O. BOX 31374
SALT LAKE CITY, UT 84131-0374

GOLDEN STATE WATER CO
630 E FOOTHILL BLVD
SAN DIMAS, CA 91773

GOLDEN STATE WATER COMPANY
P.O. BOX 9016
SAN DIMAS, CA 91773-9016

GOLDEN TEAL
1220 SULPHUR SPRINGS RD
PARSONS, TN 38363

GOLDEN, AMBER D.
230 WOODLAND ESTATES
PAINTSVILLE, KY 41240

GOLDEN, ESTHER M.
2908 LAMBETH CT
SAN JOSE, CA 95132

GOLDEN, LILLIAN
3482 SAGEWOOD CT.
SNELLVILLE, GA 30039

GOLDEN, MICHELLE
518 NORTH G ST
MONMOUTH, IL 61462

GOLDEN, MILDRED E.
ADDRESS ON FILE

GOLDEN, TERESA
1278 N ST
SPRINGFIELD, OR 97477

GOLDEN-ROBERTS, TAMARA L.
3822 MESQUITE LN BOX 1799
LITTLEFIELD, AZ 86432

GOLDENTREE ASSET MANAGEMENT LP
CITY OF NEW YORK GROUP TRUST-1

GOLDENTREE ASSET MANAGEMENT LP
FS CREDIT INCOME FUND

GOLDENTREE ASSET MANAGEMENT LP
FS MULTI ALTERNATIVE CREDIT LLC

GOLDENTREE ASSET MANAGEMENT LP
GOLDENTREE 2004 TRUST

GOLDENTREE ASSET MANAGEMENT LP
GOLDENTREE CREDIT OPPORTUNITIES
2012-1 FINANCING, LIMITED

GOLDENTREE ASSET MANAGEMENT LP
GOLDENTREE LOAN MANAGEMENT US CLO
2, LTD.

GOLDENTREE ASSET MANAGEMENT LP
GOLDENTREE LOAN MANAGEMENT US CLO
3, LTD.

GOLDENTREE ASSET MANAGEMENT LP
GOLDENTREE LOAN OPPORTUNITIES IX,
LIMITED

GOLDENTREE ASSET MANAGEMENT LP
GOLDENTREE LOAN OPPORTUNITIES XI
LIMTIED

GOLDENTREE ASSET MANAGEMENT LP
GOLDENTREE LOAN OPPORTUNITIES XII,
LIMITED

GOLDENTREE ASSET MANAGEMENT LP
GT LOAN FINANCING I, LTD

GOLDENTREE ASSET MANAGEMENT LP
HEALTH NET OF CALIFORNIA, INC

GOLDENTREE ASSET MANAGEMENT LP
HEALTHCARE EMPLOYEES PENSION PLAN -
MANITOBA-1

GOLDENTREE ASSET MANAGEMENT LP
HIGH YIELD AND BANK LOAN SERIES TRUST

GOLDENTREE ASSET MANAGEMENT LP
LOUISIANA STATE EMPLOYEES
RETIREMENT SYSTEM-2

GOLDENTREE ASSET MANAGEMENT LP
ROCK BLUFF HIGH YIELD PARTNERSHIP, LP

GOLDFISH LOCUM TENENS
6865 WINDCREST DR STE 300
PLANO, TX  75024

GOLDFISH LOCUMS LLC
6865 WINDCREST DR STE 300
PLANO, TX  75024

GOLDFISH LOCUMS LLC
6865 WINDCREST DRIVE SUITE 300
PLANO, TX  75024

GOLDFISH PARTNERS LLC
6865 WINDCREST DR SUITE 300
PLANO, TX  75024

GOLDFISH PARTNERS
6865 WINDCREST DRIVE
SUITE 300
PLANO, TX  75024

GOLDIE CLEVENGER
1020 KENYON AVE NW
MASSILLON, OH  44647

GOLDIN J P
1648 CARLYLE RD
RAINSVILLE, AL  35986-3317

GOLDIN, MAXWELL C.
2480 CASHTOWN RD
BREMEN, GA  30110

GOLDING, SAMUEL I.
220 CHEYENNE DR
EVANSTON, WY  82930

GOLDMAN SACHS (0005)
ATTN MEGHAN SULLIVAN OR PROXY DEPT
30 HUDSON STREET
JERSEY CITY, NJ  07302

GOLDMAN SACHS GROUP
30 HUDSON STREET
JERSEY CITY, NJ  07302

GOLDMAN SACHS SPECIAL SITUATIONS
SPECIAL SITUATIONS INVESTING GROUP

GOLDMAN, JOAN
23 WILDWOOD
MT. VERNON, IL  62864

GOLDMAN, KAYLA
12159 VINCENNES RD APT 2
BLUE ISLAND, IL  60406

GOLDMAN, RUBY
15294 N. BLACKBIRD LN
BLUFORD, IL  62814

GOLDMAN, WILLIAM A.
ADDRESS ON FILE

GOLDSTEIN, LILA
489 BRADFORD TOWN PL
LOGANVILLE, GA  30052-8800

GOLDTOOTH, JAIME
P.O. BOX 1515
LITTLEFIELD, AZ  86432

GOLEANOR, SHERI M.
625 JAIME LYNN CT
EDWARDSVILLE, IL  62025

GOLEC, BRITTANY N.
ADDRESS ON FILE

GOLF CLASSICS
P.O. BOX 850
MCMINNVILLE, TN  37111

GOLFETTO, GINA N.
ADDRESS ON FILE

GOLLEHER, VICTORIA G.
4811 RATLIFF RD
BIG SPRING, TX  79720

GOMBOS, ROSEANN J.
1717 MCMILLEN AVE
DOVER, OH  44622

GOMES, HAYLEY
362 CULROSS CIR
STANSBURY PARK, UT  84074

GOMEZ DE BERMUDEZ, ANA M.
15850 CASTROVILLE BOULEVARD
CASTROVILLE, CA  95012

GOMEZ MARY M
909 ARMORY RD BOX 250
P.O. BOX 250
BARSTOW, CA  92311

GOMEZ, ALICE
612 1ST STREET
WAUKEGAN, IL  60085

GOMEZ, ASHLEY D.
200 5TH STREET P.O. BOX 352
ODONNELL, TX  79351

GOMEZ, COLBY
ADDRESS ON FILE

GOMEZ, COLBY
ADDRESS ON FILE

GOMEZ, DENISE K.
ADDRESS ON FILE

GOMEZ, DENNIKA A.
ADDRESS ON FILE

GOMEZ, DIANNE N.
ADDRESS ON FILE

GOMEZ, DORIAN
ADDRESS ON FILE

GOMEZ, GRISELDA
ADDRESS ON FILE

GOMEZ, HERMILO
1129 N POPLAR
WAUKEGAN, IL  60085

GOMEZ, JACOB J.
ADDRESS ON FILE

GOMEZ, JESSICA
1778 NORTH RD
SNELLVILLE, GA  30078

GOMEZ, JONATHAN
ADDRESS ON FILE

GOMEZ, JULIUS CESAR D.
3202 FENN ST
BIG SPRING, TX  79720

GOMEZ, JUSTIN A.
ADDRESS ON FILE

GOMEZ, LESLIE
ADDRESS ON FILE

GOMEZ, MAGALI G.
1620 SOUTH COPPER ST.
DEMING, NM  88030

GOMEZ, MARGARITA
P O BOX 366
DEMING, NM  88030

GOMEZ, MARIA E.
63 WINDING CT
WATSONVILLE, CA  95076

GOMEZ, MARY
1806 DONLEY STREET
BIG SPRING, TX  79720

GOMEZ, PRISCILLA
2107 MORRISON DRIVE
BIG SPRING, TX  79720

GOMEZ, ROXY M.
708 N BLACK STREET
SILVER CITY, NM  88601

GOMEZ, SEMYSETH
635 MASSENA AVE
WAUKEGAN, IL  60085

GOMEZ, SHREE C.
ADDRESS ON FILE

GOMEZ, SUZANNE
534 W 44TH ST
CHICAGO, IL  60609-3507

GOMEZ, TERRI
P.O. BOX 692
ENTERPRISE, UT  84725

GOMEZ, VANESSA D.
5460 8TH ST SW
DEMING, NM  88030

GOMEZ, VANESSA D.
ADDRESS ON FILE

GOMEZBERMUDEZ, LUIS D.
12163 W WALDO AVE
BEACH PARK, IL  60087

GOMEZ-JIMENEZ, JUAN
868 JOSHUA DR
MESQUITE, NV  89027-7000

GOMEZ-MAREK, ANA
15003 MESA OAK WAY
PRUNEDALE, CA  93907

GOMEZ-PEREZ, JOEL
2647 GRUNEWALD ST
BLUE ISLAND, IL  60406

GOMEZ-TORRES, SAVINA
P.O. BOX 2634
MESQUITE, NV  89027

GOMEZ-VELAZQUEZ, ROSENDO
5100 COLLINSVILLE RD
LOT 9
E. ST. LOUIS, IL  62201

GOMILLION, MATTIE
22818 MCKENZIE GRADE RD
MCKENZIE, AL  35456-3215

GOMOLL, JEANNIE
12019 252ND AVENUE
TREVOR, WI  53179

GONAZLES, ERIC
1409 CRYSTAL BROOK CT
MONROE, GA  30655

GONKA, DENNIS
12039 W 29TH STREET
BEACH PARK, IL  60099

GONOT, DEBORAH R.
ADDRESS ON FILE

GONZAGA, ANGEL
947 HIGHLAND RD
MUNDELEIN, IL  60060

GONZALES CLAUDIA
ADDRESS ON FILE

GONZALES ERIN J
365 BROWNS COVE RD
BLUE RIDGE, GA  30513

GONZALES HEALTHCARE SYSTEMS
MEMORIAL HOSPITAL/GONZALES
1110 NORTH SARA DEWITT DRIVE - P.O.
BOX 587
GONZALES, TX  78629-0587

GONZALES, AILEEN
465 TURTLEBACK UNIT A
MESQUITE, NV  89027

GONZALES, ALICIA A.
ADDRESS ON FILE

GONZALES, ALLEN
ADDRESS ON FILE

GONZALES, ALYSSA
ADDRESS ON FILE

GONZALES, ARLENE N.
ADDRESS ON FILE

GONZALES, ARLENE
ADDRESS ON FILE

GONZALES, BILLIE-JEAN
ADDRESS ON FILE

GONZALES, CECILIA
1855 FULTON LANE
HANOVER PARK, IL  60133

GONZALES, CHRISTINA M.
3370 2ND ST NW
DEMING, NM  88030

GONZALES, CLAUDIA
ADDRESS ON FILE

GONZALES, DEXTER
8127 DELAND CT.
TINLEY PARK, IL  60477

GONZALES, DIANA J.
ADDRESS ON FILE

GONZALES, DINA P.
615 HIGHLAND DR
BIG SPRING, TX  79720

GONZALES, DOROTHY D.
2014 WAVERLY PL
WAUKEGAN, IL  60085

GONZALES, ELLEN M.
121 E. 2ND STREET
DEMING, NM  88030

GONZALES, GLORIA
601 ATRI CT
WATSONVILLE, CA  95076

GONZALES, KATHLEEN R.
613 BISBEE RD
BISBEE, AZ  85603

GONZALES, LUCAS
P.O. BOX 3015
LAS VEGAS, NM  87701

GONZALES, MICHAEL
2609 WASSON RD 08
BIG SPRING, TX  79720

GONZALES, MICHELLE J.
28 S WATERFORD DRIVE
ROUND LAKE, IL  60073

GONZALES, NATALIE
ADDRESS ON FILE

GONZALES, NICOLE R.
ADDRESS ON FILE

GONZALES, PAMELA R.
713 S 3RD ST
RATON, NM  87740

GONZALES, SHARI
729 DORA CELESTE
LAS VEGAS, NM  87701

GONZALES, TIARA
2631 SYCAMORE DR
WAUKEGAN, IL  60085

GONZALES, VICTOR S.
460 PARTRIDGE AVE
SILVER CITY, NM  88061

GONZALES, ZACHARIAH M.
ADDRESS ON FILE

GONZALES, ZANE
124 MOUNTAIN VILLAGE DR B
EVANSTON, WY  82930-2155

GONZALESASTORGA SOFIA
P.O. BOX 3386
PRESIDIO, TX  79845

GONZALES-COLLAZO, OMAR
P.O. BOX 91
MESQUITE, NV  89024

GONZALEZ DE CHAVEZ, YALITZA
ADDRESS ON FILE

GONZALEZ LAURA C
12652 W AUDREY AVE
BEACH PARK, IL  60087

GONZALEZ, ANGELA B.
1095 SOUTH JOHNSON LANE
RUSH VALLEY, UT  84069

GONZALEZ, ANNA M.
ADDRESS ON FILE

GONZALEZ, BECCA M.
5910 MT VERNON RD
SPRINGFIELD, OR  97478

GONZALEZ, CHERYL L.
ADDRESS ON FILE

GONZALEZ, CONCHETTA M.
828 NORTH B STREET
MONMOUTH, IL  61462

GONZALEZ, ELIZABETH
423 N KELLOGG ST APT2
GALESBURG, IL  61401

GONZALEZ, JAZMIN
11608 S. KOLMAR AVE
ALSIP, IL  60803

GONZALEZ, JEANTIELLE M.
ADDRESS ON FILE

GONZALEZ, JESSICA
2672 ROSS LN
EUGENE, OR  97404

GONZALEZ, MARITSA
134 N CALIFORNIA AVE
MUNDELEIN, IL  60060

GONZALEZ, MD, CARLOS
ADDRESS ON FILE

GONZALEZ, MENIE
677 NEEDLEGRASS PKWY
ANTIOCH, IL  60002

GONZALEZ, MINERVA
ADDRESS ON FILE

GONZALEZ, NYDIA
452 NORTH AVENUE
WAUKEGAN, IL  60085

GONZALEZ, PAOLA-BIANCA
34037 N JENNA LN
GURNEE, IL  60031

GONZALEZ, PERLA
37 CLIFFORD AVE
WATSONVILLE, CA  95076

GONZALEZ, ROCIO
451 WINCHESTER DR
WATSONVILLE, CA  95076

GONZALEZ, ROSA E.
2088 KINGHALL RD
ROYAL OAKS, CA  95076

GONZALEZ, RUDY
2527 NEW ST
BLUE ISLAND, IL  60406

GONZALEZ, SAMANTHA L.
ADDRESS ON FILE

GONZALEZ, TERESA
ADDRESS ON FILE

GONZALEZ-AVILA ELVA
713 CHEYENNE ST
ROUND LAKE HEIGHTS, IL  60073-1182

GONZALEZ-AVILA, ELVA
713 CHEYENNE ST
ROUND LAKE HEIGHTS, IL  60073-1182

GONZALEZ-KIRBY, NANCY
2623 123RD ST UNIT GF
BLUE ISLAND, IL  60406

GONZALEZ-RIOS, ISELA
13602 US HIGHWAY 87 N
STERLING CITY, TX  76951

GOOCH, ELIZABETH
19529 STATE HIGHWAY 149
WEST FRANKFORT, IL  62896

GOOCH, LINDSAY T.
21206 HOLMES ROAD
CREAL SPRINGS, IL  62922

GOOCH, SHEILA K.
1471 WOLF CREEK ROAD
MURPHY, NC  28906

GOOCH, THOMAS
8023 STONEFORT RD
CREAL SPRINGS, IL  62922

GOOD CLEAN FUN MUSIC INC
2959 GRANDE TRAIL
YORKVILLE, IL  60560-4707

GOOD HOUSEKEEPING
P.O. BOX 6000
HARLAN, IA  51593-1500

GOOD OLD DAYS
P.O. BOX 9025
BIG SANDY, TX  75755

GOOD SAMARITAN - MT. VERNON
P.O. BOX 776477
CHICAGO, IL  60677-7004

GOOD SAMARITAN HOSPITAL
520 SOUTH SEVENTH STREET
VINCENNES, IN  47591-1038

GOOD SAMARITAN REGIONAL
1 GOOD SAMARITAN REGIONAL
MT VERNON, IL  62864

GOOD, ALLAN
11563 BACK MASSILLON RD
LOT 19
ORRVILLE, OH  44667-9777

GOODALE, CATHERINE M.
ADDRESS ON FILE

GOODALE, CATHERINE M.
ADDRESS ON FILE

GOODALE, MAGGIE
2019 N FARWELL AVE
109
MILWAUKEE, WI  53202

GOODALE, MARGARET
1129A E. CLARKE ST.
MILWUAKEE, WI  53212

GOODALE, PATRICK K.
ADDRESS ON FILE

GOODALL PRINTING COMPANY
1114 20TH STREET
HUNTINGTON, WV  25703

GOODALL, JAMES
6766 W LIBERTY PRAIRIE LN
EDWARDSVILLE, IL  62025-7812

GOODALL, TREVIA
304 EDGEWOOD CV
MARION, AR  72364

GOODBAR, HARRY
P.O. BOX 402
WEST MEMPHIS, AR  72303

GOODBAR, MARY
P.O. BOX 402
WEST MEMPHIS, AR  72303

GOODE, VAN
85 JIMBO LANE
COAHOMA, MS  38617

GOODEN, STACI A.
1812 WEST TYLER STREET
HERRIN, IL  62948

GOODFELLOW, HEIDI
360 PONDEROSA
EVANSTON, WY  82930

GOODFELLOW, JASON
P.O. BOX 979
LOGANDALE, NV  89021-0979

GOODIN, TABITHA S.
ADDRESS ON FILE

GOODING, DONNA
2904 NC HWY 903 N
STOKES, NC  27884

GOODISKY, JOHN
24 CARNATION DRIVE
COLLINSVILLE, IL  62234-0000

GOODLOW ESQ., EDWARD
191A SECOND ST.
LEXINGTON, TN  38351

GOODLOW, JALISA
820 BATEMAN ST.
GALESBURG, IL  61401

GOODLOW, SHIRLEY A.
311 ILLINOIS AVENUE
GALESBURG, IL  61401

GOODMAN DISTRIBUTION,INC
P.O.BOX 660503
DALLAS, TX  75266-0503

GOODMAN, BRADY J.
5971 JESSICA LANE
SPRINGFIELD, OR  97478

GOODMAN, CAROLYN A.
ADDRESS ON FILE

GOODMAN, KATHERINE
210 EAST RALSTON AVE
AKRON, OH  44301

GOODMAN, KOURTNEY
ADDRESS ON FILE

GOODMAN, MARY JANE
105 RABBIT HILL RD
BELLEFONTE, PA  16823

GOODMAN, MISTY G.
ADDRESS ON FILE

GOODMAN, ROSALIE
256 3RD AVE NW
BEACH CITY, OH  44608

GOODMAN, WANDA K.
ADDRESS ON FILE

GOODMEN, KENNETH
4802 KASKASKIA ROAD
WATERLOO, IL  62298

GOODNICK, LOGAN
2837 STATE ROUTE 156
WATERLOO, IL  62298-6217

GOODNIGHT, CAROL A.
8191 FOHL ST SW
NAVARRE, OH  44662

GOODNIGHT, MARK
1348 SPRINGHAVEN CIR NE
MASSILLON, OH  44646

GOODRICH, CHAUNCIA M.
ADDRESS ON FILE

GOODRICH, MANDY
321 COLD CREEK PASS
BLUFFTON, SC  29910

GOODRICH, MELISSA CNM
ADDRESS ON FILE

GOODRICH, MELISSA
ADDRESS ON FILE

GOODRICH, TONI
705 BRIGHT RD
HUNTINGDON, TN  38344

GOODWAY TECHNOLOGIES CORPORATION
420 WEST AVENUE
STAMFORD, CT  06902

GOODWAY TECHNOLOGIES CORPORATION
DEPT 106040
P.O. BOX 150413
HARTFORD, CT  06115

GOODWAY TECHNOLOGIES CORPORATION
DEPT 106040
PO BOX 150413
HARTFORD, CT  06115

GOODWILL HOSE COMPANY AMBULANCE
ASSOCIATION
P.O. BOX 726
NEW CUMBERLAND, PA  17070-0726

GOODWILL PUBLISHERS, INC
DBA AMBASSADOR COMPANY
P.O. BOX 639590
CINCINNATI, OH  45263-9590

GOODWILL, TREESA
4930 ECHOVALLY NW
CANTON, OH  44720

GOODWIN RALPH W
5577 FORTMAN LN
WATERLOO, IL  62298

GOODWIN, CHRISTY
5577 FORTMAN LN
WATERLOO, IL  62298

GOODWIN, DANIEL
219 S VIRGINIA
BELLEVILLE, IL  62220

GOODWIN, DEVYN L.
602 N FEARING AVE
ABINGDON, IL  61410

GOODWIN, EVERETT
324 LOCUST ST
GALESBURG, IL  61401

GOODWIN, MATTHEW
950 E. STATE ST.
NEWCOMERSTOWN, OH  43832

GOODWIN, RAELENE
ADDRESS ON FILE

GOODWIN, ROGER E.
87308 HALDERSON RD
EUGENE, OR  97402

GOOFY GOLF
2200 AUTUMN LANE
MARION, IL  62959

GOOLSBY, MAGNUS
141 JORDON DRIVE
CENTRE, AL  35960

GOOSBY NORMA O
595 COUNTY RD 786
FORT PAYNE, AL  35967-6709

GOOSLIN, TOMMY
46465 HWY 69
SALTILLO, TN  38370

GOOSTREE, STACEY M.
865 BRIGHT RD
HUNTINGDON, TN  38344

GOOT, MEL
1150 FRIENDSHIP LOOP
GOREVILLE, IL  62939

GOPATH PATHOLOGY ASSOCIATES SC
1351 BARCLAY BOULEVARD
BUFFALO GROVE, IL  60089

GORDILLO, EVELYN
ADDRESS ON FILE

GORDILLO, EVELYN
ADDRESS ON FILE

GORDON & WONG LAW GROUP PC
2490 CAMINO DIABLO
STE 200
WALNUT CREEK, CA  94597

GORDON ANDERSON, MD
ADDRESS ON FILE

GORDON FOOD SERVICE
BRYAN VAUGHN, NATIONAL ACCOUNT
MANAGER
1300 GEZON PARKWAY SW
P.O. BOX 1787
GRAND RAPIDS, MI  49509

GORDON FOOD SERVICE
DEPT CH 10490
PAYMENT PROCESSING CENTER
PALATINE, IL  60055-0490

GORDON FOOD SERVICE, INC
P.O. BOX 2992
GRAND RAPIDS, MI  49501

GORDON FOOD SERVICE, INC
PAYMT PROCESSING CTR
P.O. BOX 88029
CHICAGO, IL  60680

GORDON FOOD SERVICE, INC
PAYMT PROCESSING CTR
P.O. BOX 88029
CHICAGO, IL  60680-1029

GORDON FOOD SVC
P.O. BOX 88029
CHICAGO, IL  60680-1029

GORDON N STOWE & ASSOCIATES INC
3333 N KENNICOTT AVENUE
E3 DIAGNOSTICS
ARLINGTON HEIGHTS, IL  60004

GORDON N STOWE & ASSOCIATES INC
3333 N. KENNICOTT AVE
E3 DIAGNOSTICS
ARLINGTON HEIGHTS, IL  60004

GORDON N. STOWE AND ASSOC
3333 N. KENNICOTT AVE
ARLINGTON HEIGHTS, IL  60004

GORDON STOWE AND ASSOCIATES
ATTN ACCOUNTS RECEIVABLE
586 PALWAUKEE DRIVE
WHEELING, IL  60090

GORDON, EMILY A.
ADDRESS ON FILE

GORDON, GABERIELL
4106 GASTON COURT
BELLEVILLE, IL  62226

GORDON, GLENDA M.
443 NORTH 39TH STREET
BELLEVILLE, IL  62226

GORDON, HELEN R.
3098 CAMDEN WAY
GRANITEVILLE, SC  29829-3775

GORDON, JANET E.
10500 TRUMBULL
CHICAGO, IL  60655

GORDON, JEAN
10 SURREY DOWNS COVE
JACKSON, TN  38305

GORDON, KELLY
2025 NORTH AVE
WAUKEGAN, IL  60087

GORDON, LORI
33848 N BERWICK LANE
GURNEE, IL  60031

GORDON, NAKIA
15806 PEGGY LN
OAK FOREST, IL  60452

GORDON, NICOLE
6655 S PERRY AVE 3-A
CHICAGO, IL  60621

GORDON, RACHAEL
ADDRESS ON FILE

GORDON, ROBIN
695 HOOCH HOLLOWER LANE
MORGANTON, GA  30560

GORDON, RONALD W.
2655 EMERALD ST
EUGENE, OR  97403

GORDON, TAYANA B.
206 LEXINGTON DRIVE
FORREST CITY, AR  72335

GORDON, TERESA L.
ADDRESS ON FILE

GORDON,LISA
158 IRIS LN
GREENVILLE, AL  36037-5503

GORE BERNITA
1000 GALEENER ST APT 11
VIENNA, IL  62995

GORE KIMBERLY L
5666 COUNTY RD 76
GROVEOAK, AL  35975

GORE, CHRISTY
42 HATCHETT RD
LEXINGTON, TN  38351

GORE, DEBBIE
675 SFC 815
PALENSTINE, AR  72372

GORE, MARTHA
788 HWY 261 S
PALESTINE, AR  72372

GORE, SHYVONNE
P.O.BOX 9
LEWISTON, NC  24849

GORE, STEPHEN G.
2808 PARKWAY CT
GALESBURG, IL  61401

GOREE, MICHAEL A.
ADDRESS ON FILE

GORGES STEVEN
22 STAR CREEK DRIVE
MORGANTON, GA  30560

GORGES, PATRICIA M.
22 STAR CREEK DR
MORGANTON, GA  30560

GORHAM, JOYCE L.
1001 N PASADENA ST 157
MESA, OR  85201

GORHAM, NICKEY C.
105 COUNTY ROAD 284
FORT PAYNE, AL  35967

GORMAN, ARIANA M.
ADDRESS ON FILE

GOROSPE, GLOWEN JANICA
ADDRESS ON FILE

GOROSTIETA, VIRGINIA
20632 DANDRIDGE DR
LYNWOOD, IL  60411

GORRELL, LESLIE H.
ADDRESS ON FILE

GORTNEY, JESSICA K.
ADDRESS ON FILE

GORVETT, DEBRA
2866 EDWARDS ESTATE CR
DACULA, GA  30019

GOSHA, DARINE
CHICAGO, IL  60620

GOSS JODI L
24987 W PALMER CT
ANTIOCH, IL  60002

GOSS RICKY
6401 KIMSEY MTN ROAD
TURTLETOWN, TN  37391

GOSS, HEATHER A.
ADDRESS ON FILE

GOSS, KADEE D.
ADDRESS ON FILE

GOSS, PAUL
2691 HIGHLAND OAKS RD
EUGENE, OR  97405-5920

GOSS, RACHEL
ADDRESS ON FILE

GOSS, REBECCA
1753 KNOX RD 800 E
GALESBURG, IL  61401

GOSS, VERNA R.
ADDRESS ON FILE

GOSSETT, PAUL G.
15 HIEL DR
BUSHNELL, IL  61422

GOSSETT, RICHARD
ADDRESS ON FILE

GOSSETT, RITA M.
ADDRESS ON FILE

GOSSMAN-PATTERSON, RENEE
ADDRESS ON FILE

GOTT, AMANDA BYASSEE - FOR JUDGE
802 GREGORY AVE
MARION, IL  62959

GOTT, AMANDA
1505 MATTHEW LANE
MARION, IL  62959

GOTTLIEB LLC
P.O. BOX 58027
JACKSONVILLE, FL  32241

GOTTSCHALK, JOHANNES
304 S JONES BLVD 300
LAS VEGAS, NV  89107

GOTTSHALL, MEGAN
355 SHUNK HOLLOW LN
MCKENZIE, TN  38201

GOUIN, ROSITA
HC 69 BOX 29
SAPELLO, NM  87745

GOULD TRENT P
853 E TANGLEWOOD DR
TOOELE, UT  84074

GOULD, BETTY ANN
HC 65 BOX 164
KANARRAVILLE, UT  84742

GOULD, CHRISTINE
P.O. BOX 1622
CENTRALIA, IL  62801

GOULD, CHRISTOPHER A.
4320 WRIGHTSBORO RD
GROVETOWN, GA  30813

GOULD, DANIEL
200 MARY WEBB ST
FRANKLIN, TN  37064

GOULD, MELINDA J.
750 LEDFORD ROAD
HARRISBURG, IL  62946

GOULD, MELINDA J.
ADDRESS ON FILE

GOULD, RONALD J. MD
ADDRESS ON FILE

GOURLEY, JANIE
39091 MCKENZIE HWY
SPRINGFIELD, OR  97478-8603

GOVERNMENT EMPLOYEES INS
ONE GEICO LANDING
VIRGINIA BEACH, VA  23454

GOVIND, BHAKTA
350 BARROW HILL RD
FORREST CITY, AR  72335

GOWIN, ASHLEY
P.O. BOX 22
OLIVE BRANCH, IL  62969

GOWING, JENNY V.
2060 19TH STREET
FLORENCE, OR  97439

GOZA, JOHN D.
604 MURDOCK RD. N.E.
FORT PAYNE, AL  35967

GOZA, KAYLA
1610 COUNTY ROAD 822
COLLINSVILLE, AL  35961

GOZA, KIP
235 S CROSNO AVE
BONNIE, IL  62816

GOZA, NATASHA E.
ADDRESS ON FILE

GOZA, PAULA E.
ADDRESS ON FILE

GOZON, MA CRISTINA A.
ADDRESS ON FILE

GPA(GROUP&PENSION ADMINISTRATORS)
ATT:REFUNDS
P.O.BOX 749075
DALLAS, TX  75374-9075

GPM HEALTH INS
P.O. BOX 2679
OMAHA, NE  68103-2679

GPM LIFE
P.O. BOX 2679
OMAHA, NE  68103-2679

GPY CORPORATION
P.O. BOX 889
LOUISA, KY  41230

GPY DEVELOPMENT, INC
P.O. BOX 889
LOUISA, KY  41230

GRABER, TIMOTHY
270 20TH STREET SE
MASSILLON, OH  44646

GRABILL, GRANT
10235 MANCHESTER AVE SW
BEACH CITY, OH  44608

GRABLE, DONALD
4228 MILLPORT AVE SW
CANTON, OH  44706

GRABLE, MARYANN
1240 BLACKBERRY MOUNTAIN RD
ELLIJAY, GA  30536-7718

GRABOWSKI CHESTER J
1421 45TH AVE N
ST PETERSBURG, FL  33703

GRABOWSKI, DANIEL
16335 84TH AVE
TINLEY PARK, IL  60477-1109

GRACE BURNS
664 LINCOLN ST APT 2
EUGENE, OR  97401

GRACE COMMUNICATIONS INC
715 WEST BROADWAY
NORTH LITTLE ROCK, AR  72114

GRACE M KISKO
137 4TH ST
RENOVO, PA  17764

GRACE MEDICAL INC
MSC 410931
P.O. BOX 5178
MEMPHIS, TN  38101

GRACE MEDICAL INC
P.O. BOX 34877
MEMPHIS, TN  38184-0877

GRACE MEDICAL
P.O. BOX 5178
MEMPHIS, TN  38101

GRACE, EDWARD L.
6418 ROYAL TERN CR
LAKEWOOD RANCH, FL  34202

GRACE, HANNAH
ADDRESS ON FILE

GRACE, THOMAS
404 OAK ST
P.O. BOX 495
COBDEN, IL  62920

GRACEN, JEANA G.
ADDRESS ON FILE

GRACEY, MARGARET A.
ADDRESS ON FILE

GRACEY, WILLIAM M.
14 WYNSTONE
NASHVILLE, TN  37215

GRADDY, KATHY J.
401 S BETHLEHEM RD
RUTLEDGE, AL  36071-3520

GRADEN, REBECCA
4490 WOODSTONE AVE NW
MASSILLON, OH  44647-9021

GRADEXCHANGE INC
CAREERMD.COM
P.O. BOX 706
NEW HAVEN, CT  06503

GRADUATE PLASTICS INC
QUANTUM MEDICAL
15800 NW 15TH AVE
MIAMI, FL  33169

GRADY, ANGELA
ADDRESS ON FILE

GRADY, ANGELA
530 GOODSILL DRIVE
EAST GALESBURG, IL  61430

GRADY, DANIEL A.
414 AVALON ST
SANTA CRUZ, CA  95060

GRADY, LISA M
53 CR 148
HICKORY RIDGE, AR  72347

GRADY, TONYA
326 FARRAGUT ST
PARK FOREST, IL  60466

GRAF, AMANDA
2021 N 220 W
TOOELE, UT  84074

GRAF, JASON
594 ISGREEN CR
TOOELE, UT  84074

GRAFF, CHELSI R.
ADDRESS ON FILE

GRAFF, ELIZABETH
106 SIDNEY LANE
GOREVILLE, IL  62939

GRAFF, KAROLYN S.
ADDRESS ON FILE

GRAFF, MARTHA J.
2525 OLIVE STREET
EUGENE, OR  97405

GRAFF, RENEE
145 RABBIT RIDGE RUN
MORGANTON, GA  30560-3154

GRAFT, MICHAEL J.
6 WATERGATE RD
BARRINGTON, IL  60010

GRAGASIN, ALBERT
103 HASTINGS LN
WATSONVILLE, CA  95076

GRAH, DONALD
5633 SULSER ROAD
ELLIS GROVE, IL  62241

GRAHAM CAPITAL MANAGEMENT LP-FM
GRAHAM CREDIT OPPORTUNITIES LTD.

GRAHAM CAPITAL MANAGEMENT LP-FM
GRAHAM MACRO STRATEGIC LTD.

GRAHAM DAVID W
112 19TH ST SE
FORT PAYNE, AL  35967-4761

GRAHAM HEALTHCARE GROUP
150 SCHARBERRY LANE
MARS, PA  16046

GRAHAM JR, RALPH C.
3001 KASSIDY LANE
WARRIOR, AL  35180

GRAHAM MARIE G
7990 BLUE POND BLVD
SYLVANIA, AL  35988-2106

GRAHAM REGIONAL MEDICAL CENTER
1301 MONTGOMERY ROAD
GRAHAM, TX  76450

GRAHAM SAMUEL JERED
3015 COUNTY ROAD 715
HENAGAR, AL  35978

GRAHAM, ALEXIS L.
3307 W. HAWTHORNE CT.
MARION, IL  62959

GRAHAM, AMY
1605 MTN. VIEW ROAD
MCCAYSVILLE, GA  30555

GRAHAM, BRITTANY
530 KIRKS TRADING POST RD
LOT 15
BUCHANAN, TN  38222

GRAHAM, CHARLES R.
7990 BLUE POND BLVD
SYLVANIA, AL  35988

GRAHAM, EDDIE
412 18TH ST
EVANSTON, WY  82930

GRAHAM, FREDERICK
92 KAY ST
BEECH CREEK, PA  16822

GRAHAM, GAIL
P.O. BOX 314
MADISON, AR  72359-0000

GRAHAM, GINA
5452 CAMPTON BAPTIST ROAD
CAMPTON, KY  41301

GRAHAM, JANET L.
ADDRESS ON FILE

GRAHAM, JEFFERY
6728 SUSAN DR
CASTALIA, OH  44824

GRAHAM, JESSICA
5424 OLYMPIC CIRCLE
EUGENE, OR  97402

GRAHAM, KAREN G.
11 BRIARCLIFF DR
GRANITE CITY, IL  62040

GRAHAM, MAKAYLA L.
560 LINCOLN STREET
AUBURN, AL  36830

GRAHAM, MARQUETTE
ADDRESS ON FILE

GRAHAM, MATTHEW B.
53 SANDALWOOD LOOP
CRESWELL, OR  97426

GRAHAM, NANCY W.
ADDRESS ON FILE

GRAHAM, PENNY
12240 LUCCA RD SW
DEMING, NM  88030

GRAHAM, RENA J.
1018 WOLF CREEK CT
STAUNTON, IL  62088

GRAHAM, RUTH ANN
468 COLUMBUS AVE
GALESBURG, IL  61401

GRAHAM, SHEILA
186 COUNTY RD
EVANSTON, WY  82930

GRAHAM, TAMORA D.
3601 SAGEBRUSH PL
YUKON, OK  73099

GRAHAM-ABATO, VIRGINIA
3186 LA MANCHA WAY
HENDERSON, NV  89014

GRAHOVAC EMMALINE
1032 RAVINA DR
GURNEE, IL  60031

GRAINGER INC
DEPT - 841929581
P.O. BOX 419267
KANSAS CITY, MO  64141

GRAINGER INC
DEPT 688 809393119
PALATINE, IL  60038

GRAINGER INC
DEPT 809390479
PALANTINE, IL  60038-0001

GRAINGER INC
DEPT 824520779
PALANTINE, IL  60038-0001

GRAINGER INC
DEPT 825320120
PALATINE, IL  60038

GRAINGER INC
DEPT. 824520779
PALATINE, IL  60038-0001

GRAINGER INC
DEPY 803829308
PALITINE, IL  60038-0001

GRAINGER INC
P.O. BOX 419267
KANSAS CITY, MO  64141-6267

GRAINGER
DEPT 819418872
PALATINE, IL  60038

GRAINGER, INC
DEPT. 817626575
PALATINE, IL  60038-0001

GRAINGER, INC.
DEPT 803829308
PALATINE, IL  60038-0001

GRAINGER, INC./30
DEPT 800316788
PALATINE, IL  60038-0001

GRAINGER, W.W.
DEP.858612187
PALATINE, IL  60038-0001

GRAINGER, W.W.
DEPT.866073182
PALATINE, IL  60038-0001

GRALEWSKI LAUREN
ADDRESS ON FILE

GRAMER, FRANK E.
2117 PINON ST
SILVER CITY, NM  88061

GRAMER, JOHANNA R.
2117 PINON ST
SILVER CITY, NM  88061

GRAMLEY, JAMES W.
54 RIVERVIEW DR
LOCK HAVEN, PA  17745

GRAMMER, JULIE A.
201 W FORD STREET APT 5B
ENERGY, IL  62933

GRAMMER, MATTHEW P.
415 DOGWOOD LANE
GOREVILLE, IL  62939

GRAMSE, GINNY
ADDRESS ON FILE

GRANADA THEATER, THE
108 N. 9TH ST
MT. VERNON, IL  62864

GRANADA, LIZEL A.
ADDRESS ON FILE

GRANADE FIRM LLC, THE
1266 W PACES FERRY RD NW, STE 204
ATLANTA, GA  30327

GRANADO, CRUZ I.
320 S RUBY ST
DEMING, NM  88030

GRANADO, ISABEL
ADDRESS ON FILE

GRANADOS-ROBLES, ROSELLA
ADDRESS ON FILE

GRAND CANYON UNIVERSITY
3300 W CAMELBACK RD
PHOENIX, AZ  85017

GRAND MEDICAL
8206 NW HIGH POINT
KANSAS CITY, MO  64152

GRAND TECHNOLOGY
P.O. BOX 87
MARLBORO, NJ  07746

GRAND TECHNOLOGY
PO BOX 87
MARLBORO, NJ  07746

GRAND, PAULINE
ADDRESS ON FILE

GRANDCOLAS, RENE L.
777 GILMORE LAKE ROAD
WATERLOO, IL  62298

GRANGER, EARL F.
504 SOUTH 21ST
WEST MEMPHIS, TN  72301

GRANHOLM, RUSSELL W.
ADDRESS ON FILE

GRANILLO, AURORA
2266 EL ENSUENO RD SE
DEMING, NM  88030

GRANILLO, JENNIFER
116 ILLINOIS AVE
EAST GALESBURG, IL  61430

GRANITE CITY ASC INVESTMENT COMPANY,
LLC
208 SOUTH LASALLE STREET
SUITE 814
CHICAGO, IL  60604

GRANITE CITY AUTO UPHOLSTERY
2200 MADISON AVE
GRANITE CITY, IL  62040

GRANITE CITY CEO
3101 MADISON AVE
GRANITE CITY, IL  62040

GRANITE CITY CLINIC CORP.
1573 MALLORY LANE, SUITE 100
BRENTWOOD, TN  37027

GRANITE CITY EMERGENCY MEDICINE
PROVIDERS LLC 0172 301I
MEDICINE
2250 NORTH ILLINOIS AVE
CARBONDALE, IL  62901-5612

GRANITE CITY EMERGENCY MEDICINE
PROVIDERS, LLC
DANIEL DOOLITTLE, CHIEF EXECUTIVE
OFFICER
2250 N ILLINOIS AVE
CARBONDALE, IL  62901

GRANITE CITY FIREFIGHTERS
P.O. BOX 795
GRANITE CITY, IL  62040

GRANITE CITY HBP CORP.
1209 ORANGE STREET
WILMINGTON, DE  19801

GRANITE CITY HOSPITALIST SERVICES LLC
2250 N ILLINOIS AVE
CARBONDALE, IL  62901-5612

GRANITE CITY HOSPITALISTS
2250 N. ILLINOIS AVE
CARBONDALE, IL  62901-5612

GRANITE CITY ILLINOIS HOSPITAL
COMPANY, LLC
1573 MALLORY LANE, SUITE 100
BRENTWOOD, TN  37027

GRANITE CITY ORTHOPEDIC PHYSICIANS
COMPANY, LLC
208 SOUTH LASALLE STREET
SUITE 814
CHICAGO, IL  60604

GRANITE CITY PARK DISTRICT
2900 BENTON
GRANITE CITY, IL  62040

GRANITE CITY PHYSICIANS CORP.
208 SOUTH LASALLE STREET
SUITE 814
CHICAGO, IL  60604

GRANNELL, BOYSIE
593 GEORGIA CIR
LOGANVILLE, GA  30052

GRANT COUNTY COMMUNITY CONCERT
ASSOC
P O BOX 2722
SILVER CITY, NM  88062

GRANT COUNTY TREASURER
P O BOX 89
SILVER CITY, NM  88062

GRANT KISER
1043 DAISY LANE
LOUISA, KY  41230

GRANT M. RUSIN, M.D.
ADDRESS ON FILE

GRANT MARTIN
261 COUNTY ROAD 585
RAINSVILLE, AL  35986

GRANT MEDICAL CENTER
ATTN JANA BASHAM
285 E STATE ST STE 670
COLUMBUS, OH  43215

GRANT MORRIS
1538 RUSSELL AVE
GALESBURG, IL  61401

GRANT THORNTON LLP
33562 TREASURY CENTER
CHICAGO, IL  60694-3500

GRANT W BILLIMACK
1300 BLUE CREEK TRAIL
METAMORA, IL  61548

GRANT W GWENDOLYN
109 BILLLOU DR
COLLINSVILLE, IL  62234

GRANT, BRANDY M.
1101 STANFORD AVE
BIG SPRING, TX  79720

GRANT, DON
2711 BARCLAY ST
HEPHZIBAH, GA  30815

GRANT, ELIZABETH C.
ADDRESS ON FILE

GRANT, GLADYS M.
1380 PAULY DR.103
GURNEE, IL  60031

GRANT, KAREN
ADDRESS ON FILE

GRANT, KAYLA D.
ADDRESS ON FILE

GRANT, MICHAEL MD
ADDRESS ON FILE

GRANT, MICHAEL
ADDRESS ON FILE

GRANT, MICHELLE M.
ADDRESS ON FILE

GRANT, PEGGY S.
109 R CHERRY STREET
ANNA, IL  62906

GRANT, ROBERT A.
203 TUBB LOOP RD
BIG SPRING, TX  79720

GRANT, RUBY L.
10804 S MORGAN
CHICAGO, IL  60643

GRANT, SCOTT E.
226 BMW DRIVE
ELLIJAY, GA  30540-2970

GRANT, SHARON K.
108 JONESBORO RD
BIG SPRING, TX  79720

GRANT, VALERIE.
36 E 122ND ST
CHICAGO, IL  60628

GRANT, WILLIAM C
ADDRESS ON FILE

GRANT, WILLIS
102 WILSHIRE DRIVE
EASLEY, SC  29642

GRANT, YOLONDA
11438 S CALUMET
CHICAGO, IL  60628

GRANTHAM, ALICE
4496 W. FM 846
KNOTT, TX  79748

GRANTHAM, JEAN A.
ADDRESS ON FILE

GRANTHAM, JUDITH
7901 LAUREL FLATS DR
CASEYVILLE, IL  62232

GRANTSVILLE ANYTIME FITNESS LLC
P.O. BOX 18972
SALT LAKE CITY, UT  84118

GRANTSVILLE CITY CORPORATION
429 E MAIN ST
GRANTSVILLE, UT  840029

GRANTSVILLE CITY CORPORATION
429 EAST MAIN STREET
GRANTSVILLE, UT  84029

GRANTSVILLE CITY CORPORATION
429 EAST MAIN
GRANTSVILLE, UT  84029

GRANTSVILLE HIGH SCHOOL
155 EAST COWBOY DRIVE
GRANTSVILLE, UT  84029

GRANTSVILLE SOCIABLE
544 EAST CLARK STREET
GRANTSVILLE, UT  84029

GRAPHIC CONTROLS LLC
P.O. BOX 1271
BUFFALO, NY  14240-1271

GRAPHIC DESIGNS
2207-D GAULT AVE N
FORT PAYNE, AL  35967

GRAPHIC ENTERPRISE OFFICE SOLUTIONS
L-3592
COLUMBUS, OH  43260-3592

GRAPHIC ENTERPRISES INC
L-3592
COLUMBUS, OH  43260-3592

GRAPHIC IMPRESSIONS
604 GOLF COURSE
MARION, IL  62959

GRAPHIC MARKING SYSTEMS
28457 N BALLARD DR
SUITE A1
LAKE FOREST, IL  60045

GRAPHIC PARTNERS
4300 IL ROUTE 173
ZION, IL  60099-4089

GRAPHIC SOLUTIONS,INC
1897 BENNETT PLACE
DES PLAINES, IL  60018

GRAPHMAN, GWENDOLYN
53 LARRY LANE
BLAIRSVILLE, GA  30512

GRASMICK, TAMI
ADDRESS ON FILE

GRASMICK, TAMI
ADDRESS ON FILE

GRASS, DAPHNA I.
10415 NAVARRE RD SW
NAVARRE, OH  44662

GRASS, LINDA M.
ADDRESS ON FILE

GRAUEL, SARA E.
309 N SPARTA ST
WATAGA, IL  61488

GRAUMAN KRISTI L
7950 RENKEN RD
WORDEN, IL  62097

GRAUMENZ, KARI E.
ADDRESS ON FILE

GRAVATT, CHAD
4855 ANDREW ROAD
MARION, IL  62959

GRAVELLE, DARLA
1680 PRESCOTT LN
SPRINGFIELD, OR  97477

GRAVES GENA L
578 RAPER RD
FARNER, TN  37333

GRAVES, ANN M.
3689 SFC 735
FORREST CITY, AR  72335

GRAVES, BETTY ELOISE
2614 HWY 334
FORREST CITY, AR  72335

GRAVES, BRITTANY N.
ADDRESS ON FILE

GRAVES, CARLTON R.
934 COUNTY ROAD 87
COLLINSVILLE, AL  35961-0149

GRAVES, CATHERINE L.
13175 CRUSE RD
CARTERVILLE, IL  62918

GRAVES, DORIS A.
ADDRESS ON FILE

GRAVES, JENIFER R.
13520 PERRY ROAD
PERCY, IL  62272

GRAVES, JERRY
130 FREEDOM AVE NE
CANTON, OH  44704

GRAVES, JO-LYNN
ADDRESS ON FILE

GRAVES, KATE
ADDRESS ON FILE

GRAVES, KELSEY
13 VALLEY RD
CAVE SPRING, GA  30124

GRAVES, LAUREN
1032 MALEVENTUM WAY
SPRING HILL, TN  37174

GRAVES, MILDRED F.
24763 STURTEVANT DRIVE
VENETA, OR  97487-9441

GRAVES, MONIQUE
ADDRESS ON FILE

GRAVES, REAGAN
ADDRESS ON FILE

GRAVES, TIMOTHY
20 SHEPARD LANE
ANNA, IL  62906

GRAVES, WANDA
422 S. BLACKSTONE
GLENWOOD, IL  60425

GRAVETT, CLIFFORD
120 INDIAN WELLS RD
MESQUITE, NV  89027-6709

GRAVOT, DAVID
5524 HIGHT ST
SMITHTON, IL  62285

GRAW, MELANIE
16 WARRINGTON RD
VERNON HILLS, IL  60061

GRAWEY, DAVID B.
ADDRESS ON FILE

GRAWEY, JONATHAN D.
125 LAKELAND DR.
GALESBURG, IL  60401

GRAY DONALD DAVID
89092 SHEFFLER RD
ELMIRA, OR  97437

GRAY FREDA D
234 GRAY CREEK DR
ATTALLA, AL  35954

GRAY STEVE JR
1047 COUNTY RD 647
MENTONE, AL  35984-3109

GRAY, ANITA
438 MONROE ST NW
MASSILLON, OH  44647

GRAY, CARY
210 FLORENCE AVE
CLARKSDALE, MS  38614

GRAY, CHARLES O.
2525 35TH PL
SPRINGFIELD, OR  97477-0000

GRAY, CHRISTIAN
1802 SWANWICK ST.
CHESTER, IL  62233

GRAY, CHRISTY C.
ADDRESS ON FILE

GRAY, CURTIS
620 SOUTH 12TH ST
WEST MEMPHIS, AR  72301

GRAY, CYNTHIA A.
ADDRESS ON FILE

GRAY, DAMON
89762 POODLE CREEK RD
NOTI, OR  97461-0000

GRAY, DARLENE K.
ADDRESS ON FILE

GRAY, DONNA
ADDRESS ON FILE

GRAY, ELISSA L.
2912 SOUTH BROAD STREET APARTMENT D3
SCOTTSBORO, AL  35769

GRAY, GEANNA
P.O. BOX 1722 500 N HUDSON ST/P.O. BOX
1722
SILVER CITY, NM  88062

GRAY, GERALD L.
438 MONROE ST SW
MASSILLON, OH  44647

GRAY, LEA A.
315 E LINCOLN
HOLLIS, OK  73550

GRAY, LEAH M.
ADDRESS ON FILE

GRAY, LIZZIE
649A BIRCH ST
MONROE, GA  30656

GRAY, MARGARET
782 MAPLE LN.
JUSTICE, IL  60458

GRAY, MARLENE
628 KINGS RIDGE
MONROE, GA  30655

GRAY, MELANIE A.
ADDRESS ON FILE

GRAY, MEREDITH N.
485 DEER HOLLOW LN
OAKLAND, OR  97462

GRAY, NANCY E.
1559 E KNOX ST
GALESBURG, IL  61401

GRAY, NOREEN
3757 CHEROKEE DRIVE
SPRINGFIELD, OR  97478

GRAY, RONNIE
2206 PACK ROAD NW
FORT PAYNE, AL  35968-3220

GRAY, SHELLEY
784 ALPINE ROAD
MENTONE, AL  35984

GRAY, STEPHANIE R.
ADDRESS ON FILE

GRAY, TEGAN
ADDRESS ON FILE

GRAY, WILMER
1020 HARDISON RD
WILLIAMSTON, NC  27892

GRAYBAR ELECTRIC CO INC
FILE 57073
LOS ANGELES, CA  90074

GRAYBAR
P.O. BOX 504490
ST. LOUIS, MO  63150-4490

GRAYBILL, DIANE
555 KREAMER AVE
KREAMER, PA  17833-0157

GRAYBILL, DORRIS L.
59 LINCOLN WAY E
APT 407
MASSILLON, OH  44646-6643

GRAYDON SKEOCH, M.D.
820 E MOUNTAIN VIEW ST
STE ER
BARSTOW, CA  92311

GRAYDON, CAROLYN M.
ADDRESS ON FILE

GRAYSON FAMILY COMMUNICATIONS
1328 GENE WIILSON BLVD
LOUISA, KY  41230

GRAYSON LITTLE LEAGUE
9742 STATE HWY 1496
GRAYSON, KY  41143-6045

GRAZIANI, JANICE
6712 DERBY DR APT M
GURNEE, IL  60031

GREANIAS CHRIS A
1110 CARMEL BLVD
ZION, IL  60099

GREAT AMERICA FIN SVCS
P.O. BOX 660831
DALLAS, TX  75266-0831

GREAT AMERICAN ALLIANCE, INS
P.O. BOX 5789
CINCINNATI, OH  45201

GREAT AMERICAN DUCK RACE
202 S DIAMOND
DEMING, NM  88031

GREAT AMERICAN DUCK RACE
P O BOX 41
DEMING, NM  88031

GREAT AMERICAN FINANCE COMPANY
20 N WACKER DR
SUITE 2275
CHICAGO, IL  60606-3096

GREAT AMERICAN FINANCIAL SERVICES
CORP
P.O. BOX 660831
DALLAS, TX  75266-0831

GREAT BASIN CABINETRY
1756 S REDWOOD ROAD
SLC, UT  84104

GREAT LAKES DEPT OF EDUCATION
P.O. BOX 3059
MILWAUKEE, WI  53201-3059

GREAT LAKES DEPT OF EDUCATION
P.O. BOX 530229
ATLANTA, GA  30353-0229

GREAT LAKES DEPT OF EDUCATION
P.O. BOX 530229
RE: BRANDI WEBB 087200807000003
ATLANTA, GA  30353-0229

GREAT LAKES ED.LOAN SRV, INC
US DEPT OF EDUCATION - S.NICHOLS
P.O. BOX 790321
ST LOUIS, MO  63179-0321

GREAT LAKES ED.LOAN SRV, INC
US DEPT OF EDUCATION - S.NICHOLS
P.O. BOX 790321
ST. LOUIS, MO  63179

GREAT LAKES ED.LOAN SRV, INC
US DEPT OF EDUCATION - S.NICHOLS
P.O. BOX 790321
ST. LOUIS, MO  63179-0321

GREAT LAKES EDUCATIONAL LOAN
SERVICES, INC.
P.O. BOX 790321
ST LOUIS, MO  63179-0321

GREAT LAKES HIGHER EDUCATION
GUARANTY CORP
P.O. BOX 83230
CHICAGO, IL  60691-0230

GREAT LAKES HIGHER
EDUCATION GUARANTEE CORP
P.O. BOX 205789
DALLAS, TX  75320

GREAT LAKES WEST LLC
24475 RED ARROW HWY.
MATTAWAN, MI  49071-9762

GREAT LAKES
P.O. BOX 3059
MILWAUKEE, WI  53201-3059

GREAT LAKES
US DEPT OF EDUCATION
P.O. BOX 790321
ST. LOUIS, MO  63179-0321

GREAT PLAINS SLEEP SPECIALIST INC
P.O. BOX 893
WAGONER, OK  74477

GREAT RIVER RADIOLOGY, INC
17 JUNCTION DR 282
GLEN CARBON, IL  62034

GREAT SOUTH MEDICAL DEVICE, INC
2200B HUMMINGBIRD LANE
HARRISBURG, PA  17112

GREAT SOUTHERN PUBLISHERS INC
POB 20568
ST SIMONS ISLAND, GA  31522-0168

GREAT WEST HEALTH CARE - CIGNA
8505 EAST ORCHARD ROAD
GREENWOOD VILLAGE, CO  80111

GREAT WESTERN DINING SERVICE
P.O. BOX 699
TIPTON, MO  65081-0699

GREATAMERICA FINANCIAL SERVICES
CORPORATION
P.O. BOX 609
ACCOUNTS SERVICES EXCHANGE LLC
CEDAR RAPIDS, IA  52406-0609

GREATER BIG SPRING ROTARY CLUB
P.O. BOX 811
BIG SPRING, TX  79721

GREATER BRIDGER VALLEY CHAMBER OF
COMM
BOX 1506
100 E SAGE ST
LYMAN, WY  82937

GREATER EUGENE AREA RIDERS CYCLING
CLUB
P.O. BOX 10244
EUGENE, OR 97440

GREATER PORTLAND CHAPTER OF AACN
P.O. BOX 2063
BEAVERTON, OR 97075

GREATER ST LOUIS AREA COUNCIL
BSA
803 EAST HERRIN
HERRIN, IL 62948-0340

GREATHOUSE DWIGHT
ADDRESS ON FILE

GREATHOUSE LARRY
2108 WINTER AVE
NORTH CHICAGO, IL 60064

GREATHOUSE, CECIL
945 BLACK CHERRY LN
ROUND LAKE HEIGHTS, IL 60073

GREATHOUSE, DELFORD
6547 WADSWORTH RD
ORRVILLE, OH 44667

GREATHOUSE, DWIGHT L.
ADDRESS ON FILE

GREATHOUSE, JAMIE M.
ADDRESS ON FILE

GREATHOUSE, RAY A.
ADDRESS ON FILE

GREATTING, ALLEN
3661 JUNE RD
FULTS, IL 62244

GREATWEST HEALTHCARE - CIGNA
8505 EAST ORCHARD ROAD
GREENWOOD VILLAGE, CO 80111

GREAVES, ABIGAIL
2331 W MOLLY LANE APT. 5105
DUNLAP, IL 61525

GREAVES, ABIGAIL
2331 W MOLLY LN
DUNLAP, IL 61525

GRECO, JAMES F.
12255 S 44TH PL APT 1-N
ALSIP, IL 60803

GRECO, MARY T.
1650 ST THOMAS RD
GRANITE CITY, IL 62040

GRECO, THOMAS
2035 TREASURE DR
EDWARDSVILLE, IL 62025

GREELEY COUNTY HEALTH SERVICES
506 THIRD STREET
TRIBUNE, KS 67869

GREELEY, LEE
1056 SHERLING LAKE RD
GREENVILLE, AL 36037-8427

GREEN DANIEL MD
14367 WALDEN LANE
WADSWORTH, IL 60083

GREEN DARCI R
440 RAVINE DRIVE
WINTHROP HARBOR, IL 60096

GREEN EARTH SUPPLY COMPANY
P.O. BOX 550092
FT LAUDERDALE, FL 33355

GREEN EMMA B
1006 FOREST AVE NW
FORT PAYNE, AL 35967-2934

GREEN HILLS COUNTRY CLUB
3800 EAST FAIRFIELD ROAD
MT VERNON, IL 62864

GREEN III, JIMMY W.
1016 NOLAN
BIG SPRING, TX 79720

GREEN JEFFERY
ADDRESS ON FILE

GREEN JR, JOHN W.
204 WALENDA DR NW
ROME, GA 30165

GREEN KAREN
2960 KIPLING WAY
EUGENE, OR 97408-0000

GREEN KRISTIN
ADDRESS ON FILE

GREEN MEDICAL CORP
P.O BOX 628328
ORLANDO, FL 32862-8328

GREEN MICHELLE
110 STEVEN DR
TROY, IL 62294

GREEN STREET WEST LLC
P.O. BOX 959
MUNDELEIN, IL 60060

GREEN THUMB NURSERY
862 SOUTH BROAD ST
LEXINGTON, TN 38351

GREEN, AARON M.
ADDRESS ON FILE

GREEN, ALEXANDRA
1 OFFENBACH PL
LAKE OSWEGO, OR 97035

GREEN, AMANDA
14216 WABASH
RIVERDALE, IL 60827

GREEN, ARIANNA R.
2100 MADISON AVE P.O. BOX 426
GRANITE CITY, IL 62040

GREEN, BARABAR
647 CEDAR BAY ROAD
JACKSONVILLE, FL 32218

GREEN, BARCLEY R.
522 MAPLE STREET
APTOS, CA 95003

GREEN, BRIDGETTE S.
321 N 37TH ST
BELLEVILLE, IL 62226

GREEN, BROOKE
15056 SOUTH PASTORAL WAY
BLUFFDALE, UT 84065

GREEN, CAMERON M.
ADDRESS ON FILE

GREEN, CANDISE
16905 SUNSET RIDGE DR
COUNTRY CLUB HILLS, IL 60478

GREEN, CATHERINE S.
6525 STATE RT. 37
GOREVILLE, IL 62939

GREEN, CELIA
ADDRESS ON FILE

GREEN, CHERYL L.
ADDRESS ON FILE

GREEN, CHIRITHA
3221 WOODWARD PL
HAZEL CREST, IL 60429

GREEN, ERICA
8930 S. ADA
CHICAGO, IL 60620

GREEN, ERIKA B.
ADDRESS ON FILE

GREEN, ETHEL M.
ADDRESS ON FILE

GREEN, HALEY M.
ADDRESS ON FILE

GREEN, JEFFERY D.
ADDRESS ON FILE

GREEN, JEFFREY
ADDRESS ON FILE

GREEN, JENNA
22 LEE RD 304
MARIANNA, AR 72360

GREEN, JENNIFER A.
673 WATSON DRIVE
EUGENE, OR 97404

GREEN, JENNIFER
1128 BROWN AVE
GALESBURG, IL 61401

GREEN, JILL C.
ADDRESS ON FILE

GREEN, KAREN M.
80 SOUTH AVE
EVANSTON, WY 82930

GREEN, KEVIN L.
ADDRESS ON FILE

GREEN, KRISTI M.
ADDRESS ON FILE

GREEN, KRYSTLE
ADDRESS ON FILE

GREEN, LINDA V.
ADDRESS ON FILE

GREEN, MARILYN C.
13655 S LOWE AVE
RIVERDALE, IL  60827

GREEN, MARLENE
14632 GRANT ST
DOLTON, IL  60419

GREEN, MICHAEL A.
ADDRESS ON FILE

GREEN, NICHELLE
412 MADISON AVE.  A
MADISON, IL  62060

GREEN, PATSY L.
1680 SKIPPER AVE
EUGENE, OR  97404

GREEN, PAULETTE R.
1337 HWY 50 E
WIDENER, AR  72394

GREEN, SHELLY
4400 MELROSE DR
LOT 15
WOOSTER, OH  44691

GREEN, VINCENT T.
ADDRESS ON FILE

GREEN, WALTER
11045 S HOMEWOOD AVE
APT 2A
CHICAGO, IL  60643

GREEN, WILLIE F.
821 WESTFIELD LANE
SCHAUMBURG, IL  60193

GREEN-BARBOUR, KATHLEEN K.
148 TIE GULCH RD
SANTA CRUZ, CA  95065

GREENBAUM DOLL & MCDONALD PLLC
700 2 AMERICAN CENTER
3102 W END AVE
NASHVILLE, TN  37203

GREENBERG TRAURIG LLP
2101 L ST NW
STE 1000
WASHINGTON, DC  20037

GREENBERG TRAURIG LLP
54 STATE ST, 6TH FL
ALBANY, NY  12207

GREENBERG, RACHAEL
225 MELBA LANE
HIGHLAND PARK, IL  60035

GREENBLATT, WILLIAM
1862 MT PLEASANT RD
C/O RUSSELL BOOKER
GREENVILLE, AL  36037-8732

GREEN-BUCKNOR, PEGGYE
21835 1/2 RICHTON ROAD
MATTESON, IL  60443

GREENDONER, DONNA
P.O. BOX 118
BLANCHARD, PA  16826

GREENE ARTHUR NEIL
847 LAKEVIEW
STANSBURY PARK, UT  84074

GREENE HUNT, LOIS
20319 TIMBERLINE TRL
CYPRESS, TX  77433

GREENE MICHAEL T
117 MOSSY HILL COURT
ELLIJAY, GA  30540-0000

GREENE NICOLE
ADDRESS ON FILE

GREENE, JESSICA R.
ADDRESS ON FILE

GREENE, LUCIE A.
ADDRESS ON FILE

GREENE, MEGAN
ADDRESS ON FILE

GREENE, MEGAN
912 S. CHAMBERS
GALESBURG, IL  61401

GREENE, NICOLE M.
ADDRESS ON FILE

GREENE, PAULINE
P.O. BOX 326
WAYNESBORO, GA  30830

GREENE, PHILLIP J.
7038 LASORDA LN
EDWARDSVILLE, IL 62025

GREENE, PHILLIP J.
ADDRESS ON FILE

GREENE, SHARITA
ADDRESS ON FILE

GREENE, TRENA
200 LAKEVIEW CIRCLE
GRAYSON, KY 41143-0000

GREENHALGH, DESIRAE
1509 W RIM ROCK DR
P.O. BOX 457
STOCKTON, UT 84071

GREENHILL, JACLYN
2660 PEACHTREE RD NW APT. 19G
ATLANTA, GA 30305

GREENHILL, TODD
428 E 810 N
TOOELE, UT 84074

GREENLAND KRISTINE
670 E EASTON CT
GRANTSVILLE, UT 84029

GREENLAND, HAILEY
5517 DERBY LANE
STANSBURY PARK, UT 84074

GREENLAWMCCOY, SHARON
14326 BENSLEY
BURNHAM, IL 60633

GREENLEAF CENTER EAST LLC
15 TOWER COURT
SUITE 145
GURNEE, IL 60031

GREENLEAF CENTER WEST LLC
15 TOWER COURT
SUITE 145
GURNEE, IL 60031

GREENLEAF CENTER
15 TOWER CT SUITE 145
GURNEE, IL 60031

GREENLEAF COMMONS
15 TOWER COURT
SUITE 145
GURNEE, IL 60031

GREENLEAF COMMONS
2650 WARRENVILLE ROAD
SUITE 280
DOWNERS GROVE, IL 60515

GREENLEAF FAMILY CENTER
580 GRANT ST
AKRON, OH 44311-9910

GREENLEAF, DAWNTOINETTE A.
87592 OAK HILL DR
EUGENE, OR 97402

GREENLEE, LINDSEY
614 MILDRED AVE
WOOD RIVER, IL 62095

GREENLEE, MARY
3214 DUKE AVE
BIG SPRING, TX 79720

GREENLEE, ROSE
421 COUNTY RD 848
COLLINSVILLE, AL 35961

GREENOUGH, FAITH
518 N MAIN ST
ANNA, IL 62906

GREENS BY WHITE INC
13833 W BOULTON BLVD
LAKE FOREST, IL 60045

GREENSBORO SERVICE CENTER
P.O. BOX 740800
ATLANTA, GA 30374

GREENSBORO SMALL GROUP
P.O. BOX 740800
ATLANTA, GA 30374-0800

GREENSHIELDS, SAMANTHA R.
130 STONEBRIDGE MANOR DR
MARYVILLE, IL 62062

GREENVILLE CLINIC CORP
1573 MALLORY LANE, SUITE 100
BRENTWOOD, TN 37027

GREENVILLE HOSPITAL CORPORATION
2 NORTH JACKSON STREET
SUITE 605
MONTGOMERY, AL 36104

GREENVILLE PATHOLOGY, PA
2515 BOWMAN GRAY DR
GREENVILLE, NC 27834

GREENWALT BROTHERS
16450 N. DRIVERS LANE
WOODLAWN, IL 62898

GREENWALT BROTHERS
16450 NORTH DRIVERS LANE
WOODLAWN, IL 62898

GREENWALT PARTNERS
RR1 BOX 79
5 MITCHELL DRIVE
WAYNE CITY, IL  62895

GREENWAY HEALTH
P O BOX 203658
DALLAS, TX  75320

GREENWAY, DAVID
1530 DEAL ST
JUNCTION CITY, OR  97448

GREENWAY, EDDIE
P.O. BOX 373
MINERAL BLUFF, GA  30559

GREENWAY, LISA C.
1430 HWY 104 N
CEDAR GROVE, TN  38321

GREENWAY, NORA
44 HALL ST
LEXINGTON, TN  38351-4114

GREENWAY, RICK
ADDRESS ON FILE

GREENWOOD, PATRICIA RATCLIFFE
8745 HWY 159
DORSEY, IL  62021

GREER ALLEN, CHYNNA
112 AUTUMN PINE APT 1
FAIRVIEW HTS, IL  62208

GREER JUSTIN
201 S 8TH NUMBER 2
WEATHERFORD, OK  73096

GREER MEDICAL INC
314 E CARRILLO ST STE 1
SANTA BARBARA, CA  93101

GREER, IYONDA V.
147 E 148TH ST
HARVEY, IL  60426

GREER, JOY
31 156TH ST
CALUMET CITY, IL  60409

GREER, MARKCUS
15 GROBMYER CIR APT 290
FORREST CITY, AR  72335

GREER, ROBYN
4470 SANDY CREEK ROAD
MADISON, GA  30650

GREER, THELMA C.
5504 MARYVILLE ROAD
GRANITE CITY, IL  62040

GREESON, JANET
127 4TH ST
MONROE, GA  30655-2176

GREESON, JULIE A.
ADDRESS ON FILE

GREG OVERBY
P.O. BOX 128037
NASHVILLE, TN  37212

GREG, WILLIAM
113 NORTH 16TH STREET, APRT 1
SPRINGFIELD, OR  97477

GREGERSON, CHARLENE
ADDRESS ON FILE

GREGERSON, JEFFERY L
11598 S DRY CREEK RD
TOOELE, UT  84074

GREGG AMY L
1508 SKYLINE AVENUE E
FORT PAYNE, AL  35967-2539

GREGOIRE, JACQUELYN M.
ADDRESS ON FILE

GREGOIRE, TIFINY G.
1527 ROLLING VIEW WAY
DACULA, GA  30019-7691

GREGORIN, LINDA M.
650 WHITNEY CT UNIT 208
GURNEE, IL  60031

GREGORIN, LINDA
650 WHITNEY COURT
COURT 208
GURNEE, IL  60031-0000

GREGORY A. SCHIERER
85 S SEMINARY APT 4
GALESBURG, IL  61401

GREGORY A. SCHIERER
ADDRESS ON FILE

GREGORY BACKES
1221 MAIN ST
P.O. BOX 41
MAEYSTOWN, IL  62256

GREGORY BAKER M.D.
404 EUCLID AVENUE
PAINTSVILLE, KY  41240

GREGORY DALENCOURT MD
ADDRESS ON FILE

GREGORY JACKSON
216 PINE PARK
MONMOUTH, IL  61462

GREGORY JENNIFER MICHEL
55 MOSES DR
HENAGAR, AL  35978-5733

GREGORY LOCKE
1 SKONA LAKE
ALPHA, IL  61413

GREGORY M BARLOW
1480 HWY 142 E
COVINGTON, GA  30014-8825

GREGORY POOLE EQUIPMENT CO
P.O. BOX 60457
CHARLOTTE, NC  28260

GREGORY SCHIERER
ADDRESS ON FILE

GREGORY V KERR
9341 RIVER OTTER DR
FORT MYERS, FL  33912-8925

GREGORY, AMY
4532 YORKTOWN ST.
FORT IRWIN, CA  92310

GREGORY, ASHLEY
ADDRESS ON FILE

GREGORY, BARTON J.
2440 RED OAK BEND
OXFORD, GA  30054

GREGORY, DEBORAH K.
1602 FREDERICK DRIVE
COLLINSVILLE, IL  62234

GREGORY, EDDIE R.
277 BOLLING RD
GEORGIANA, AL  36033

GREGORY, EDDWARD H.
2349 HWY 334
FORREST CITY, AR  72335

GREGORY, JACKY
ADDRESS ON FILE

GREGORY, JEAN
930 N ELLA ST
ORRVILLE, OH  44667

GREGORY, JESSICA D.
1702 CRESCENT DR
PEKIN, IL  61554

GREGORY, JOY
150 WOODRUFF 381
MCCRORY, AR  72101

GREGORY, JOY
150 WOODRUFF 381
MCCROY, AR  72101

GREGORY, JUSTIN
ADDRESS ON FILE

GREGORY, KINYA L.
6305 SARDIS RD
BOAZ, AL  35956

GREGORY, LINDA
96 COLUMBIA DR
TOOELE, UT  84074

GREGORY, LINDA
P.O. BOX 190
MINERAL BLUFF, GA  30559

GREGORY, LORE
283 LABETH RD
PORTSMOUTH, OH  45662

GREGORY, NATALIE A.
ADDRESS ON FILE

GREGORY, SHANNON M.
1222 CONSTANCE ST
COLLINSVILLE, IL  62234

GREGSON, DEIDRE E.
ADDRESS ON FILE

GREGSON, JENNIFER M.
ADDRESS ON FILE

GREGSON, SANDRA
3375 ELMIRA RD
EUGENE, OR  97402-6509

GREIG, DEBRA
5071 MANCHESTER AVE NW
NORTH LAWRENCE, OH  44666-9469

GREINER, RENEA
TO THE ESTATE OF 1329 JONES CREEK RD
SOUTH
BLAIRSVILLE, GA  30512

GREINER, RONALD
7016 REMINGTON CT
EDWARDSVILLE, IL  62025

GRESH, DONNA
510 8TH ST SW
MASSILLON, OH  44647

GRESHAM, BETH & GENE
224 W. WASHINGTON
DIX, IL  62830

GRESHAM, LINDA
P.O. BOX 1477
GRANITE CITY, IL  62040

GRESHAM, TAMARA T.
322 TALL OAKS DR SE
CONYERS, GA  30013-1674

GRESSER JOHN ROBERT
421 72ND ST
SPRINGFIELD, OR  97478

GRESSER, STACY
ADDRESS ON FILE

GRESSLER, ELIZABETH
1033 SMITH CHAPEL ROAD
BOAZ, AL  35956

GRETCHEN FRICKE
4740 DRDA LANE
EDWARDSVILLE, IL  62025

GREY, LAURA D.
ADDRESS ON FILE

GRGICH, TERISA
ADDRESS ON FILE

GRIBBLE, DAN
8150 MILMONT ST NW
MASSILLON, OH  44646

GRIBBLE, DANIELLE E.
612 N WEBSTER ST
HARRISBURG, IL  62946

GRICE, ANDREW G.
ADDRESS ON FILE

GRIDERSTANFILL JULIA L
2830 KEEBLER RD
MARYVILLE, IL  62062

GRIEB, DOROTHY
426 JAMES ST
LOCK HAVEN, PA  17745-3040

GRIEB, PEGGY L
1339 LONG RUN RD
MILL HALL, PA  17751

GRIEBEL SHELBY L
511 PAUL DR
WATERLOO, IL  62298

GRIEF WATCH, INC
14511 NE 10TH AVE SUITE E
VANCOUVER, WA  98685

GRIEGO, CLORINIDA
P.O. BOX 303
GUADALUPITA, NM  87722

GRIEGO, NICOLE
27878 CHURCH AVE
BARSTOW, CA  92311

GRIESBAUM, ROBIN L.
438 ARKANSAS RD
TRENTON, IL  62293

GRIESBAUM, ROBIN L.
ADDRESS ON FILE

GRIESEL, ASHLEY
850 ANDERSON LANE
SPRINGFIELD, OR  97477

GRIESINGER, CHERYL A.
ADDRESS ON FILE

GRIFFIE, TERESA C.
104 STEWART CT
HAZARD, KY  41701

GRIFFIN CAPITAL LLC
CARDINAL HEALTH 110 LLC
P.O. BOX 402605
ATLANTA, GA  30384-2605

GRIFFIN JAMES B
P.O. BOX 833
MOREHEAD CITY, NC  28557

GRIFFIN JR., JOSEPH R.
ADDRESS ON FILE

GRIFFIN JR., LARRY
ADDRESS ON FILE

GRIFFIN MARY CHARLES
5389 FIRE DEPT RD
WILLIAMSTON, NC  27892

GRIFFIN ROYCE C
P.O. BOX 954
MORGANTON, GA  30560

GRIFFIN, ALMA B.
316 KELLER AVE
WAUKEGAN, IL  60085

GRIFFIN, ASHLEY
ADDRESS ON FILE

GRIFFIN, BACON G.
7447 GALENA AVE NW
CANAL FULTON, OH  44614

GRIFFIN, BELINDA D.
P.O. BOX 652
YOUNG HARRIS, GA  30582

GRIFFIN, CARA B.
ADDRESS ON FILE

GRIFFIN, CAROLYN E.
12833 S BRIAN PLACE
PALOS PARK, IL  60464

GRIFFIN, CRYSTAL
9560 MCCAN RD SE
DEMING, NM  88030

GRIFFIN, DIANE
11442 S ARTESIAN AVE
CHICAGO, IL  60655

GRIFFIN, JAMES D.
263 ADAMS LN
WASHINGTON, NC  27889

GRIFFIN, JEFFREY S.
1228 GATEPOST LN
LAWRENCEVILLE, GA  30044

GRIFFIN, JEWELL
110 GRIFFIN PLACE
HELENA, AR  72342

GRIFFIN, KEVIN
923 DRY BRANCH RD
BLUE RIDGE, GA  30513

GRIFFIN, MAGGIE L
213 NORTH PINE ST
GREENVILLE, AL  36037-1517

GRIFFIN, MATTHEW P.
71 W HUBBARD ST 4602
CHICAGO, IL  60654

GRIFFIN, NEIL
1916 POPLAR CHAPEL RD
JAMESVILLE, NC  27846

GRIFFIN, RHONDALYN F.
326 S 6TH ST
WEST HELENA, AR  72390

GRIFFIN, SUSAN
1020 NATHAN ROBERSON RD
WILLIAMSTON, NC  27892

GRIFFIN, TANEKA
1009 PERRY
HELENA, AR  72342

GRIFFIN, THERESA
10079 S COTTAGE GROVE
CHICAGO, IL  60628

GRIFFIN, YVONNE
ADDRESS ON FILE

GRIFFINS FUEL CENTER PLUS INC
P.O.BOX 2737
SILVER CITY, NM  88062

GRIFFINS PROPANE INC
P O BOX 1491
DEMING, NM  88031

GRIFFITH PLUMBING & HEATING CO
337 BROADWAY STREET
JACKSON, KY
JACKSON, KY  41339

GRIFFITH, AMY
513 NEWHART DR
GRANITE CITY, IL  62040

GRIFFITH, AUDREY
1906 CHESTNUT ST.
KENOVA, WV  25530

GRIFFITH, CYNTHIA
ADDRESS ON FILE

GRIFFITH, CYNTHIA L.
280 MEADOWS WOODS
BLUE RIDGE, GA  30513

GRIFFITH, CYNTHIA L.
ADDRESS ON FILE

GRIFFITH, CYNTHIA L.
P.O. BOX 1049
BLUE RIDGE, GA  30513

GRIFFITH, ELLEN
869 HEATHER CT
ANTIOCH, IL  60002

GRIFFITH, GEORGE G.
ADDRESS ON FILE

GRIFFITH, GLENN
8192 KY 1261
CAMPTON, KY  41301

GRIFFITH, JACKIE
ADDRESS ON FILE

GRIFFITH, JANET MARTIN
805 COLUMBUS AVE
GALESBURG, IL  61401

GRIFFITH, KIMBERLY
330 TWO MILE CREEK ROAD
LOUISA, KY  41230

GRIFFITH, PAUL E.
3293 INSPIRATION POINT DR
EUGENE, OR  97405

GRIFFITH, ROBERT JR
P.O. BOX 744
MINERALL BLUFF, GA  30559

GRIFFITH, ROSETTA
9194 HWY 30 WEST
JACKSON, KY  41339

GRIFFITH, SUMMER D.
400 S. STOCKDALE LANE
ABINGDON, IL  61410

GRIFFITH, TRINA
10558 WEIMER DR SE
EAST CANTON, OH  44730

GRIFFITH, WALTER P.
ADDRESS ON FILE

GRIFFITH, YVONNE
2518 10TH ST NW
CANTON, OH  44708

GRIFFITHS, ANNA K.
ADDRESS ON FILE

GRIFFITHS, HEATHER N.
1829 LAKE CREEK CIR NW
MASSILLON, OH  44647

GRIFFITHS, REX
ADDRESS ON FILE

GRIFFITTS, DEBORAH K.
ADDRESS ON FILE

GRIFFS GRAPHICS & PRINIT
33 NORTH COUNTY STREET
SUITE 520
WAUKEGAN, IL  60079

GRIFOLS USA LLC
P.O. BOX 741919
ATLANTA, GA  30374-1919

GRIGGS ADVERTISING
P.O. BOX 236
7207 GRIGGS RD
RED BUD, IL  62278

GRIGGS BIG STAR
128 W CHURCH
LEXINGTON, TN  38351

GRIGGS CHRISTOPHER M
460 COUNTY ROAD 16
DUTTON, AL  35744-7756

GRIGGS, AMY C.
ADDRESS ON FILE

GRIGGS, CHERYL
4560 LITTLE DR
BESSEMER, AL  35022-7604

GRIGGS, CLINT D.
1711 ELIZABETH ST
MADISON, IL  62060

GRIGGS, GAYANN
P.O. BOX 353
CARTERVILLE, IL  62918

GRIGGS, HANNAH L.
1101 COUNTY ROAD 419
SECTION, AL  35771

GRIGGS, ROBERT
3215 GRAPE CREEK ROAD
MURPHY, NC  28906

GRIGGS, TYLER
411 38TH STREET NE
FORT PAYNE, AL  35967

GRIGSBY, CINDY P.
74546 LUNDY LANE
P.O. BOX 1725
COTTAGE GROVE, OR  97424

GRILLIOT, JORDAN
225 2ND ST NW APT 803
CANTON, OH  44702

GRILLO GLORIA E
14042 W MEYER RD
GURNEE, IL  60031

GRIMALDO, JUAN
14136 WOOD ST
LOT 29
DIXMOOR, IL  60426

GRIMAUD, BRYAN P.
ADDRESS ON FILE

GRIMAUD, NICOLE
709 NORTH WOODS AVE
EVANSVILLE, IN  47720

GRIMEBUSTERS, INC
11 JONATHON LEE DR
BELLEVILLE, IL  62223-4514

GRIMES, ANDRE
1007 NORTH GREGG STREET
BIG SPRING, TX  79720

GRIMES, ANTONIO L.
1007 N. GREGG ST
BIG SPRING, TX  79720

GRIMES, CHRISTINA
ADDRESS ON FILE

GRIMES, CHRISTOPHER
520 RACHEL CR NW
MASSILLON, OH  44646-3520

GRIMES, LINDSAY
ADDRESS ON FILE

GRIMES, QUANISHA
4277 HOLLOWELL RD
ROBERSONVILLE, NC  27871

GRIMES, RHONDA
ADDRESS ON FILE

GRIMES, ROGER E.
311 PINEY ACRES ROAD
BLUE RIDGE, GA  30513

GRIMM, DORLAS J.
ADDRESS ON FILE

GRIMM, JESSICA
924 URBAN CT SW
MASSILLON, OH  44647

GRIMM, RUTH
5461 SPORTSMAN RD
WATERLOO, IL  62298

GRIMMER, DEBORAH T.
6627 GLADEL DR
WATERLOO, IL  62298

GRIMSLEY, ANGELA L.
16 CHAPMAN RD
BIG SPRING, TX  79720

GRINDSTAFF PEGGY
512 PALMER ROAD
VALLEY HEAD, AL  35989-5044

GRINDSTAFF, KAYCE M.
P.O BOX 328
BLUE RIDGE, GA  30513

GRINDSTAFF, PEGGY D.
38585 US HWY 11
VALLEY HEAD, AL  35989

GRINNELL, CLEDA
729 JEFFREY AVE NW
MASSILLON, OH  44646

GRINNELL, MARSHA F.
590 OAK GROVE RD
TREZEVANT, TN  38258

GRINO, AGRIPINA D
ADDRESS ON FILE

GRINO-GARCIA, PERLA S.
929 STONE BRIDGE DRIVE
SCHERERVILLE, IN  46375

GRIPPI, AMANDA
1455 LADD AVE
EDWARDSVILLE, IL  62025

GRISEZ, ALICE R.
P.O. BOX 1503
FEEDOM, CA  95019

GRISHAM, MELANIE
ADDRESS ON FILE

GRISOLANO, DANIELLE O.
ADDRESS ON FILE

GRISSOM, RICKEY
19 CHELSEA RD
COLLINSVILLE, IL  62234

GRISSOM, ROBERT A.
193 JANES MILL RD
GLEASON, TN  38229

GRISSOM, VICKY
30824 HWY 104 SOUTH
REAGAN, TN  38368-5409

GRIST, BARBARA M.
ADDRESS ON FILE

GRISWOLD, TERRY
1565 STATE HWY 164
CAMERON          IL, IL  61423

GRITMACKER, CHELSEA J.
864 E AMBER PRAIRIE CT
LAKE VILLA, IL  60046

GRITMAN MEDICAL CENTER
700 SOUTH MAIN STREET
MOSCOW, ID 83843-3047

GRIZZARD, BREYANNA
1337 OAK AVE SE
MASSILLON, OH  44646

GRIZZARD, NOVELYN
5201 TEAKWOOD TRCE
MIDLAND, TX  79707-1535

GRIZZLE, DEVONNE P.
ADDRESS ON FILE

GRIZZLE, MARCIE
185 PENDLAND STREET
ELLIJAY, GA  30540

GRIZZLE, MITCHELL
601 GREENHILL BLVD NW APT.A109
FORT PAYNE, AL  35968

GRMC MEDICAL STAFF
2100 MADISON AVENUE
GRANITE CITY, IL  62040

GROBOSKI, ROBERT
1911 CEDAR ROAD
HOMEWOOD, IL  60430

GRODNER, VICKI
NURSEPRO SEARCH, LLC
1819 SE 17TH ST 706
FORT LAUDERDALE, FL  33316

GROENNERT, WILLIAM L.
887 MEADOW VIEW LANE
COLUMBIA, IL  62236

GROETECKE, MARIAN
6647 BUCH ROAD
RED BUD, IL  62278

GROETKA, RICKY L AND VALERIE J

GROGAN, BILLIE S.
2643 LAKE SHORE DRIVE
COLUMBIA, IL  62236

GROGAN, CLAIRE M.
ADDRESS ON FILE

GROH, KENNETH J.
ADDRESS ON FILE

GROH, TREVOR
ADDRESS ON FILE

GROHALL, CHRISTINE
ADDRESS ON FILE

GROHS, JAMES, JR.
1461 N BROAD ST
GALESBURG, IL  61401

GROLLMAN, ALAN
ADDRESS ON FILE

GROLLMAN, ALAN
ADDRESS ON FILE

GROM DEBRA J
17492 W CHESTNUT LN
GURNEE, IL  60031

GROM, FRANK JR
965 TAYLOR DR
GURNEE, IL  60031

GROM, ROBERT J.
12963 W TYLER AVE
WAUKEGAN, IL  60087

GROMMET, LYNN R.
ADDRESS ON FILE

GRONCZEWSKI, MARY
13842 WILL COOK RD
ORLAND PK, IL  60467

GRONE, MARY A
261 N LINWOOD DR APT 122
WOODRIDGE
GALESBURG, IL  61401

GRONERT, SHERYLYN
1034 MAIN ST
ANTIOCH, IL  60002

GRONOW, KAREN
201 HINES ST SW
NORTH CANTON, OH  44720

GROOMS, ALBERTINE
10922 S BEVERLY AVE
CHICAGO, IL  60643

GROOT
P.O. BOX 535233
PITTSBURGH, PA  15253-5233

GROOTERS, AMY M.
151 STEPHEN RD. UNIT D
APTOS, CA  95003

GROOVER, LEANNA
2676 MANNING RD
JAMESVILLE, NC  27846

GROSCHKE, MATTHEW W.
1700 S MAIN ST APT B
JONESBORO, AR  72401

GROSENICK, CORINNE
2440 WILLAKENZIE RD
EUGENE, OR  97401-4801

GROSKREUTZ, JULIE D.
ADDRESS ON FILE

GROSS JR., MICHAEL
4478 HIGHWAY 1812 N
JACKSON, KY  41339

GROSS, ALBERT
704 EASTSIDE DRIVE
EVANSVILLE, IL  62242

GROSS, ALEX D.
6429 HIGHWAY 541
JACKSON, KY  41339

GROSS, ANGELA N.
ADDRESS ON FILE

GROSS, CLINTON
3671 STATE ROUTE 3
CHESTER, IL  62233

GROSS, JADE
1102 S. 24TH STREET
MT. VERNON, IL  62864

GROSS, JAIMIE A.
ADDRESS ON FILE

GROSS, JENA R.
ADDRESS ON FILE

GROSS, KENNY
6 GROSS CEMETARY ROAD
SEXTONS CREEK, KY  40983-4905

GROSS, LOIS B.
4478 HWY 1812 N
JACKSON, KY  41339

GROSS, SARALEE
P.O. BOX 947
MOUNTAIN VIEW, WY  82939

GROSS, SCOTTY R.
ADDRESS ON FILE

GROSS, TAMRA S.
449 N MCCOMBS ST
MARTIN, TN  38237

GROSSMAN, MELISSA
ADDRESS ON FILE

GROSSMAN, PATRICK P.
1502 MARION STREET
CARTERVILLE, IL  62918

GROTEFENDT, ALAN
12261 EW BUNNYFARM RD
MT. VERNON, IL  62864

GROTEFENDT, DALE
P.O. BOX 512
MARINE, IL  62061

GROUP ADMINISTRATORS
915 NATIONAL PARKWAY
STE F
SCHAUMBURG, IL  60173

GROUP PLAN INSURANCE
2505 COURT ST
PEKIN, IL  61558

GROUP&PENSION ADMIN.INC/HRA
EXPLANATION OF BENEFIT
12770 MERIT DRIVE/2ND FL
DALLAS, TX  75251

GROVE, AIMEE
2121 S. SHELLY DR
DEMING, NM  88030

GROVE, AMANDA B.
9040 REDMONT AVE SW
NAVARRE, OH  44662

GROVE, KAREN M.
10981 LAFAYETTE DRIVE NW
CANAL FULTON, OH  44614

GROVE, ROCHELLE R.
5612 J ROAD
WATERLOO, IL  62298

GROVE, SHARON
5891 SMITH RD. SW
NAVARRE, OH  44662

GROVER, MD NEERA
16018 TUSCOLA ROAD, 2
APPLE VALLEY, CA  92307

GROVES, ANGEL L.
11117 CR 88
PISGAH, AL  35765

GROVES, JULIE
2220 STONEGATE DR
DUPO, IL  62239

GROVES, SIDNEY
ADDRESS ON FILE

GROVES, STACIE
1511 PALOMINO DRIVE
MCHENRY, IL  60051

GROVES, SYDNEY N.
1530 BOST ORCHARD RD
CREAL SPRINGS, IL  62922

GROVES, VENESA R.
ADDRESS ON FILE

GROVE-SEMINARY

GROWING UP WITH US, INC.
P.O. BOX 481810
CHARLOTTE, NC  28269-5316

GRP MECHANICAL CO. INC.
1 MECHANICAL DRIVE
BETHALTO, IL  62010

GRTN051-GENERAL SESSIONS COURT
CLERK
P.O. BOX 217
CHARLOTTE, TN  37036-0217

GRUBB ELIZABETH
5406 2ND AVE
KENOSHA, WI  53140

GRUBB, CHRISTOPHER T.
2905 GROVELAND DRIVE
GREENVILLE, NC  27858

GRUBB, ELIZABETH L.
69 OLD FARM CT
LINDENHURST, IL  60046

GRUBB, FERNANDA
ADDRESS ON FILE

GRUBBS DDS, KELLI
400 PLAZA AVE
WEST HELENA, AR  72390

GRUBBS, DOLORES C.
12749 S UNION AVE
CHICAGO, IL  60628

GRUBBS, KIM
1460 G STREET
SPRINGFIELD, OR  97477

GRUBBS, KIM
P.O. BOX 2923
WEST HELENA, AR  72390

GRUBBS, KIMBERLY S.
ADDRESS ON FILE

GRUBER, JASON
111 SPRING STREET
RED BUD, IL  62278

GRUCA, ROBERTA
12920 ELM ST
BLUE ISLAND, IL  60406

GRUDZINSKI, CAITLIN K.
ADDRESS ON FILE

GROEBER, LINDA
5111 MAPLE RD UNIT 3
RICHMOND, BC  Z7E 5ZG
CANADA

GRUENENFELDER, KERRI
1900 CYPRESS
HIGHLAND, IL  62249

GRUGAN, AIMEE
719 S HECKMAN GAP RD
MILL HALL, PA  17751-8703

GRUM, PETER A.
ADDRESS ON FILE

GRUMMAN & BUTKUS ASSOCIATES
820 DAVIS ST STE 300
EVANSTON, IL  60201

GRUMMITT, JAMES E.
106 HOOSER RD
BIG SPRING, TX  79720

GRUNDIG, CODEE
1467 CANTWELL LN UNIT 2
BELLEVILLE, IL  62226

GRUNER, DEBRA
416 HUG ROAD
POCAHONTAS, IL  62275

GRUNERT, JUDITH
990 SANDRA ST
DYERSBURG, TN  38024

GRUVER, JEROLD W.
ADDRESS ON FILE

GRYGLEWSKI, LAURA
ADDRESS ON FILE

GRZECHOWIAK, NICHOLE
29291 MASSACHUSETTS RD
ASHLEY, IL  62808

GRZEGORZEWSKI, LAVERNE
ADDRESS ON FILE

GRZYWACZ, ROSEMARY
P.O. BOX 282
COLLINSVILLE, IL  62234

GSC SIGNS & AWNINGS
25595 HWY 22N
MCKENZIE, TN  38201

GSCHWEND, GWENDOLYN
3325 PHILLIPS 251 RD
LEXA, AR  72355

GSW ENVIROMENTAL
515 CIVIC PARK DRIVE
OFALLON, MO  63366

GU LOGIC
2520 WINDY HILL RD STE 201
MARIETTA, GA  30067

GUADALUPE M SANCHEZ
13035 BRANDON AVE
CHICAGO, IL  60633

GUADARRAMARAMIREZ, ROSA R.
542 WASHINGTON ST
APT 615
WAUKEGAN, IL  60085

GUADELOUPE, CARLENE
1612 EWING FARM DR
LOGANVILLE, GA  30052

GUADIANA, GILBERT D.
609 GRANT ST P.O. BOX 415
BAYARD, NM  88023

GUAITA PROHENS, CLAUDIA A.
744 GLOSTER CT
GURNEE, IL  60031

GUANCIALE, JEROME M., D.O.
394 CALAIS DR
MESQUITE, NV  89027

GUANCIALE, JERRY, D.O.
394 CALAIS DR
MESQUITE, NV  89027-8804

GUANGORENA, GUADALUPE
ADDRESS ON FILE

GUANZON, AMY
2810 W GRANDVILLE AVE
APT 103
WAUKEGAN, IL  60085

GUARANTEED LIMITED
111 MARYSAS DRIVE
HUNTSVILLE, AL  35811-0000

GUARDADO, ULISSES
1921 9TH PARKWAY
WAUKEGAN, IL  60085

GUARDIAN HEALTHCARE SOLUTIONS, LLC
4220 CAHABA HEIGHTS COURT
SUITE 100
VESTAVIA HILLS, AL  35243

GUARDIOLA, JOSEPH
14115 S WESTERN AVE
LOT 432
DIXMOOR, IL  60406

GUCCIARDO, MARY
753 NW WATERLILLY PLACE
JENSEN BEACH, FL  34957

GUDGER, JOHN R. SR
6086 CHATSWORTH HWY
ELLIJAY, GA  30540

GUEBERT, JENNIFER N.
1118 RAYMOND DRIVE
RED BUD, IL  62278

GUEBERT, MELVIN
8043 SAINT LEOS ROAD
EVANSVILLE, IL  62242-1519

GUEBERT, SHARON
1134 ROSE OF SHARON ROAD
COULTERVILLE, IL  62237

GUEHLSTORF, KRISTIN
20 RUSHMORE DR
GLEN CARBON, IL  62034

GUEL, DAVID R.
13310 ANN STREET 1
BLUE ISLAND, IL  60406

GUEL, JERRY C.
6525 CORNWALL COURT
NASHVILLE, TN  37205

GUELKER, GERALD
6623 LEONA ST
ST. LOUIS, MO  63116

GUELZOW, KATHRYN
ADDRESS ON FILE

GUENTHER, BARBARA G.
22230 W. TERRY DR. N.
LAKE VILLA, IL  60046

GUERBET LLC
DEPT 3917
CAROL STREAM, IL  60132

GUERIN, MADELINE M.
ADDRESS ON FILE

GUERRA, DONNA R.
310 SAM JOHNSON LN
SCOTTS HILL, TN  38374

GUERRA, EUSTOLIO
1036 MISS BEV
EL PASO, NM  79932

GUERRA, JUAN
3320 HOOD AVE
PARK CITY, IL  60085

GUERRERO, MARY E.
1408 S. SILVER
DEMING, NM  88030

GUERRERO, ORALIA C.
11800 SSG RIVERS CT
EL PASO, TX  79908-3248

GUERRERO, PATRICIA
280 RIVERSIDE RD APT 23E
MESQUITE, NV  89027

GUERRERO, ROCIO M.
2378 COUNTY ROAD 116
FORT PAYNE, AL  35967

GUERRERO, STEPHANIE J.
ADDRESS ON FILE

GUERRERO, SUSANNA
3806 167TH PL
COUNTRY CLUB HILLS, IL  60478

GUESS, KEITH A.
ADDRESS ON FILE

GUETHLE, STEPHANIE
12 E STATE ST
CHESTER, IL  62233

GUEVAR, JORGE N.
P O BOX 439
COLLINSVILLE, AL  35961-0608

GUFFEY, JOY L.
405 PARK
SOUTH ROXANA, IL  62087

GUFFEY, SCOTTIE
4719 COUNTY ROAD 429
FYFFE, AL  35971

GUGER, TONY
4588 COUNTY ROAD 155
HIGDON, AL  35979

GUGLIELMO & ASSOCIATES
P.O. BOX 41688
TUCSON, AZ  85717

GUGLIELMO, ANTHONY
3410 WILDERNESS DR
EDWARDSVILLE, IL  62025

GUGLIELMO, JANSEN
ADDRESS ON FILE

GUGOV, MARGARET
741 HEMLOCK ST NW
MASSILLON, OH  44647-5167

GUIANG, LIRIO
7120 LAVERNE LANE 1
TINLEY PARK, IL  60477

GUIDE ONE
P.O. BOX 14543
DES MOINES, IA  50306

GUIDETTI, SARA
P. O. BOX 1787
ALPINE, TX  79831

GUIDO, VICTOR H.
ADDRESS ON FILE

GUIFFRE, DANIEL
1642 N PARK ST
CANTON, OH  44708

GUILE, DAVID A.
ADDRESS ON FILE

GUILEY GARY LYNN
4019 OREGON AVE
SPRINGFIELD, OR  97478

GUILLEN, ANGELICA
1033 LINCOLN
WATSONVILLE, CA  95076

GUILLEN, SANDRA
97 VISTA POINTE DR
WATSONVILLE, CA  95076

GUILLEN-ZEPEDA, FELIPE J.
291 CASSERLY RD
WATSONVILLE, CA  95076

GUILLIAMS, HEATHER M.
2526 VALLEYWOOD AVE NE
MASSILLON, OH  44646

GUILLIAMS, JOSEPH B.
2526 VALLEYWOOD AVE NE
MASSILLON, OH  44646

GUINANAO, ROMER G.
4429 LAWRENCE ST APT 1046
NORTH LAS VEGAS, NV  89081

GUINED, RHONDA D.
142 MILLER COVE
ANNA, IL  62906

GUINGUING, ARIANNE LUCIENNE R.
334 SOUTH LITCHFIELD DR.
ROUND LAKE, IL  60073

GUINN ANGELA G
2055 COUNTY RD 371
HENAGAR, AL  35978

GUINN, LORI
120 COUNTY ROAD 430
FYFFE, AL  35971

GUINN, TERESA
ADDRESS ON FILE

GUISER, TODD M.
P.O. BOX 84
MACKEYVILLE, PA  17750

GUISER, TODD
177 MACKEYVILLE RD
MACKEYVILLE, PA  17750

GULAM, HAJAT A MD.
28 DEERPATH TRAIL
BURR RIDGE, IL  60527

GULDENZOPF, KATHY E.
202 N. SCOTT STREET P.O. BOX 381
ALEXIS, IL  61412

GULFCOAST ULTRASOUND INST
111 2ND AVE NE STE 800
ST  PETE, FL  33701

GULICK, NICKI
643 285TH AVE
ALEXIS, IL  61412

GULISH, JESSE
7521 OLD PARIS MURRAY RD
PURYEAR, TN  38251

GULLEDGE, BARI B.
ADDRESS ON FILE

GULLEDGE, ERICA
110 BEVARD ST P.O. BOX 277
CAMBRIA, IL  62915

GULLEDGE, MICHAEL R.
413 COUNTY ROAD 696
DAWSON, AL  35963

GULLEDGE, NANCY F.
900 OAKRIDGE DRIVE
MARYVILLE, IL  62062

GULLETT BRENDA
150 RL SMITH LANE
VANCLEVE, KY  41385

GULLETT, MARTHA A.
ADDRESS ON FILE

GULLETT, SARAH
ADDRESS ON FILE

GULLEY, RONALD
3700 BABCOCK LN SPC 124
EUGENE, OR  97401-8907

GULLEY, STEVEN
301 EAST SHILOH DR
RED BUD, IL  62278

GULLIKSEN, DONNA K.
2501 WEAVER RD.
HERRIN, IL  62948

GULLION SEBRINA
1604 GRAND AVE NW
FORT PAYNE, AL  35967

GUMAER ROBERT
73 TIPS TR
P.O. BOX 301
BLUE RIDGE, GA  30513

GUMAER ROBERT
P.O. BOX 301
BLUE RIDGE, GA  30513

GUMAER, ROBERT
P.O. BOX 301
73 TIPS TR
BLUE RIDGE, GA  30513

GUMBO SOFTWARE INC
809 HOWE ST
SEATTLE, WA  98119

GUMBO SOFTWARE INC
809 WEST HOWE STREET
SEATTLE, WA  98119

GUMBO SOFTWARE,INC
809 W HOWE STREET
SEATTLE, WA  98119

GUMINA, PAMELA R.
2001 N. HWY 118 APT 16
ALPINE, TX  79830

GUMM, CAROL J.
1055 HICKORY KNOLL
GALESBURG, IL  61401

GUMMERSON BRIDGET A
1600 BRIDGE AVE
GALESBURG       IL, IL  61401

GUMMO, TODD C.
400 FURNACE RD
MILL HALL, PA  17751

GUMZ, LINDSEY F.
ADDRESS ON FILE

GUNDERSON, BRYCIE
162 RANCH RD
GRANTSVILLE, UT  84029

GUNDERSON, DIANN
2762 LINCOLN PARK DR
GALESBURG, IL  61401

GUNDERSON, DONALD
10242 WEST 195TH ST
MOKENA, IL  60448

GUNDERSON, PAUL D.
ADDRESS ON FILE

GUNDERSON, PAUL
ADDRESS ON FILE

GUNDLACH, MARY
742 KLEIN DRIVE
SMITHTON, IL  62285

GUNN, JESSE
723 E CROSS APT 7
FORREST CITY, AR  72335

GUNN, RHONDA A.
1923 ELIZABETH DR
AUGUSTA, GA  30906-5131

GUNNERSON, JULIE
1257 BIRDIE LANE
KAYSVILLE, UT  84037

GUNTER, BARBARA J.
P.O. BOX 616
GEORGIANA, AL  36033

GUNTER, CASSANDRA
ADDRESS ON FILE

GUNTER, DWAYNE
ADDRESS ON FILE

GUNTER, HERBERT
222 FISH TRAP TRAIL
MINERAL BLUFF, GA  30559

GUNTER, JO A.
222 FISHTRAP TRAIL
MINERAL BLUFF, GA  30559

GUNTER, MICHAEL
8841 HONORAVILLE RD
HONORAVILLE, AL  36042

GUNTER, ROBIN M.
ADDRESS ON FILE

GUNTER, THOMAS
3280 QUINCY RD SW
DEMING, NM  88030

GUNTHER SALT CO.
P.O. BOX 870823
KANSAS CITY, MO  64187-0823

GUNTREN, GREGORY
117 KINGSBROOKE BLVD
GLEN CARBON, IL  62034

GUO CHUAN
807 LANCASHIRE
APT 8
EDWARDSVILLE, IL  62025

GURASH, JANICE D.
104 HOLLY DR
WATSONVILLE, CA  95076

GURCHAK, CYNTHIA A.
167 HERITAGE TRAIL
HAINESVILLE, IL  60030

GURGANUS, ERVIN
2835 HOLLIS RD
PLYMOUTH, NC  27962

GURGANUS, FAITH
2990 LEGGETT MILL RD
WILLIAMSTON, NC  27892

GURGANUS, HENRY
756 HWY 45 SOUTH
PLYMOUTH, NC  27962

GURGANUS, JANICE C.
ADDRESS ON FILE

GURGANUS, KELLY
1210 OAKVIEW DR
WILLIAMSTON, NC  27892

GURGANUS, KEN
1245 MEADOWS ROAD
WILLIAMSTON, NC  27892

GURGEL, SHARON L.
12815 CLINTON STREET
BLUE ISLAND, IL  60406-1808

GURIEN, ANDREW MD.
11275 TRINITY PLACE
NAPLES, FL  34114

GURKIN, JOHN T.
1606 BIG MILL RD
WILLIAMSTON, NC  27892

GURKIN, KELLEN E.
ADDRESS ON FILE

GURLEY, BONNIE
501 MOPAC RD
BRINKLEY, AR  72021

GURLEY, ERNEST
9443 ASHBURY LANE
PLEASANT PRAIRIE, WI  53158

GURLEY, JOHN M.
ADDRESS ON FILE

GURLEY, RHONDA
2205 POPLAR SPRINGS ROAD
HUNTINGDON, TN  38344

GURNEE COMMONS MEDICAL PROPERTIES
C/O MB REAL ESTATE
P.O. BOX 257
EMERSON, NJ  07630

GURNEE EAST MEDICAL PROPERTIES, INC
C/O MB REAL ESTATE
P.O. BOX 257
EMERSON, NJ  07630

GURNEE MAINTENANCE LLC
15 TOWER COURT
SUITE 145
GURNEE, IL  60031

GURNEE WEST MEDICAL PROPERTIES LLC
C/O MB REAL ESTATE
P.O. BOX 257
EMERSON, NJ  07630

GURNEE, BRIAN
4422 MARTIN AVENUE NE
FORT PAYNE, AL  35967

GURSKY, DENISE A.
216 BROOKPOINT N.W.
NORTH CANTON, OH  44720

GURSTEL LAW FIRM P.C.
6681 COUNTRY CLUB DRIVE
GOLDEN VALLEY, MN  55427

GURSTEL LAW FIRM P.C.
6681 COUNTRY CLUB DRIVE
GOLDEN VALLEY, MN  55427-0000

GURTLER INDUSTRIES, INC
15475 SOUTH LASALLE STREET
SOUTH HOLLAND, IL  60473

GURU TINT
P.O. BOX 681459
FORT PAYNE, AL  35968

GURUMENDI, LUIS
128 N CHANNEL DR
ROUND LAKE BEACH, IL  60073

GURUNG, PUNAM
ADDRESS ON FILE

GUSDORF LAW FIRM LLC
9666 OLIVE BLVD
STE 211
ST. LOUIS, MO  63132

GUSDORF, RANDALL E.
9666 OLIVE BLVD STE 211
ST LOUIS, MO  63132

GUSDORF, RANDALL E.
9666 OLIVE BLVD STE 211
ST LOUIS, MO  63232

GUSE, STACEY J.
111 N GREY ST
STANTON, TX  79782

GUSKO, JESSICA
818 JACKSON AVE
NORTH AUGUSTA, SC  29841

GUSSARSON DARYL
555 LONGVIEW DR
ANTIOCH, IL  60002

GUSSIE, DIANE
P.O. BOX 1861
MESQUITE, NV  89025

GUST, ANDREWS
4034 CARNEGIE AVE NW
MASSILLON, OH  44646-1516

GUSTAFSON, BARBARA
1527 NORTH WOODBINE DRIVE
ROUND LAKE BEACH, IL  60073

GUSTAFSON, BRANDI J.
ADDRESS ON FILE

GUSTAFSON, HEATHER
177 DUFFIELD AVE
GALESBURG, IL  61401

GUSTAFSON, MARY
3150 EASTEND AVE
WAUKEGAN, IL  60087

GUSTAFSON, PATRICIA E.
ADDRESS ON FILE

GUSTASON, RICHARD L.
1075 SOLANA RD SE
DEMING, NM  88030

GUSTAVESON, KRISTYLIN
64 N 150 W APT 108
TOOELE, UT  84074

GUSTAVO VON DER LANCKEN, MD
ADDRESS ON FILE

GUSTIN, CALLIE
ADDRESS ON FILE

GUTHRIE CHARLES F II
269 E SPRING ST
COFFEE SPGS, AL  36318

GUTHRIE, HEATHER D.
ADDRESS ON FILE

GUTHRIE, LISA K.
3485 CAROTHERS PKWY
FRANKLIN, TN  37064

GUTHRIE, SHANNON D.
ADDRESS ON FILE

GUTHRIE, SHERRY
833 SQUIRREL HOLLOW RD
MONROE, GA  30655

GUTHRIE-SHEDRICK, BROOKE R.
ADDRESS ON FILE

GUTIERREZ MAGDALENO, JESSICA
P.O. BOX 1444
FREEDOM, CA  95019

GUTIERREZ, BELINDA
567 W. 162ND STREET
SOUTH HOLLAND, IL  60473

GUTIERREZ, BERTHA
736 HARDY WAY
UNIT C
MESQUITE, NV  89027

GUTIERREZ, CRYSTAL M.
300 E. WEBSTER STREET APT D15
MADISON, TN  37115

GUTIERREZ, ELISEO
2222 14TH ST
WAUKEGAN, IL  60085

GUTIERREZ, GUADALUPE
2832 OSAGE CIR
WAUKEGAN, IL  60087

GUTIERREZ, GUILLERMO
722 E 155TH ST
SOUTH HOLLAND, IL  60473

GUTIERREZ, LAWRENCE
1779 CARDINAL DR
GALESBURG, IL  61401

GUTIERREZ, MAGALY
12810 CLINTON ST
BLUE ISLAND, IL  60406

GUTIERREZ, MARIO
475 FIFER ST
GALESBURG, IL  61401

GUTIERREZ, MONICA JASMINE
1227 PARK AVE
NORTH CHICAGO, IL  60064

GUTIERREZ, REBEKAH L.
19664 CRAB ORCHARD RD
MARION, IL  62959

GUTIERREZ, YOLANDA
ADDRESS ON FILE

GUTIERREZ-FERNANDEZ, NANCY H.
P.O. BOX 2391
WATSONVILLE, CA  95077

GUTKE, WES
ADDRESS ON FILE

GUTSCH, NEAL
3426 173RD PLACE
LANSING, IL  60438

GUTSHALL, SANDRA
4574 1/2 ERIE AVE NW
CANAL FULTON, OH  44614

GUY A HULL SR
2611 HARSH AVE SE
MASSILLON, OH  44646

GUY BROWN LLC
GUY BROWN PROMO
P.O. BOX 306250
NASHVILLE, TN  37230-6250

GUY BROWN MANAGEMENT LLC
P.O. BOX 306156
NASHVILLE, TN  37230-6156

GUY BROWN MANAGEMENT LLC
PO BOX 306156
NASHVILLE, TN  37230-6156

GUY BROWN MGMT LLC
GUY BROWN
P.O. BOX 306156
NASHVILLE, TN  37230-6156

GUY KIDDER
7990 STUHLDREHER ST
APT 35
MASSILLON, OH  44646

GUY, ALLISON
60 LANCEY LANE
CASEYVILLE, IL  62232

GUY, EXSTAVION
12736 HOYNE AVE APT 2
BLUE ISLAND, IL  60406

GUY, SANDRA L.
2455 AZALEA DRIVE
LOGANVILLE, GA  30052

GUY, SYLVIA
882 NORTH 1250 EAST
TOOELE, UT  84074

GUYE, KRIS R.
200 LAKE RD
DE SOTO, IL  62924

GUYER, HEATHER N.
ADDRESS ON FILE

GUYMON, RULON
1200 QUICK SILVER WAY
MESQUITE, NV  89027-6723

GUZELDERE, BELKIS
ADDRESS ON FILE

GUZMAN ASHLEY
ADDRESS ON FILE

GUZMAN AVALOS, SAYRA G.
ADDRESS ON FILE

GUZMAN JESUS
2704 ADELAIDE AVE
BEACH PARK, IL  60087

GUZMAN MANUEL
275 W 700 N
TOOELE, UT  84074

GUZMAN QUAYE, MARISOL
227 LENKER AVE
SUNBURY, PA  17801

GUZMAN, ALICE R.
510 DONLEY ST
BIG SPRING, TX  79720

GUZMAN, ASHLEY A.
ADDRESS ON FILE

GUZMAN, CLAUDIA
1984 ENCINA DRIVE
SANTA CRUZ, CA  95062

GUZMAN, EMANUEL
342 PHEASANT DR P.O. BOX 3507
MESQUITE, NV  89027

GUZMAN, JESSE
65 WHITE ST.
WATSONVILLE, CA  95076

GUZMAN, JESUS
1119 N HICKORY ST
JOLIET, IL  60435

GUZMAN, JIMIE J.
1641 E ARROWHEAD LANE
ERDA, UT  84074

GUZMAN, MELISSA
2013 YOSEMITE CT
BARSTOW, CA  92311

GUZMAN, VENANCIO
929 CHESTNUT ST
WAUKEGAN, IL  60085

GUZMAN-CORNEJO, MIRIAM E.
ADDRESS ON FILE

GUZMANOROZCO, RUTILIO
10088 W YORKHOUSE RD
BEACH PARK, IL  60087

GWEN DAVIS/BELL WINSTON CLINIC
626 POPLAR STREET
HELENA, AR  72342

GWEN LITTEKEN
RE: EVA LITTEKEN
8583 NIKE ROAD
RED BUD, IL  62278

GWENDOLYN SIZEMORE
12781 N. GREENBRIAR RD
CARTERVILLE, IL  62918-3227

GWENDOLYN STEVENS
13836 DIVISION ST
BLUE ISLAND, IL  60406-3221

GWENDOLYN UTLEY
1116 TURPIN ST
AUGUSTA, GA  30901-4042

GWENETTA THEMES
398 BAKERS SCHOOL RD
SCOTLAND NECK, NC  27874

GWH HEALTHSMART
P.O. BOX 188061
CHATTANOOGA, TN  37422-8061

GWILLIAM, KAYLEE L.
590 N BROOK AVE
TOOELE, UT  84074

GWILLIM, DOLLY L.
28381 IRISH BEND RD
MONROE, OR  97456

GWINNETT COUNTY MAGISTRATE COURT
P.O. BOX 568
LAWRENCEVILLE, GA  30046

GWINNETT TECHNICAL COLLEGE
CONTINUING EDUCATION
5150 SUGARLOAF PKWY
LAWRENCEVILLE, GA 30043

GYNEX, INC
P.O. BOX 3189
REDMOND, WA 98073

GYNZYME
ATTN: COPAY ASSISTANCE
P O BOX 221736
CHARLOTTE, NC 28222-1736

GYRUS, ACMI
DEPT 0166
P.O. BOX 120166
DALLAS, TX 75312-0166

H & C FARMS
P.O. BOX 462
CAMPTON, KY 41301

H & M LUMBER CO
P O BOX 3318
WEST HELENA, AR 72390

H & S MEDICAL
1 NEW HAMPSHIRE AVENUE
SUITE 125
PORTMOUTH, NH 03801

H MANGEOT CONSULTING LLC
212 HATTON PL
FRANKLIN, TN 37067-0000

H ROWE, RODNEY
3 HILLCREST DRIVE
MT. VERNON, IL 62864

H&S VOICE AND DATA
925 OAK HILL STREET
TRENTON, IL 62293

H. MITCHELL WATSON, JR.

H.C. FIELDS
609 NORA LANE
MT. VERNON, IL 62864

H.C. OSWALD SUPPLY CO
P.O. BOX 740607
725 WHITTIER STREET
BRONX, NY 10474

H.O.H. WATER TECHNOLOGY INC.
P O BOX 487
PALATINE, IL 60078-0000

H.S. MEHTA
2197 CATHERINE ST
GALESBURG, IL 61401

H2ONLY
3328 NORTH LINDBERGH BLVD
ST. LOUIS, MO 63074

H3 GROUP
P.O. BOX 5094
BRENTWOOD, TN 37024

HA V NGUYEN
533 NEW SEARCY RD
GREENVILLE, AL 36037

HA, ALYSSA
748 DORA CELESTE DR
LAS VEGAS, NM 87701

HA, JENNIFER
ADDRESS ON FILE

HAAG, LORI A.
23 ROYAL CT
MILLSTADT, IL 62260

HAAGEN, ALAN D.
489 SNYDERTOWN RD
HOWARD, PA 16841

HAAGEN, ALBERT
350 SNYDERTOWN RD
HOWARD, PA 16841

HAAKE, KIT
ADDRESS ON FILE

HAARZ, META E.
1505 N OAK AVE
ROUND LAKE BEACH, IL 60073

HAAS GRADING & UNDERGROUND
1032 GRAND AVENUE SW
FORT PAYNE, AL 35967

HAAS, CARL
3241 MELBA DR
HEPHZIBAH, GA 30815-5541

HAAS, JUSTIN C.
503 GRAPE ST
LOCK HAVEN, PA 17745

HAAS, LAURIE L.
ADDRESS ON FILE

HAAS, MICHELLE E.
404 E 8TH ST
WEST FRANKFORT, IL 62896

HAAS, RONNA A.
ADDRESS ON FILE

HAAS, SHERRI L.
1431 COUNTY ROAD 835
FORT PAYNE, AL  35968

HAAS, ZACHARY
860 SUNSET LN
RED BUD, IL  62278

HAASE, JENNIFER L.
P.O. BOX 82
CHERRY LOG, GA  30522

HABER, MARYELLEN
87695 SALTAIRE ST
FLORENCE, OR  97439-9051

HABERER, BARBARA C.
ADDRESS ON FILE

HABERL, CHRIS
523 PAUL DRIVE
WATERLOO, IL  62298

HABIB, ARIF
2120 MADISON AVE STE 404
GRANITE CITY, IL  62040

HABINAK, JACK
JACKSON MEDICAL TECHNOLOGIES
4187 BRYCE CR NW
MASSILLON, OH  44646

HABRAT, CONNOR
38844 PLACE ROAD
FALL CREEK, OR  97438

HABRAT, JOHN J.
ADDRESS ON FILE

HABSABEN PANSURIA
12650 W BRANDT DR
LITTLETON, CO  80127

HACH COMPANY
2207 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

HACKER, LACEY
ADDRESS ON FILE

HACKERT, CERISE
46 BOXWOOD LN
CARY, IL  60013

HACKETT,DONALD
5 WEAVER CREEK WAY
BLUE RIDGE, GA  30513

HACKETT-BRIESCHKE MARY
600 COUNTRY CLUB LANE
CARTERVILLE, IL  62918

HACKETT-BRIESCHKE, MARY
600 COUNTRY CLUB LANE
CARTERVILLE, IL  62918

HACKNEY, BETTY
3 PETUNIA AVE
GRANITE CITY, IL  62040

HACKNEY, CHRISTIE
4 PERIGEN LANE
GRANITE CITY, IL  62040-0000

HADBAVNY, JOHN
1116 MINUTEMAN AVE NW
MASSILLON, OH  44646

HADDAD, DR. RUDY
902 MOUNTAIN PARK
BIG SPRING, TX  79720

HADDAD, SANDY W.
3830 LANCASTER DRIVE
EUGENE, OR  97404

HADDEN, JANET
6633 MAPLEHURST AVE SE
EAST SPARTA, OH  44626-9562

HADDER, ERICA M.
734 COOKE STREET
WEST HELENA, AR  72390

HADDIX, BRIANNA
779 LICKBRANCH ARMORY RD
JACKSON, KY  41339

HADDIX, CRYSTAL L.
ADDRESS ON FILE

HADDIX, ERIN E.
THE ESTATE OF 3937 VILLAGE LANE APT D
GRANITE CITY, IL  62040

HADDIX, KENDRA N.
1393 CURT RD
JACKSON, KY  41339

HADDOCK, TOBITHA A.
700 CAPROCK DR
BIG SPRING, TX  79720

HADDOX, FRANCES E.
ADDRESS ON FILE

HADID M.D., JABR E.
3890 POSEIDON WAY
INDIALANTIC, FL  32903

HADID, ANNA
3890 POSEIDON WAY
INDIALANTIC, FL  32903

HADID, ANNA
6795 MT PLEASANT ST NW
NORTH CANTON, OH  44720

HADLEY, ANGELA
ADDRESS ON FILE

HADLEY, CHRISTY
ADDRESS ON FILE

HADLEY, GEORGE E.
ADDRESS ON FILE

HADUCA, MARIA
129 CELIA DR
WATSONVILLE, CA  95076

HAEMONETICS CORP
24849 NETWORK PLACE
CHICAGO, IL  60673-1248

HAEMONETICS
24849 NETWORK PL
CHICAGO, IL  60673-1248

HAENNY, JUDITH
2740 AZALEA CT
HIGHLAND, IL  62249

HAFENSTEIN, AMANDA N.
ADDRESS ON FILE

HAFEY, KIM
57 SUNSET DRIVE
WATSONVILLE, CA  95076

HAFFORD KRISTEN E
1606 ROSETTA DRIVE
DURHAM, NC  27701

HAFINA EL HASSANI, GULSHAN PARASHER,
M.D., ALMA PORRAS-MONJE

HAFNER, DARREN
P.O. BOX 1686
MESQUITE, NV  89024

HAGA DENISE F
115 NE 3RD ST
GALVA, IL  61434

HAGAN III, JOHN M.
748 S. DIVISION STREET
CARTERVILLE, IL  62918

HAGAN, JESSICA W.
4215 H.D. ATHA RD
COVINGTON, GA  30014

HAGAN, TOMI K.
19272 US HWY 65
PRINCETON, MO  64673

HAGEDORN, CATHERINE
2879 KNOX ROAD 500 E
RIO, IL  61472

HAGEN SMITH
2746 CHAVIES ROAD
FORT PAYNE, AL  35968

HAGEN, ANA M.
ADDRESS ON FILE

HAGEN, ANTOINETTE G.
ADDRESS ON FILE

HAGENOW DANIEL M
43299 N LAKE AVE
ANTIOCH, IL  60002

HAGENOW DEBRA A
43299 N LAKE AVE
ANTIOCH, IL  60002

HAGER, EMILIE
17948 GLEN OAK AVENUE
LANSING, IL  60438

HAGER, JOHN M.
ADDRESS ON FILE

HAGERMAN, SONDRA
210 W RAINBOW DRIVE
GLENWOOD, IL  60425

HAGERTY INSURANCE
P.O. BOX 87
RECOVERY CLAIMS
TRAVERSE CITY, MI  49685

HAGERTY, ELIZABETH A.
1220 LILLIAN DR
BARSTOW, CA 92311

HAGERTY, JANICE H.
33294 N BATTERSHALL RD
GRAYSLAKE, IL 60030

HAGGARD, KATHY
1122 COUNTY ROAD 169
HIGDON, AL 35979

HAGGARD, MICHELLE
29334 OLD US HWY 58
BARSTOW, CA 92311

HAGGIN, KARRI A.
ADDRESS ON FILE

HAGOPIAN JEFFREY C
33 BERMUDA LANE
GRANITE CITY, IL 62040

HAGOPIAN, KRISTIN
2553 BOYLE AVE
GRANITE CITY, IL 62040

HAHN BRENDA K
3001 PERSHING
GRANITE CITY, IL 62040

HAHN WILLIAM L
614 E 3RD ST
MAQUON, IL 61458

HAHN, ANTHONY
532 LAKE DR
WOODHULL, IL 61490

HAHN, BAYLEIGH I.
28 WASHINGTON BLVD
CHESTER, IL 62233

HAHN, BRIAN
1914 W SUNNYVIEW DR
PEORIA, IL 61614

HAHN, DANIEL OR REBECCA
6280 OAKVIEW ROAD
MODOC, IL 62261

HAHN, HARRY
241 JOHNS RIDGE ROAD
BLUE RIDGE, GA 30513

HAHNE, KATHERINE A.
ADDRESS ON FILE

HAHNE, THERESA
6061 LL RD
WATERLOO, IL 62298

HAIDER, MISTY
905 17TH ST. NE
MASSILLON, OH 44646

HAIER US APPLIANCE SOLUTIONS INC
P.O. BOX 281865
GE APPLIANCE CONTRACT
ATLANTA, GA 30384-1865

HAILE, BRENDAN
282 COUNTY RD 750 N
KEENES, IL 62851

HAILE, LACEY
ADDRESS ON FILE

HAILEY GORDON
P.O. BOX 722
MOAPA, NV 89025-0722

HAILEY REYNOLDS
P.O. BOX 611
LOGANDALE, NV 89021

HAINES, ALAN
119 SCHWAB TOWN RD
HOWARD, PA 16841-2711

HAINES, JAMI
1503 ALMADEN LN
GURNEE, IL 60031

HAINES, PEGGY
34084 I STREET
BARSTOW, CA 92311

HAINES, TIFFANY
ADDRESS ON FILE

HAINLINE, PATRICIA C.
P.O. BOX 85 103 S. 2ND STREET
LONDON MILLS, IL 61544

HAINWORTH, SARA J.
ADDRESS ON FILE

HAIOLA, DANIEL
P.O. BOX 1075
LOGANDALE, NV 89021

HAIRE LILY
1025 TALL PINE RD
MOUNT PLEASANT, SC 29464

HAIRE, NICOLE
ADDRESS ON FILE

HAIREL WESLEY ROSS
602 LOOKOUT TERRACE E
FORT PAYNE, AL  35967-7425

HAIREL, KATELIN D.
ADDRESS ON FILE

HAIREL, KAYLA L.
6432 COUNTY ROAD 52
DAWSON, AL  35963

HAIRSTON, CLAUDIA L.
4323 REGANS LN
AUGUSTA, GA  30909-9137

HAIRSTON, LIZZET
616 EBERHART ROAD SE
FORT PAYNE, AL  35967

HAIRSTON, TRACY
311 COUNTY ROAD 155
FLAT ROCK, AL  35966

HAISLIP, MEGAN C.
ADDRESS ON FILE

HAISLIP, NANCY
2641 PRISON CAMP RD.
WILLIAMSTON, NC  27892

HAITSMA, ISABELLA N.
ADDRESS ON FILE

HALBERT, CINDY
1082 SFC 311
FORREST CITY, AR  72335

HALBLEIB, JENNIFER
ADDRESS ON FILE

HALBROOK, OLIVIA R.
437 CHINA GROVE RD.
RUTHERFORD, TN  38369

HALCOM, NANCY L.
1505 OAKLEAF DR
JOHNSBURG, IL  60051-6169

HALCOMB, JAMES
1337 E BOSTON AVE
MONMOUTH, IL  61462

HALCYON RESTRUCTURING FUND L.P.-FM
HALCYON LOAN ADVISORS FUNDING 2012 1
LTD

HALCYON RESTRUCTURING FUND L.P.-FM
HALCYON LOAN ADVISORS FUNDING 2013 1
LTD

HALCYON RESTRUCTURING FUND L.P.-FM
HALCYON LOAN ADVISORS FUNDING 2013-2
LTD

HALCYON RESTRUCTURING FUND L.P.-FM
HALCYON LOAN ADVISORS FUNDING 2015-1
LTD.

HALCYON RESTRUCTURING FUND L.P.-FM
HALCYON LOAN ADVISORS FUNDING 2015-2
LTD

HALCYON RESTRUCTURING FUND L.P.-FM
HALCYON LOAN ADVISORS FUNDING 2015-3
LTD

HALDEMAN, CHRISTINE M.
4360 HERMAN ST
EUGENE, OR  97404

HALDEMAN, DEBBIE
104 CHEROKEE RIDGE LANE
JONESBORO, IL  62952

HALDERMAN, CHRISTOPHER
2431 DELAWARE AVE SW
CANTON, OH  44706

HALE CHARLES H
703 W BROADWAY PO BOX 681
MONMOUTH, IL  61462

HALE, ALYSHA A.
104 JOAN DR
HARTFORD, IL  62048

HALE, ANDREA
ADDRESS ON FILE

HALE, CALVIN
400 PRINCETON ST
WEST MEMPHIS, AR  72301

HALE, CHARLES H.
703 W BROADWAY P.O. BOX 681
MONMOUTH, IL  61462

HALE, CHRIS
112 1ST STREET W
FORT PAYNE, AL  35967

HALE, DYLAN C.
609 E CHURCH ST
BENTON, IL  62812

HALE, JAMES
600 N LOGAN ST
MARION, IL  62959

HALE, JASON
2880 HIGHWAY 11
MANSFIELD, GA  30055

HALE, JONATHAN
3566 HIGHWAY 581
ULYSSES, KY  41264

HALE, JONATHAN
ADDRESS ON FILE

HALE, MARANDA D.
ADDRESS ON FILE

HALE, MEAGAN G.
ADDRESS ON FILE

HALE, MELISSA R.
45 JONESBORO QUARRY RD
ANNA, IL  62906

HALE, REGINA A.
ADDRESS ON FILE

HALE, RHONDA A.
ADDRESS ON FILE

HALE, SAMANTHA
ADDRESS ON FILE

HALE, STACIE
601 SUMMIT ST
EVANSTON, WY  82930

HALE, STEPHANIE J.
ADDRESS ON FILE

HALE, SUSAN D.
ADDRESS ON FILE

HALE, TOMEKO E.
205 AVERY AVE LOT  G
STEVENSON, AL  35772

HALEIGH MARSH
ADDRESS ON FILE

HALES COMMERCIAL CLEANING
3677 KEN-TENN ROAD
UNION CITY, TN  38261

HALES DONNELL
114 REMINGTON DR
EVANSTON, WY  82930-9063

HALES, DESIREE
1202 N. LACROIX LN 110
TOOELE, UT  84074

HALES, KYLIE
154 SECOND AVE
EVANSTON, WY  82930

HALES, LARRY R.
112 RIDGEVIEW TRACE
HENDERSONVILLE, TN  37075

HALEY GREEN
ADDRESS ON FILE

HALEY GRISSOM
525 HUTCHENS ROAD
MARTIN, TN  38237

HALEY SHARON F
6263 WINDMERE LANE
MARION, IL  62959

HALEY STARR
109 EAST AVENUE
ANNA, IL  62906

HALEY THOMAS
461 WINSOR DR
ANTIOCH, IL  60002

HALEY, BRITTNEY D.
2069 COTTAGE SAN RD 35
SILVER CITY, NM  88061

HALEY, CAROLYN D.
6641 BRINKER ST SW
NAVARRE, OH  44662

HALEY, JAKE
46 GLEN AVENUE
FOX LAKE, IL  60020

HALEY, MICHELLE
730 N CHAMBERLAIN ST
ROSEVILLE, IL  61473

HALFMAN, RUBY
207 LARGENT AVE
BALLINGER, TX  76821-4121

HALFTIME SPORTS LLC
3816 BUFFALO GAP RD
ABILENE, TX  79605

HALL YOUNG
ADDRESS ON FILE

HALIK HEALTHCARE PRODUCTS, INC
2502 PEBBLE BEACH DRIVE
VALPARAISO, IN  46383

HALIM, SANAH
12660 WILDWOOD DRV
PALOS PARK, IL  60464

HALL ,GEORGE H.
1870 CHATSWORTH HWY
ELLIJAY, GA  30540

HALL BOOTH SMITH PC
191 PEACHTREE ST NE
STE 2900
ATLANTA, GA  30303-1775

HALL JONATHAN DEWAYNE
1901 SPRING DR NW
FORT PAYNE, AL  35967

HALL KATRINA DARLENE
311 HOPE DRIVE NW
FORT PAYNE, AL  35967

HALL LINDA
ADDRESS ON FILE

HALL MARK
ADDRESS ON FILE

HALL MARY
ADDRESS ON FILE

HALL PRANGLE & SCHOONVELD LLC
200 SOUTH WACKER DR
STE 3300
CHICAGO, IL  60606

HALL RENDER KILLIAN HEATH & LYMAN PC
NOVA COMPLIANCE GROUP LLC
P.O. BOX 71393
CHICAGO, IL  60694-1393

HALL,  JOSEPH K.
783 COUNTY RD 825
CROSSVILLE, AL  35962

HALL, AMANDA
ADDRESS ON FILE

HALL, ANN
2174 BROADNAX MILL ROAD
LOGANVILLE, GA  30052

HALL, ANNE
405 W PENN ST
ROSEVILLE, IL  61473

HALL, ASHLEY D.
ADDRESS ON FILE

HALL, BECKY
115 LEIGH CIRCLE
HOT SPRINGS, AR  71901

HALL, BRIANA L.
ADDRESS ON FILE

HALL, BRITTNEY Z.
ADDRESS ON FILE

HALL, CAROLYN J.
ADDRESS ON FILE

HALL, CARRIE D.
214 WOODLAND ESTATES
PAINTSVILLE, KY  41240

HALL, CARRIE
ADDRESS ON FILE

HALL, CHERYL L.
ADDRESS ON FILE

HALL, COLBY S.
ADDRESS ON FILE

HALL, DENVER
716 W FIKE AVE
ORRVILLE, OH  44667-2139

HALL, DOUGLAS
ADDRESS ON FILE

HALL, ELLEN A.
3108 VICKIE LN
NORTH CHICAGO, IL  60064

HALL, FLORENCE N.
35 N SHORT ST
ELKHORN CITY, KY  41522

HALL, GENEVIEVE
6529 E NATURES TRL
TRAVERSE CITY, MI  49684

HALL, GINGER
ADDRESS ON FILE

HALL, GREG
8210 HWY 22 SOUTH
LEXINGTON, TN  38351

HALL, GRETCHEN R.
ADDRESS ON FILE

HALL, JOHN D.
ADDRESS ON FILE

HALL, KATHERINE M.
ADDRESS ON FILE

HALL, KATHY L.
ADDRESS ON FILE

HALL, KELLIE J.
159 LAKE POINTE DR
JACKSON, KY  41339

HALL, KIMBERLY
60 WKTA LANE
MCKENZIE, TN  38201

HALL, LAUREN
516 PIKE LN
TROY, IL  62294

HALL, LINDA L.
ADDRESS ON FILE

HALL, LISA M.
3820 COOL SPRINGS POINT
LOGANVILLE, GA  30052

HALL, LORI V.
P. O. BOX 1183
LEXINGTON, TN  38351

HALL, LORI V.
ADDRESS ON FILE

HALL, MARCI
556 NO. 640 W.
TOOELE, UT  84074

HALL, MARK W.
ADDRESS ON FILE

HALL, MARY JANE
ADDRESS ON FILE

HALL, MARY
ADDRESS ON FILE

HALL, MELISSA
ADDRESS ON FILE

HALL, MOLLY K.
318 E BROADWAY
TOOELE, UT  84074

HALL, O B.
109 CHRISTY LANE
FORT PAYNE, AL  35968-6109

HALL, PETER J.
ADDRESS ON FILE

HALL, PRESTON
605 BUFFALO GAP RD
COBDEN, IL  62920

HALL, RHONDA
143 MEADOWBROOK CIR
MARION, AR  72364

HALL, RINA
3932 W 83RD PL
CHICAGO, IL  60652

HALL, RITA
3680 COLD WATER ROAD
INEZ, KY  41224

HALL, SANDRA D.
2506 LOGAN STREET
MT. VERNON, IL  62864

HALL, SANDRA D.
ADDRESS ON FILE

HALL, SANDRA
ADDRESS ON FILE

HALL, SHAYNA
325 W PORTER STREET
SALEM, IL  62881

HALL, SHERRY
98 EAVES BRANCH RD
PRICHARD, WV  25555

HALL, STEPHANIE M.
567 FM-57
ROBY, TX  79543

HALL, STEPHANIE M.
ADDRESS ON FILE

HALL, TANYA C.
709 MARGARET THACKER LN SW
FORT PAYNE, AL  35968

HALL, TENYA
1711 STEEPLE AVE
LYMAN, WY  82937-9057

HALL, TERRY
3015 WARREN AVE
GRANITE CITY, IL  62040

HALL, TREISHA
2174 BLUEBERRY LANE
CONYERS, GA  30013

HALL, TWYLA
P O BOX 3598
HELENDALE, CA  92342

HALL, VERNA
332 KELKIM ST
MESQUITE, NV  89027-5805

HALL, WILBURN H.
ADDRESS ON FILE

HALL, WILBURN
ADDRESS ON FILE

HALLAHAN, CATHY
15939 BLACKWATER CT.
TINLEY PARK, IL  60477

HALLAHAN, ROBERT J.
14800 KILPATRICK AVE
APT 6E
MIDLOTHIAN, IL  60445-3133

HALLAS, LINDA
ADDRESS ON FILE

HALLATT, CLAIRE
4049 SUTHERLAND DR
PALO ALTO, CA  94303

HALLBERG, ALAN
1165 PARKVIEW RD
GALESBURG, IL  61401

HALLER TINA M
4011 MELROSE AVE
GRANITE CITY, IL  62040

HALLER, JENNIFER
4300 W. 111TH ST.
OAK LAWN, IL  60453

HALLERT, BENJAMIN
983 KINTZLEY AVE
SPRINGFIELD, OR  97478

HALLFORD, KRISTAN
13 KENLEY LANE
BIG SPRING, TX  79720

HALLGREN COMPANY, THE
5909 63RD ST
LUBBOCK, TX  79424

HALL-GROSS, JOLENE
ADDRESS ON FILE

HALLIBURTON, KELSEY
408 W PALM ST
BRINKLEY, AR  72021

HALLIDAY, LINDA
3320 PARK HILLS DR
EUGENE, OR  97405-5515

HALLINGQUEST, KELA S.
216 BOXELDER DR
AIKEN, SC  29803-7861

HALL-JACKSON, ARENETTA E.
145 WILDHORSE WAY
FAYETTEVILLE, GA  30215-4661

HALLMAN, BONNIE
407 PHILLIPS ST
RED BUD, IL  62278-1045

HALLMAN, GABRIELLE A.
ADDRESS ON FILE

HALLMAN, MARK A.
9591 COVINGTON AVENUE
CLEVELAND, OH  44105

HALLMARK APARTMENTS
2001 FORT DAVIS HWY
APARTMENT  1
ALPINE, TX  79830

HALLMARK FINANCIAL
TWO LINCOLN CENTRE
5420 LYNDON B. JOHNSON FREEWAY,
SUITE 1100
DALLAS, TX  75240-2345

HALL-PITTMAN, TINA M.
ADDRESS ON FILE

HALL-PITTMAN, TINA
ADDRESS ON FILE

HALLS SERVICE COMPANY
20 UNITED MISSIONARY LANE
BUNCOMBE, IL  62912-3138

HALLS STEAM CLEANING
P.O. BOX 12064
JACKSON, TN  38308

HALM, DALTON
ADDRESS ON FILE

HALO BRANDED SOLUTIONS INC
3182 MOMENTUM PLACE
CHICAGO, IL  60689-5331

HALO INNOVATIONS INC
111 CHESHIRE LANE, SUITE 100
MINNETONKA, MN  55305

HALO INNOVATIONS INC
ATTN: ACCTS PAYABLE
134 N 4TH ST
BROOKLYN, NY  11249-0000

HALO UNLIMITED
P.O. BOX 77010
CORONA, CA  92877

HALPERT,  SCOTT MD
ADDRESS ON FILE

HALPIN, DONALD
120 WINDOVER POINT
GLEN CARBON, IL  62034

HALPRIN, DAVID
179 TOWLER SHOALS DR
LOGANVILLE, GA  30052

HALSEY, ELAINE M.
258 HALSEY LANE 258 HALSEY LANE
PINE RIDGE, KY  41360

HALSEY, STACY J.
250 US HIGHWAY 58
BARSTOW, CA  92311

HALSTEAD BRIANNA
9487 NOBLE LN
APT 21
MARION, IL  62959

HALSTEAD, COLIN J.
1558 BOGART LANE
EUGENE, OR  97401

HALSTEAD, DAVID
ADDRESS ON FILE

HALSTEAD, MICHAEL
ADDRESS ON FILE

HALTER, PATRICIA
13780 BARRS RD SW
MASSILLON, OH  44647

HALTERMAN, HOLLY
2856 VINTAGE AVE NW
MASSILLON, OH  44646

HALUSAN, JENNIFER
8411 PRAIRIETOWN DR
WORDEN, IL  62097-0000

HALVACHS & ABERNATHY, LLC
5111 WEST MAIN ST
BELLEVILLE, IL  62226

HALVERSON, CINDY J.
ADDRESS ON FILE

HALVORSON, ROBERT E.
7414 CHEVY CHASE CT
FOX LAKE, IL  60020

HALWACHS, KATHLEEN
1401 RANDLE ST
EDWARDSVILLE, IL  62025

HALYARD HEALTH INC
PO BOX 732583
DALLAS, TX  75373

HALYARD HEALTH, INC
5405 WINDWARD PKWY, SUITE 100 SOUTH
ALPHARETTA, GA  30004

HALYARD HEALTH, INC
P.O. BOX 732583
DALLAS, TX  75373

HALYARD HEALTH, INC
P.O. BOX 732583
DALLAS, TX  75373-2583

HALYARD SALES, LLC
P.O. BOX 732583
DALLAS, TX  75373-2583

HAM, DEBORAH E.
ADDRESS ON FILE

HAM, JASON A.
ADDRESS ON FILE

HAM, JON R.
4426 MARTIN AVE N
FORT PAYNE, AL  35967-3948

HAM, KASIE
ADDRESS ON FILE

HAMAKER, HARLAN
3700 BABCOCK LN 5
EUGENE, OR  97401-7016

HAMANN, MARY
508 N 3RD  STREET
DUPO, IL  62239

HAMBACK, RUTH
310 NOBLE PL NW
MASSILLON, OH  44647

HAMBERGER, CHRISTOPHER
1050 PINE MOUNTAIN RD
LICK HAVEN, PA  17745

HAMBLETON, ERIN
ADDRESS ON FILE

HAMBLIN, BRYAN
13 COUNTY ROAD 217
FORT BRIDGER, WY  82933

HAMBLIN, CALVIN
7876 TAHITI ST NW
MASSILLON, OH  44646-2354

HAMBLIN, CHARLOTTE A.
7876 TAHITI ST NW
MASSILLON, OH  44646

HAMBLIN, GARTH M.
ADDRESS ON FILE

HAMBLIN, JODI
825 LAKE AVE NE
MASSILLON, OH  44646

HAMBLIN, MARY
13 COUNTY ROAD 217
FORT BRIDGER, WY  82933

HAMBLIN, SANDRA
ADDRESS ON FILE

HAMBRICK, KRISTI
857 BURNHAM DR APT F
UNIVERSITY PARK, IL  60484

HAMBY KRISTA N
345 E 740 N
TOOELE, UT  84074

HAMBY, JANELL
1051 SFC 130
PALESTINE, AR  72372

HAMBY, KATELYN
311 DAVENPORT DR
GRANTSVILLE, UT  84029-9015

HAMBY, LAURA
247 MT VERNON RD
MONROE, GA  30655

HAMBY, VALERIE L.
ADDRESS ON FILE

HAMED, ANITA
420 RIPLEY AVENUE
AKRON, OH  44312

HAMEL, CINDY
335 S. EAST 300 AVE
CARROLLTON, IL  62016-0000

HAMER, VICKI
ADDRESS ON FILE

HAMIDREZA DOROODCHI, MD
ADDRESS ON FILE

HAMIL, JAMES D.
3075 BERRY RD
LOGANVILLE, GA  30052-2184

HAMILL, KATHLEEN A.
629 211TH PLACE
DYER, IN  46311

HAMILTON APPLIANCE REPAIR
1298 BETHEL DR
EUGENE, OR  97402

HAMILTON CHARLES R
P O BOX 1057
MURPHY, NC  28906

HAMILTON COMPANY
ACCOUNTS RECEIVABLE
P.O. BOX 10030
RENO, NV  89520

HAMILTON COUNTY BOYS BASKETBALL
DOUG MILLER
706 EAST BRIARWOOD
MCLEANSBORO, IL  62859

HAMILTON EMILY
322 W 440 S
TOOELE, UT  84074

HAMILTON HAILEIGH
61 TOM HENSON ROAD
CAMPTON, KY  41301

HAMILTON MEDICAL INC
P.O. BOX 30008
RENO, NV  89520-3008

HAMILTON ODESSA
2041 HERVEY
NORTH CHICAGO, IL  60064

HAMILTON, AMY
ADDRESS ON FILE

HAMILTON, BRITTANY
115 MOUNTAIN VIEW
INEZ, KY  41224

HAMILTON, DANELLE
201 RD 907
GROVE OAK, AL  35975

HAMILTON, DEBRA A.
ADDRESS ON FILE

HAMILTON, DERRICK, D.O.
10 CHESTNUT DRIVE
JACKSON, KY  41339

HAMILTON, EUGENIA
6194 ISLAND DR NW
CANTON, OH  44718

HAMILTON, FELIX A.
ADDRESS ON FILE

HAMILTON, GREGORY
141 16TH STREET, APT 5
SPRINGFIELD, OR  97477

HAMILTON, GREGORY
962 CHICKADEE CT NE
SALEM, OR  97301

HAMILTON, HEIDI S.
29380 MEADOWVIEW RD
JUNCTION CITY, OR  97448

HAMILTON, IRMA
118 E 119TH ST
CHICAGO, IL  60628

HAMILTON, JAMALL C.
1874 S MT ZION RD
GREENVILLE, AL  36037

HAMILTON, JERRY W.
306 16TH STREET NW
FORT PAYNE, AL  35967

HAMILTON, KAREN
ADDRESS ON FILE

HAMILTON, KELLI
226 SOUTH 1200 WEST
TOOELE, UT  84074

HAMILTON, LARRY
715 27TH PLACE
GRANITE CITY, IL  62040

HAMILTON, MARGARET
637 LACY BRANCH RD
SCOTTS HILL, TN  38374

HAMILTON, MARGIE F.
412 LEBANON RD SW
FORT PAYNE, AL  35967-8429

HAMILTON, MARY F.
13445 S KARLOV
ROBBINS, IL  60472

HAMILTON, MICHELLE V.
ADDRESS ON FILE

HAMILTON, ROSARIO
705 205TH PL
DYER, IN  46311

HAMILTON, SAMUEL P.
ADDRESS ON FILE

HAMILTON, TYLER B.
ADDRESS ON FILE

HAMILTON-CLARK, SANDRA
515 SUMMIT ROAD
WATSONVILLE, CA  95076

HAMILTON-ROSS, KIMBERLEY C.
16048 DOBSON AVENUE
SOUTH HOLLAND, IL  60473

HAMLER, PAMELA
175 LOBLOLLY LANE
BLAIRSVILLE, GA  30512

HAMLET H.M.A., LLC
160 MINE LAKE CT
SUITE 200
RALEIGH, NC  27615

HAMLET HMA PHYSICIAN MANAGEMENT, LLC
160 MINE LAKE CT
SUITE 200
RALEIGH, NC  27615

HAMLET HMA PPM, LLC
160 MINE LAKE CT
SUITE 200
RALEIGH, NC  27615

HAMLIN, XAVIER R.
ADDRESS ON FILE

HAMM, GRACE M.
ADDRESS ON FILE

HAMM, JOEY
3349 MCCALL RD
LEXINGTON, TN  38351

HAMM, KIMBERLY A.
101 WEST SOUTH STREET APT 3
STEELEVILLE, IL  62288

HAMMAN, DAN M.
ADDRESS ON FILE

HAMMAN, GREGORY J.
2137 42ND ST
FLORENCE, OR  97439

HAMMEL, JOAN
18837 WEST DEERPATH ROAD
GRAYSLAKE, IL  60030

HAMMEL, SELENA
8641 S ESSEX AVE
CHICAGO, IL  60617

HAMMER, GARY
ADDRESS ON FILE

HAMMER, MARK
10875 GLADDIS ST SW
MASSILLON, OH  44647

HAMMER, NANCY
916 HEMLOCK ST NW
MASSILLON, OH  44647

HAMMER, TOMMY
218 PINNACLE CT
MESQUITE, NV  89027

HAMMERS, SHARON
6507 SIMPSON STREET
MODOC, IL  62261

HAMMERSCHMIDT, WAYNE
1086 WOODBINE CIRCLE E
GALESBURG, IL  61401

HAMMETT, STEPHEN
4244 GRANNY LANE
COLUMBIA, IL  62236

HAMMING, DAVID MD
966 MAPLEWOOD RD
LAKE FOREST, IL  60045-0000

HAMMOC, AMOUR
1303 E 168TH ST
SO.HOLLAND, IL  60473

HAMMOCK, TERRY
207 CR 700 N
BLUFORD, IL  62814

HAMMON, CHARLOTTE L.
ADDRESS ON FILE

HAMMON, GEORGIA C.
ADDRESS ON FILE

HAMMOND DAVID M
421 N 50 W
TOOELE, UT  84074

HAMMOND DENETTE
82155 BUTTE RD
CRESWELL, OR  97426-0000

HAMMOND, AMY
900 PEINE RD
WENTZVILLE, MO  63385

HAMMOND, BOBBY G.
230 BUCKHORN DR
WINDER, GA 30680

HAMMOND, CHANDA
509 KING ST
MONROE, GA 30655-1868

HAMMOND, EVELYN A.
ADDRESS ON FILE

HAMMOND, EVELYN
ADDRESS ON FILE

HAMMOND, FALLEN
ADDRESS ON FILE

HAMMOND, JANET C.
11454 3RD AVENUE
PLEASANT PRAIRIE, WI 53158

HAMMOND, MISTY D.
710 E ARCH ST
JERSEYVILLE, IL 62052

HAMMOND, MISTY
395 PARK LN.
HERRIN, IL 62948

HAMMOND, PRESTON T.
4948 HIGHWAY 104 N
CEDAR GROVE, TN 38321

HAMMOND, STUART
1348 EDGEWOOD LN
WINNETKA, IL 60093

HAMMONDS HEATHER
1501 ALABAMA AVE NW
FORT PAYNE, AL 35967-9802

HAMMONDS, MYLES
701 COLLEGE RD
LEBANON, IL 62254

HAMNER, CARLA J.
311 W CHURCH ST
WILLIAMSTON, NC 27892

HAMPE, MATTHEW J.
ADDRESS ON FILE

HAMPSHIRE TAYLOR S
57 LAKEVIEW DRIVE
STANSBURY PARK, UT 84074

HAMPSHIRE, JUSTIN
ADDRESS ON FILE

HAMPSON JOYCE E
2811 BAILEY LANE APT 24
EUGENE, OR 97401

HAMPSTEN, MICHELLE
601 E OLD MILL RD
MESQUITE, NV 89027

HAMPTON INN & SUITES
2710 LENWOOD ROAD
BARSTOW, CA 92311

HAMPTON INN (W)
1099 HAMPTON COURT
WILLIAMSTON, NC 27892

HAMPTON INN
5575 SKYHAWK PARKWAY
MARTIN, TN 38237

HAMPTON, ANN
ADDRESS ON FILE

HAMPTON, BERNICE
12323 S YALE
CHICAGO, IL 60628

HAMPTON, BROOKLYN S.
ADDRESS ON FILE

HAMPTON, CONNIE
223 22ND ST SE
MASSILLON, OH 44646

HAMPTON, DANA
194 1ST AVENUE
RAINSVILLE, AL 35986

HAMPTON, EMANUEL
1319 HWY 203
HAZEL GREEN, KY 41332

HAMPTON, LINDA S.
862 AL HIGHWAY 35
FORT PAYNE, AL 35967-7142

HAMPTON, STANLEY
223 22ND ST SE
MASSILLON, OH 44646-7003

HAMPTON, TIFFNEY A.
333 MYRTLE DRIVE
HUNTINGDON, TN 38344

HAMS FORK CONTRUCTION LLC
502 MOOSE STREET
KEMMERER, WY  83101

HANABARGER, SARAH
3 ENGLEWOOD DR
GLEN CARBON, IL  62034

HANAFIN, JOHN
5047 SHAW RD
BUNKER HILL, IL  62014

HANALEI, THERESA
527 TAAKE
TROY, IL  62294

HANBY, DOUG
26539 HALL RD
JUNCTION CITY, OR  97448-9562

HANCHETT, ANN
40287 TONGA LANE
SPRINGFIELD, OR  97478

HANCOCK, DACIA L.
ADDRESS ON FILE

HANCOCK, ELIZABETH R.
1202 BEVA BECK DRIVE
MARION, IL  62959

HANCOCK, HELEN C.
1204 PONDEROSA P.O. BOX 253
GOREVILLE, IL  62939

HANCOCK, LAUREN J.
ADDRESS ON FILE

HANCOCK, LUCINDA R.
ADDRESS ON FILE

HANCOCK, MARLA
603 WEST 18TH ST
JOHNSTON CITY, IL  62951

HANCOCK, ROBBIE D.
12155 ST RTE 37 NORTH
GOREVILLE, IL  62939

HANCOCK, SYDNEY R.
400 PIT 12 RD
STONEFORT, IL  62987

HANCOCKROGEL, CHLOE
1221 FRACTION BOTTOMS RD
BUCKHEAD, GA  30625-2020

HAND BIOMECHANICS LAB, INC.
77 SCRIPPS DRIVE
SUITE 104
SACRAMENTO, CA  95825

HAND BIOMETRICS LAB, INC
77 SCRIPPS DRIVE SUITE104
SACRAMENTO, CA  95825

HAND, CHRISTINA A.
25 PEARCE ST
BUNCOMBE, IL  62912

HAND, HALEY R.
25 PEARCE STREET
BUNCOMBE, IL  62912

HAND, JENNIFER N.
308 S. 11TH STREET
OQUAWKA, IL  61469

HAND, KAYLA C.
ADDRESS ON FILE

HAND, TAMARA M.
ADDRESS ON FILE

HANDI-CLEAN PRODUCTS
301 SOUTH SWING ROAD
GREENSBORO, NC  27402-0988

HANDLE WITH CARE BEHAVIOR
MANAGEMENT SYSTEM INC.
184 MCKINSTRY RD
GARDINER, NY  12525

HANDLER, JENNIFER
ADDRESS ON FILE

HANDLEY, MONTE W.
1026 PACIFIC GROVE LN APT 7
PACIFIC GROVE, CA  93950

HANDLEY, SARA D.
640 PLAZA TRACE
MONROE, GA  30655-1784

HANDY, MARCINE
575 N. CARTWRIGHT APT 2
PLEASANT PLAINS, IL  62677

HANDY, PATRICK M.
ADDRESS ON FILE

HANDY, PATRICK
ADDRESS ON FILE

HANEBUTT, NOLA
8954 S PRAIRIE RD
EVANSVILLE, IL 62242

HANEGHAN, KARI A.
ADDRESS ON FILE

HANEVOLD, GRANT
P.O. BOX 1027
LOGANDALE, NV 89021-1027

HANEY, CHRISTIAN E.
1490 LINGLE CREEK RD
JONESBORO, IL 62952

HANEY, SONDRA A.
1601 13TH ST
WAUKEGAN, IL 60085

HANEY, SUMMER M.
ADDRESS ON FILE

HANGAR 25 AIR MUSEUM
P.O. BOX 2925
BIG SPRING, TX 79721

HANGER CLINIC
P.O. BOX 650846
DALLAS, TX 75265-0846

HANGER PROSTHETICS & ORTH
2118 VADALABENE DR
MARYVILLE, IL 62062-5632

HANGER PROSTHETICS & ORTHOTICS
17530 SOUTH KEDZIE AVENUE
HAZEL CREST, IL 60429

HANGER PROSTHETICS & ORTHOTICS
301 MAIN STREET
MT. VERNON, IL 62864-3647

HANGER PROSTHETICS&ORTHOTIC WE
445 HARLOW ROAD SUITE 110
SPRINGFIELD, OR 97477-1346

HANGER SHAE N
626 SCHEVE COURT
WATERLOO, IL 62298

HANGER, DEAN
626 SCHEVE CT
RED BUD, IL 62278

HANH NGUYEN
875 CO ROAD 2095 E
FAIRFIELD, IL 62837-2816

HANI, CHAABO MD
2800 HART ST APT 2
CHARLESTON, WV 25304

HANICITS, MARK
4715 STONEWALL AVENUE
DOWNERS GROVE, IL 60515

HANIF JAMEEL O
13955 LEONARD DRIVE
CRESTWOOD, IL 60445

HANIFIN, YVONNE M.
146 NE BRYANT ST
PORTLAND, OR 97211

HANKAMER, VIRGINIA L.
215 ARAPAHO WALK
MINERAL BLUFF, GA 30559

HANKES, JAMES
2675 W MAIN ST
GALESBURG, IL 61401

HANKIN, HEATHER
224 CHEYENNE DRIVE
EVANSTON, WY 82930

HANKINS, AMBER N.
ADDRESS ON FILE

HANKLEY, GABRIELLE J.
7335 TRIPLE LAKES RD
EAST CARONDELET, IL 62240

HANKS NICOLE
ADDRESS ON FILE

HANKS, CYNTHIA
ADDRESS ON FILE

HANKS, KURTIS L.
2153 DELMAR AVE
GRANITE CITY, IL 62040

HANKS, MICHAEL
ADDRESS ON FILE

HANLEY, DANIEL C.
10009 NW CIRCLE DR
RICHMOND, IL 60071

HANLEY, JUDITH
129 PARK ST NW
NAVARRE, OH 44662

HANLEY, TRISTIN
1460 BEECHER AVE
GALESBURG, IL  61401

HANLIN, CYNTHIA E.
8140 ANN ST SW
NAVARRE, OH  44662

HANNA CAMPBELL & POWELL LLP
3737 EMBASSY PKWY
STE 100
AKRON, OH  44333

HANNA DANIELS
ADDRESS ON FILE

HANNA WILLIAM R
500 COUNTY ROAD 234
LYMAN, WY  82937-9058

HANNA, JANA B.
165 BRITTNEY LN
LEXINGTON, TN  38351

HANNA, KIM
P.O. BOX 340
OVERTON, NV  89040-0000

HANNA, MELANIE
8303 SHILOH STREET
FORT IRWIN, CA  92310

HANNA, MINDY L.
309 NORTH MARKET
WATERLOO, IL  62298

HANNA, MINDY L.
ADDRESS ON FILE

HANNA, SIDNEY M.
119 CRYSTAL LAKE DR
NORTH AUGUSTA, SC  29841

HANNAH BAGWELL
300 N CHESTNUT
DESOTO, IL  62924

HANNAH BRASHER
615 BRASHER RD
REAGAN, TN  38368

HANNAH GRACE
ADDRESS ON FILE

HANNAH JACKSON
410 MOCKINGBIRD VALLEY RD
APT 24
LOUISVILLE, KY  40204

HANNAH LANE
1156 MAIN ST, SPT. A
MCKENZIE, TN  38201

HANNAH SIMPKINS
3821 HWY 581
ULYSSES, KY  41264

HANNAH YUNG
ADDRESS ON FILE

HANNAH, CHRISTOPHER D.
ADDRESS ON FILE

HANNAH, VALERIE L.
4037 MIDDLEFORK RD.
HAGERHILL, KY  41222

HANNE, ADAM MATTHEW
719 HILDA ST
EDWARDSVILLE, IL  62025

HANNEMAN, JOY
ADDRESS ON FILE

HANNER TONI
814 JACKIES LN
EUGENE, OR  97404-0000

HANNEY, LINDA
ADDRESS ON FILE

HANNO, ELIZABETH
2500 W 110TH PL
CHICAGO, IL  60655

HANNUM, DEBRA K.
1819 GREENDALE AVE
MASSILLON, OH  44647

HANOLT, CATHERINE
3490 CROWN POINT ST NW
MASSILLON, OH  44646

HANOVER INSURANCE WC
P.O. BOX 15144
WORCESTER, MA  01615-0149

HANS DRIESSNACK
1509 CHART HILLS DRIVE
MARION, IL  62959

HANSARD, CYNTHIA
311 WATERS EDGE LN
MADISON, AL  35758

HANSBROUGH, LATASHA
60 E 163RD ST
SOUTH HOLLAND, IL  60473

HANSELMAN, ANDREW
144 ROSIN ST
GLEN CARBON, IL  62034

HANSEN KAREN A
12786 W NEMESIS AVE
WAUKEGAN, IL  60087

HANSEN LYNN D
620 E VINE ST
TOOELE, UT  84074

HANSEN MARIA J
14370 W JODY LN
WADSWORTH, IL  60083

HANSEN, ALEXANDREA
946 N FOX RUN DR.
TOOELE, UT  84074

HANSEN, ARTHUR
5208 W 122 ST, APT 2C
ALSIP, IL  60803

HANSEN, AUDREY L.
22368 LOON DR
ANTIOCH, IL  60002

HANSEN, CATHY
P.O. BOX 663
EVANSTON, WY  82930

HANSEN, DEREK K.
34434 SEAVEY LOOP RD
EUGENE, OR  97405

HANSEN, ELSE
4932 ZION HILL RD
ELLIJAY, GA  30540

HANSEN, ERIC C.   MD
ADDRESS ON FILE

HANSEN, ERIC C.
ADDRESS ON FILE

HANSEN, JAMES H.
825 BRONTE AVE
WATSONVILLE, CA  95076

HANSEN, JAN M.
2297 185TH PLACE
LANSING, IL  60438

HANSEN, JENNIFER A.
ADDRESS ON FILE

HANSEN, LONE
133 DALLAS LN
BLUE RIDGE, GA  30513-5296

HANSEN, MARLA J.
34380 SEAVEY LOOP RD
EUGENE, OR  97405

HANSEN, MARLA
ADDRESS ON FILE

HANSEN, MARY D.
14947 MILLARD
MIDLOTHIAN, IL  60445

HANSEN, MARY
140 S RANCH ROAD
GRANTSVILLE, UT  84029

HANSEN, MAUREEN A.
5013 ELM CIRCLE DRIVE
OAK LAWN, IL  60453

HANSEN, NENA
2614 CR 279
P.O. BOX 37
ROBERTSON, WY  82944-0037

HANSEN, REINA
58 GALLEY LANE
STANSBURY PARK, UT  84074

HANSEN, STEPHANIE A.
ADDRESS ON FILE

HANSEY, WELLS E.
ADDRESS ON FILE

HANSFORD, TRACY L.
ADDRESS ON FILE

HANSHAW, PAMELA
103 N BOONE STREET
LOUISA, KY  41230

HANSMANN, LAURA J.
3848 KIRKWOOD RUN
KENNESAW, GA  30144

HANSON ANDREA
2308 LOCH DR
SPRINGFIELD, OR  97477-0000

HANSON P.T., MIKE
14602 N. OLD CENTRALIA RD
MT. VERNON, IL  62864

HANSON RODNEY D
1382 N CEDAR ST
GALESBURG, IL  61401

HANSON, CHERYL J.
ADDRESS ON FILE

HANSON, CYNTHIA L.
ADDRESS ON FILE

HANSON, DIANE H.
ADDRESS ON FILE

HANSON, DUSTIN J.
ADDRESS ON FILE

HANSON, JODE G.
111 WILLIAMSTOWN RD
MINERAL BLUFF, GA  30559

HANSON, KACEY
P.O. BOX 773
995 SPRINGFIELD HILL RD
JONESBORO, IL  62952

HANSON, LINDA A.
201 AZTEC ST
BIG SPRING, TX  79720

HANSON, PRESTINA
ADDRESS ON FILE

HANSON, RODNEY D.
1382 N CEDAR ST
GALESBURG, IL  61401

HANSON, TAKEYEIA
P.O.BOX 542
HAMILTON, NC  27840

HANSON, TAMMY M.
2141 CLARKE ST
MURPHYSBORO, IL  62966

HAPNER, CHARLES W.
4896 W AMAZON DR
EUGENE, OR  97405

HAPPEL, AMBER L.
ADDRESS ON FILE

HAPPY THE GLASS MAN INC
P.O. BOX 55086
LEXINGTON, KY  40555

HARAD, ALAN
ADDRESS ON FILE

HARAGA, DEBORAH A.
184A SCHOOL WAY
WATSONVILLE, CA  95076

HARALSON, JANICE E.
1708 FRUIT FARM ROAD
FORT PAYNE, AL  35967

HARALSON, ROBERT
105 BLANCETT LAKE ROAD
HARDINSBURG, KY  40143

HARBAUGH, BRENDA
9598 HARBAUGH LANE
SPARTA, IL  62286

HARBAUGH, CORIE L.
1609 MALONE ST
LOUISVILLE, OH  44641

HARBAUGH, EDWARD P.
708 LOCUST ST S
CANAL FULTON, OH  44614-1179

HARBERS, BETH A.
ADDRESS ON FILE

HARBERT FUND MANAGER
HARBERT STONEVIEW MASTER FUND, LTD.

HARBIN, DIANNA M.
1482 EAST VALLEY ROAD 608
SANTA BARBARA, CA  93108

HARBIN, JAMES D.
1141 CEDAR HILL DR
WILLIAMSTON, NC  27892

HARBISON, ALYSSA A.
2477 SMYRNA RD
DERIDDER, LA  70634

HARBISON, ALYSSA A.
ADDRESS ON FILE

HARBISON, JANELLA
207 LEIFER
WEST HELENA, AR  72390

HARBISON, RUSSELL
6643 BRAND LAKE DR
WATERLOO, IL  62298

HARBOR FREIGHT
1131 N CARBON ST
MARION, IL  62959

HARBOR, JOHN M.
ADDRESS ON FILE

HARBOR, MIKE
ADDRESS ON FILE

HARCROW, DOYS A.
ADDRESS ON FILE

HARCROW, KRISTON
10568 COUNTY ROAD 52
DAWSON, AL  35963

HARDAWAY, EMMA
915 S COWAN ST
HUGHES, AR  72348

HARDEN STEVEN D
1734 INDIANA DR
GALESBURG, IL  61401

HARDEN, ASHLEY K.
ADDRESS ON FILE

HARDEN, HANNAH D.
2021 STRINGTOWN RD
HELENA, AR  72342

HARDENBERGH INTERIM STAFFING GROUP
38777 SIX MILE ROAD, SUITE 200
LIVONIA, MI  48152

HARDESTY, HEATHER
19 PARKS LANE
HOLLY GROVE, AR  72069

HARDESTY, HEATHER
HRMC
72342

HARDESTY, MARY A.
2535 VICEROY DR SW
MASSILLON, OH  44647

HARDESTY, PATTY
475 W SHIRLEY LN
RICHVIEW, IL  62877

HARDESTY, PATTY
ADDRESS ON FILE

HARDESTY, PATTY
ADDRESS ON FILE

HARDESTY, TAMERA
P.O. BOX 153
ELAINE, AR  72333

HARDGE, SADIE L.
2070 LEMONDS RD
SOCIAL CIRCLE, GA  30025

HARDIN JR, CHARLES E
ADDRESS ON FILE

HARDIN SANDRA
149 CASTLE LANE
ANDREWS, NC  28901

HARDIN, CHARLES E.
ADDRESS ON FILE

HARDIN, JENNIFER M.
ADDRESS ON FILE

HARDIN, NICOLE
1415 E 2ND AVE
MONMOUTH, IL  61462

HARDIN, RONALD
808 CAMPBELL CR NE
MASSILLON, OH  44646

HARDIN, SARAH
501 MILDRED AVENUE
CAHOKIA, IL  62206

HARDIN, STEVEN G.
1982 ROBERSONVILLE RD
WASHINGTON, NC  27889

HARDIN, TAMMY
P.O. BOX 485
SALYERSVILLE, KY  41465

HARDING SHERRY L
6902 S CRYSTAL DOWNS 24Q
WEST JORDAN, UT  84084

HARDING, AMANDA
ADDRESS ON FILE

HARDING, AMANDA
ADDRESS ON FILE

HARDING, ASHLEY
10540 S EBERHART AVE
CHICAGO, IL  60628

HARDING, JOHN
5 WILLIAM JOHN CT
GRANITE CITY, IL  62040

HARDING, RHONDA C.
15616 INGLESIDE AVE
DOLTON, IL  60419

HARDING, SARAH
7820 FM 1205
COAHOMA, TX  79511

HARDINS SYSCO FOOD-17735
4359 BF GOODRICH BLVD
MEMPHIS, TN  38118-7306

HARDINS-SYSCO-17736
P.O. BOX 18872
MEMPHIS, TN  38181-0872

HARDISON, LORI
1285 WATER STREET
P.O.BOX 51
JAMESVILLE, NC  27846

HARDISON, MICHELLE F.
ADDRESS ON FILE

HARDISON, MICHELLE W.
ADDRESS ON FILE

HARDISON, PATRICIA L.
680 MACKEYS RD
PLYMOUTH, NC  27962

HARDISON, REGINA W.
ADDRESS ON FILE

HARDISON, TAMMY
1875 BROWN RD
JAMESVILLE, NC  27846

HARDISON, THOMAS J.
ADDRESS ON FILE

HARDISON, WANDA
ADDRESS ON FILE

HARDMAN, JOEL
311 WEST FOURTH ST
EDWARDSVILLE, IL  62025

HARDMAN, STAFFORD J.
ADDRESS ON FILE

HARDWICK WELL SUPPLY
127 DOC EDGAR DR
WHEATLEY, AR  72392

HARDWICK, PHYLLIS
422 17TH ST NW
MASSILLON, OH  44647

HARDWICK, TRACY E., M.D.
ADDRESS ON FILE

HARDWICK, WHITNEY
ADDRESS ON FILE

HARDWICKS, AUDREA J.
7204 S BENNETT AVE 2ND FL
CHICAGO, IL  60649

HARDY DIAGNOSTICS
429 S. PIONEER RD
SPRINGBORO, OH  45066

HARDY LEVI
6284 FRANKLIN DOVE
EL PASO, TX  79912

HARDY, ABBY L
408 THUNDERBIRD DR
WEST HELENA, AR  72390

HARDY, ALLEN
309 CLUSTER ST
FOLEY, AL  36535

HARDY, AUDRIE
1675 W 13TH AVE
JUNCTION CITY, OR  97448-1193

HARDY, BARBARA A.
3286 BLACKJACK SIMPSON RD
GREENVILLE, NC  27858

HARDY, BRYCE
P.O. BOX 1336
LOGANDALE, NV  89021-1336

HARDY, BYRON LYNN
8013 STREAN VIEW DRIVE
SANDY, UT  84093

HARDY, BYRON LYNN
CONSULTANT
8013 STREAM VIEW DRIVE
SANDY, UT  84093

HARDY, JILL A.
4599 MILLHEIM CIR NW
CANTON, OH  44718

HARDY, RANDALL
20 RIVERSTONE LANE
MURPHY, NC  28906

HARDY, STANLEY
P.O. BOX 618
LOGANDALE, NV  89021

HARE, FRANKLIN
444 HOLT AVE W
WYNNE, AR  72396

HARE, JENNIFER
ADDRESS ON FILE

HARE, MEAGAN
197 APPALACHIAN CT
TALKING ROCK, GA  30175

HARE, SAMATHA
573 W 400 S
TOOELE, UT  84074

HARE, SHELBY
913 FRANK ST
GALESBURG, IL  61401

HARGIS, ALEXANDER R.
ADDRESS ON FILE

HARGREAVES, GLENN A.
ADDRESS ON FILE

HARGROVE, ASHLEE
2847 W. GLEN FLORA AVE APT 209
WAUKEGAN, IL  60085

HARGROVE, CHERYL A.
2106 LIVINGSTON DR
CANAL FULTON, OH  44614

HARHAGER, PAMELA
223 PERRY DR NW
CANTON, OH  44708-5009

HARISH KEMPEGOWDA, MD
ADDRESS ON FILE

HARISH, KEMPEGOWDA MD
ADDRESS ON FILE

HARKER, TAMMY
119 W 13TH ST
KEWANEE, IL  61443

HARKINS REBECCA A
114 LAKEVIEW CIRCLE
MORGANTON, GA  30560

HARKINS SUZANNE
17915 MONROE DR
WEST FRANKFORT, IL  62896

HARKINS, MARY
1671 ZALE AVE
BLUE GRASS, IA  52726

HARKINS, MATTHEW R.
ADDRESS ON FILE

HARLAN REBECCA F
55 CREST VIEW DR
MORGANTON, GA  30560

HARLAN, KATHY A.
ADDRESS ON FILE

HARLAN, REBECCA
55 CRESTVIEW DR
MORGANTON, GA  30560

HARLAN, WILLIAM
107 SYCAMORE LANE
MARION, IL  62959

HARLESS, CLARENCE B.
12081 HWY 1690
LOUISA, KY  41230

HARLOW, ERNEST
16915 N. CLEAR LANE
MT. VERNON, IL  62864

HARMAN, JESSICA
ADDRESS ON FILE

HARMAN, KENNETH L.
P O BOX 1214
MEEKER, CO  81641

HARMON, ALYSSA
2804 SE TRAVERA DR
PORT ORCHARD, WA  98366

HARMON, BECKY J.
ADDRESS ON FILE

HARMON, DENISE
ADDRESS ON FILE

HARMON, GRACE
40 HENSLEY BRANCH ROAD
PRICHARD, WV  25555

HARMON, LAWRENCE
ADDRESS ON FILE

HARMON, LINDSAY
ADDRESS ON FILE

HARMON, SUE
607 MAIN ST
CARRIER MILLS, IL  62917

HARMON, TIMOTHY A.
2151 SHADYLANE DR N.E.
FORT PAYNE, AL  35967

HARMONY HEALTH OF IL
P.O. BOX 31372
TAMPA, FL  33631-3372

HARMONY HEALTH PLAN INC
29 NORTH WACKER DRIVE
SUITE 300
CHICAGO, IL  60606

HARMONY HEALTH PLAN OF IL
ATTN: MEDICAL REFUNDS
P.O. BOX 31370
TAMPA, FL  33631

HARMONY HEALTH PLAN OF IL
P.O. BOX 8500-7296
PHILADELPHIA, PA  19178

HARMONY HEALTH PLAN OF ILLINOIS
P.O. BOX 31370
TAMPA, FL  33631

HARMONY HEALTH PLAN OF ILLINOIS
P.O. BOX 31584
TAMPA, FL  33631-3584

HARMONY HEALTH PLAN
P.O. BOX 31372
TAMPA, FL  33631-3372

HARMONY HEALTH PLAN
P.O. BOX 31372
TAMPA, FL  33631-3375

HARMONY HEALTH PLAN
P.O. BOX 31584
TAMPA, FL  33631

HARMONY HEALTH PLAN
P.O. BOX 31584
TAMPA, FL  33631-3584

HARMONY HEALTH PLAN
P.O. BOX 33631
TAMPA, FL  33631

HARMONY HEALTH
P.O. BOX 31584
TAMPA, FL  33631-0000

HARMONY HEALTHCARE IT
P.O. BOX 6595
SOUTH BEND, IN  46660

HARMONY HEALTHCARE LLC
2909 W BAY TO BAY BLVD
STE 500
TAMPA, FL  33629

HARMS, CAROL
6679 GRIGGS ROAD
RED BUD, IL  62278

HARMS, MARCELLA M.
1343 QUINALT ST
SPRINGFIELD, OR  97477

HARNED, LULA
416 CHERRYBARK LANE
FLORA, IL  62839

HARNESS, KAREN
5925 MOCKINGBIRD LN
PINSON, AL  35126

HARNISCH, KELLEY
1330 SWEET POTATO RD
DONGOLA, IL  62926

HARNISH, MARY
ADDRESS ON FILE

HAROLD BERRY
462 SPRINGDALE AVE
SPRINGFIELD, OR  97477

HAROLD CARVER
P.O. BOX 216
COAHOMA, TX  79511-0000

HAROLD G WEATHERBEE
4642 REDFOX DR NW
MASSILLON, OH  44646

HAROLD RAY TRUCK & TRACTOR
ATTN: NANCY
P.O. BOX 130
CISNE, IL  62823

HAROLD, ANTWINE MD
24 PHYSICIANS DRIVE
JACKSON, TN  38305

HAROLD, DEAN B.
212 WOOD RD
COLT, AR  72326

HAROLD, DEAN
225 ROCTHWOOD DR
HUNTINGDON, TN  38344-0000

HAROON RANDHAWA DDS, PC
FRANK SCOTT PKWY FAMILY DENTAL
4933 A BENCHMARK CTR DR
SWANSEA, IL  62226

HARPEL, PATRICIA A
ADDRESS ON FILE

HARPEL, PATRICIA A.
62 WHEATLAND CIRCLE
LEBANON, PA  17042

HARPER MARGARET
306 CHANCEYTOWN RD
TURTLETOWN, TN  37391-0000

HARPER RICHARD J
2541 CLEVELAND BLVD
GRANITE CITY, IL  62040

HARPER SHANNON
ADDRESS ON FILE

HARPER, BRANDON
269 LAUREL STR
EAST ELLIJAY, GA  30540

HARPER, CLYDE W.
628 ENGLISH LANE
WINTHROP HARBOR, IL  60096

HARPER, DEE
400 EAST PARK AVENUE
TARBORO, NC  27886

HARPER, DOUGLAS
3 CR 628
WYNNE, AR  72396

HARPER, JAVAN
4174 S DREXEL BLVD 3A
CHICAGO, IL  60653

HARPER, MCKENZIE T.
ADDRESS ON FILE

HARPER, MICAH
116 AVALON PL
HELENA, AR  72342-0000

HARPER, NATALIE A.
ADDRESS ON FILE

HARPER, PATRICIA A.
ADDRESS ON FILE

HARPER, REBECCA
653 E AVENUE J10
LANCASTER, CA  93535

HARPER, RUSSELL
4145 HIGHWAY 284
WYNNE, AR  72396

HARPER, SADIE
2404 COUNTY ROAD 66
SECTION, AL  35771

HARPER, SHANNON
ADDRESS ON FILE

HARPER, TERRI
1202 EVERGREEN RD
SYLVESTER, GA  31791

HARPER, TIFFANY
ADDRESS ON FILE

HARPER, TIMMY L.
2614 10 ST SW
CANTON, OH  44710

HARPER, VERCHELLE
2565 VILLAGEPARK DR
WAUKEGAN, IL  60087

HARPER, WILLIAM H.
ADDRESS ON FILE

HARPETH SEARCH LLC
P.O. BOX 994
BRENTWOOD, TN  37027

HARPSTER, AUDRA L.
387 REGENCY CIRCLE APT 301
SALINAS, CA  93906

HARR, ROBERT J.
102 HIGHLAND ST
BRUCETON, TN 38317

HARRAH, CONSTANCE
3249 REIMER RD.
NORTON, OH 44203

HARRAWOOD, KAILA A.
1705 S. EASTWOOD DRIVE
MCLEANSBORO, IL 62859

HARREL, MARK D.
1616 EAST AVENUE
HOLDREGE, NE 68949

HARREL, MARVIN
620 WILSON AVE
PARK CITY, IL 60085-0000

HARREL, TIMMONS
1424 245TH AVE
GALESBURG, IL 61401

HARRELD ADAM
146 FOX POINT LOOP RD
EVANSTON, WY 82930

HARRELL PATTI J
2385 W TETON BLVD
GREEN RIVER, WY 82935-6140

HARRELL, AMANDA
136 DONOHO DRIVE
SALEM, IL 62881

HARRELL, CARROLL J.
8772 EAST BAKER HWY
NICHOLLS, GA 31554

HARRELL, CHESTER D.
ADDRESS ON FILE

HARRELL, DELLA E.
200 SANTREE DR E 15
WILLIAMSTON, NC 27892

HARRELL, EDGAR
2900 SAND ROAD LOT 103
EDWARDSVILLE, IL 62025

HARRELL, IRIS
1164 REDDICK TRAILER PARK RD
WILLIAMSTON, NC 27892

HARRELL, IVEY
81 CAMBRIDGE COVE
HURON, TN 38345

HARRELL, JOHN
1111 J STREET APT 80
DAVIS, CA 95616

HARRELL, JOY C.
ADDRESS ON FILE

HARRELL, KATRINA K.
ADDRESS ON FILE

HARRELL, LISA
ADDRESS ON FILE

HARRELL, TONA C.
2289 YOUTH MONROE RD
MONROE, GA 30655-5579

HARRIEL, LAKESHA
ADDRESS ON FILE

HARRIET KATHY EUBANKS
7303 ARNOLD ROAD
IUKA, IL 62849

HARRIETT BRIGGS
P.O. BOX 7
MASSILLON, OH 44646

HARRIETT GRIFFIN
1808 FORMOSA DR
AUGUSTA, GA 30906

HARRIMAN, AMBER L.
ADDRESS ON FILE

HARRIMAN, AMBER L.
732 BUSS ST P.O. BOX 239
ST. LIBORY, IL 62282

HARRIMAN, AMBER
ADDRESS ON FILE

HARRINGTON MATTIE J
84824 CLOVERDALE RD
CRESWELL, OR 97426

HARRINGTON, ALLISON
605 N HICKORY
SMITHTON, IL 62285

HARRINGTON, CATHERINE
803 E LOCKHART AVE
ALPINE, TX 79830

HARRINGTON, DEVERY
46 W 78TH PLACE
CHICAGO, IL  60620

HARRINGTON, RON
4190 S COUNTRY CLUB ROAD
DEMING, NM  88030

HARRIS BETTY, PAMELA
1724 HERBERT CIRCLE
CANAL FULTON, OH  44614

HARRIS EVELYN ANN
P.O. BOX 14
MADISON, IL  62060

HARRIS JASMINE
12518 FAIRVEIW
BLUE ISLAND, IL  60406

HARRIS JOHNNA B
402 CRYSTAL LAKE DR NE
FORT PAYNE, AL  35967-1848

HARRIS JORDAN ALEX
220 SOUTH D ST
SPRINGFIELD, OR  97477

HARRIS JULIE ANN
28247 CLEARLAKE ROAD
EUGENE, OR  97402

HARRIS KLEIN ASSOCIATES INC
P.O. BOX 2087
WOODSTOCK, GA  30188

HARRIS KRISTEN
ADDRESS ON FILE

HARRIS LANDS INC
3018 GREENHILL BLVD NW
FORT PAYNE, AL  35968

HARRIS LESLIE
ADDRESS ON FILE

HARRIS, ABBIE M.
ADDRESS ON FILE

HARRIS, ALEXIS N.
1108 EAST 5TH STREET
BIG SPRING, TX  79720

HARRIS, ALFREDA
514 S RIDGE
WEST HELENA, AR  72390

HARRIS, AMANDA
ADDRESS ON FILE

HARRIS, AMBER
ADDRESS ON FILE

HARRIS, AMENNA M.
P.O. BOX 187 51778 DEXTER ST. 3
BLUE RIVER, OR  97413

HARRIS, ANDREW S.
ADDRESS ON FILE

HARRIS, ATTIEH
1905 BANBURY AVE
YORKVILLE, IL  60560

HARRIS, BENJAMIN J.
90 TWIN LAKE DRIVE
BLUE RIDGE, GA  30513

HARRIS, BENJAMIN MD
2855 OLD HWY 5 N
SUITE 110
BLUE RIDGE, GA  30513

HARRIS, BRENDA
P.O. BOX 526
MCCAYSVILLE, GA  30555

HARRIS, BRYAN A.
207 HUDSPETH
PALESTINE, AR  72372

HARRIS, CAROLYN M.
ADDRESS ON FILE

HARRIS, CASSIE E.
1405 TAYLOR DRIVE
WILLIAMSTON, NC  27892

HARRIS, CATHY R.
125 HORSESHOE LN
DUQUOIN, IL  62832

HARRIS, CATHY
807 SORRELL CIRCLE
MARION, AR  72364

HARRIS, CHARLENE P.
ADDRESS ON FILE

HARRIS, CHELSEA
272 HORSESHOE BEND
LYMAN, WY  82937

HARRIS, DANIELLE E.
407 SYCAMORE CIR SE
NEW PHILADELPHIA, OH  44663

HARRIS, DEIRDRE C.
3088 RED OAK TRAIL
DECATUR, GA  30034

HARRIS, DORRIS C.
448 TRELAKE DR
CANAL FULTON, OH  44614-8411

HARRIS, FALON L.
ADDRESS ON FILE

HARRIS, FRANCINE J.
16712 BUTTERFIELD DR
COUNTRY CLUB HILL, IL  60478

HARRIS, GALENA
3470 N. WILLOW CT.
BETTENDORF, IA  52722

HARRIS, HAROLDEAN
1566 JONES MARTIN RD
LINCOLNTON, GA  30817-1813

HARRIS, HELENA R.
560 HAMILTON AVE
WOOD RIVER, IL  62095

HARRIS, ISABELLA
120 MARY JO DR
SWANSEA, IL  62226

HARRIS, JANET
103 N 41ST STREET
BELLEVILLE, IL  62223

HARRIS, JANET
ADDRESS ON FILE

HARRIS, JARED D.
3130 WOODWORTH PL
HAZEL CREST, IL  60429

HARRIS, JASMINE
548 WEST FIRST ST P O BOX 104
COAHOMA, MS  38617

HARRIS, JEAN LOUISE
58 LEE RD 202
MARIANNA, AR  72360

HARRIS, JENNIFER P.
4033 SARA ST
GRANITE CITY, IL  62040

HARRIS, JONATHAN M.
139 PARKVIEW CTS
LEXINGTON, TN  38351

HARRIS, KARA L.
263 FULTON
GALESBURG, IL  61401

HARRIS, KATRINA E.
ADDRESS ON FILE

HARRIS, KERI A.
3116 MOCKINGBIRD LANE
GRANITE CITY, IL  62040

HARRIS, KESHIA A.
805 DEWEY ST
BELLEVILLE, IL  62221

HARRIS, KEVIN
ADDRESS ON FILE

HARRIS, KIERRA
1331 W 72ND ST
CHICAGO, IL  60636

HARRIS, KIMBERLY D.
P.O. BOX 214
VANNDALE, AR  72387

HARRIS, KRISTEL
ADDRESS ON FILE

HARRIS, LAURA A.
ADDRESS ON FILE

HARRIS, LAURA J.
16410 S 89TH COURT
ORLAND PARK, IL  60462

HARRIS, LESLIE K.
ADDRESS ON FILE

HARRIS, LORI
721 MATHIAS AVE NE
MASSILLON, OH  44646-4437

HARRIS, MAURICE L.
ADDRESS ON FILE

HARRIS, MCCRAY
213 HUNTER HEIGHTS CT
EUREKA, MO  63025

HARRIS, MELISSA A.
4465 GORDON REYNOLDS RD
COVINGTON, GA 30014

HARRIS, MICHAEL D.
34 TRENTON HWY
BRADFORD, TN 38316

HARRIS, MICHAEL
8210 S LOOMIS BLVD
CHICAGO, IL 60620

HARRIS, MORIAH
1509 E 31ST ST UNIT 3
LA GRANGE PARK, IL 60526

HARRIS, NICOLE
ADDRESS ON FILE

HARRIS, QUIANA
432 WILLIAMSBURGH
SHILOH, IL 62221

HARRIS, RICHARD
10558 S TALMAN AVE
CHICAGO, IL 60655

HARRIS, ROBERT L.
559 CLYDE AVE APT 13
CALUMET CITY, IL 60409

HARRIS, ROBERT
P.O. BOX 752
MOUNTAIN VIEW, WY 82939

HARRIS, RUSSELL
502 ABBY DRIVE
CARTERVILLE, IL 62918

HARRIS, SARA
115 PUBLIC WAY
LOUISA, KY 41230

HARRIS, SELMA
2005 WILKENING DR
ALTON, IL 62002

HARRIS, SELMA.
ADDRESS ON FILE

HARRIS, SHARON
ADDRESS ON FILE

HARRIS, SHAWN D.
422 HILLSIDE DR
BIG SPRING, TX 79720

HARRIS, SHRECCA
2651 FREEMONT ST
SNELLVILLE, GA 30078

HARRIS, SPENCER M.
ADDRESS ON FILE

HARRIS, TANISHA
947 S SHACKLEVILLE RD
GREENVILLE, AL 36037

HARRIS, TATYANA
ADDRESS ON FILE

HARRIS, TERRI L.
ADDRESS ON FILE

HARRIS, TRENNA
213 STAR LANE
GLEN CARBON, IL 62034

HARRIS, VALERIE
1927 HERVEY AVE
NORTH CHICAGO, IL 60064

HARRIS, VIRGINIA
15 MAPLE LICK SUBDIVISION P.O.BOX 1054
BOONEVILLE, KY 41314

HARRIS, WALTER M.
3633 US HWY 17 S
WILLIAMSTON, NC 27892

HARRIS, YASMINE D.
ADDRESS ON FILE

HARRISBURG MEDICAL CENTER
100 DR WARREN TUTTLE DRIVE
HARRISBURG, IL 62946

HARRISON ANN
P.O. BOX 851
WILLIAMSTON, NC 27892

HARRISON BERT GLENN
4775 TERALEE LANE
EUGENE, OR 97402

HARRISON DOUGLAS I
1120 FIVE CENT RD
WILLIAMSTON, NC 27892

HARRISON, ANGELINA
3412 COUNTY RD 94
FYFFE, AL 35971

HARRISON, ASHLEA C.
ADDRESS ON FILE

HARRISON, BEVERLY
1676 JEFFERSON ST
GALESBURG, IL  61401

HARRISON, CRYSTAL
ADDRESS ON FILE

HARRISON, DANIEL
ADDRESS ON FILE

HARRISON, EDITH
201 LAKESIDE DR
APT 32
NEW CONCORD, OH  43762

HARRISON, HONEY
ADDRESS ON FILE

HARRISON, JACKIE M.
ADDRESS ON FILE

HARRISON, JAMES A.
ADDRESS ON FILE

HARRISON, JEFF L.
ADDRESS ON FILE

HARRISON, JIMMY D.
64 WHITE OAK ROAD
PLYMOUTH, NC  27962

HARRISON, JOE H.
15979 CAMBRIA RD
DE SOTO, IL  62924

HARRISON, JUANITA
P.O. BOX 1172
GREEN RIVER, WY  82935-1172

HARRISON, JULIE C.
5070 TURNBERRY PL
MONROE, GA  30656

HARRISON, LEIA
1563 LUISA ST
SANTA FE, NM  87505

HARRISON, MARIAH A.
2253 DAWN AVE
GRANITE CITY, IL  62040

HARRISON, MULLEN
2138 STATE
GRANITE CITY, IL  62040

HARRISON, NANCY L.
1333 N FIRST ST
P.O. BOX 834
OAKRIDGE, OR  97463-0000

HARRISON, PRATHA L.
5226 STEINER STORE RD
HONORAVILLE, AL  36042

HARRISON, PRISCILLA J.
4280 SOUTH HAMETOWN ROAD
NORTON, OH  44203

HARRISON, RICHARD J.
521 PLANTATION CREEK DRIVE
LOGANVILLE, GA  30052

HARRISON, TRUSTA L.
ADDRESS ON FILE

HARRISON, VICTORA G.
ADDRESS ON FILE

HARRISONVILLE TELEPHONE CO
213 S MAIN ST
P.O. BOX 149
WATERLOO, IL  62298

HARRISONVILLE TELEPHONE CO
213 S MAIN ST
P.O. BOX 149
WATERLOO, IL  62298-0149

HARRISONVILLE TELEPHONE CO
P.O. BOX 149
WATERLOO, IL  62298

HARRISONVILLE TELEPHONE COMPANY
213 S MAIN ST
P.O. BOX 149
WATERLOO, IL  62298

HARRISONVILLE TELEPHONE COMPANY
P.O. BOX 149
WATERLOO, IL  62298-0149

HARRIS-ROLICHECK, KELLY J.
2200 E MADISON AVE
COTTAGE GROVE, OR  97424

HARRISVAUGHN, NICHOLE D.
1108 ALICE LN
GRANITE CITY, IL  62040

HARRITY, CARRIE
74 NORTH AVE APT 2B
FOX LAKE, IL  60020

HARROLD, PAUL
328 S BODMER AVE
APT 35
STRASBURG, OH  44680

HARROUN, EMILY
305 W ADAMS STREET
ABINGDON, IL  61410

HARROW SR, TERRY W.
317 LOCUST ST
JERSEY SHORE, PA  17740

HARRSCH, REBECCA L.
ADDRESS ON FILE

HARRY & DAVID
P.O. BOX 712
MEDFORD, OR  97501

HARRY FLACK CONSTRUTION
2612 WINDCREST DRIVE
MT VERNON, IL  62864

HARRY HOWELL
6310 MANCHESTER AVE NW
CANAL FULTON, OH  44614-9703

HARRY J TAYLOR JR
790 PLUM BRANCH RD
EDGEFIELD, SC  29824-3423

HARRY SYLVESTER
6242 HOWLAND NE
LOUISVILLE, OH  44641

HARRY, BRENDA
4020 AUTUMN OAK DR
SMITHTON, IL  62285

HARSH CHAWLA MD
310 S MCCASKEY ROAD
WILLIAMSTON, NC  27892

HARSHA COLE
ADDRESS ON FILE

HARSHA, HEATHER L.
2910 WESTERN AVE
AMMON, ID  83406

HARSHAW TRANE
12700 PLANTSIDE DRIVE
LOUISVILLE, KY  40299

HARSHBARGER ANGELA
831 KNOX HWY 8
GILSON, IL  61436

HARSHBARGER, ANGELA
831 KNOX HWY 8
GILSON, IL  61436

HARSHBARGER, CANDIS K.
2295 ROSE BLOSSOM DR
SPRINGFIELD, OR  97477

HARSHBARGER, DIXIE J.
ADDRESS ON FILE

HARSHBARGER, DIXIE J.
221 ELLIOT DR
EVANSTON, WY  82930

HARSKEY, EVELYN
2320 TAYLOR ST
JOLIET, IL  60435

HARSY, JERRY
7307 STATE ROUTE 152
DUQUOIN, IL  62832-4137

HART CLAIRE
87102 KELLMORE ST
EUGENE, OR  97402

HART SECURITIES LTD
C/O JEFFREY M TRINKLEIN
GIBSON DUNN & CRUTCHER
1050 CONNECTICUT AVE NW
WASHINGTON, DC  20036-5303

HART, AMY
1730 HARRISON STREET
GALESBURG, IL  61401

HART, AVERT
5102 ANDERSON EXT
MILIAN, TN  38358

HART, CHARLES
20 OAK BLANCHARD
HEROD, IL  62947

HART, CHRISTAL G.
809 LEE 507
MARIANNA, AR  72360

HART, DENISE
5070 HUDSON RD
LOGANVILLE, GA  30052

HART, EBONI
215 PINEBROOK DR
FLORENCE, AL  35633

HART, GERALD
540 ROLLING HILLS DR
MESQUITE, NV  89027

HART, HEATHER
1808 RIVERGLEN WALK
LOGANVILLE, GA  30052

HART, JANA
ADDRESS ON FILE

HART, JONATHAN A.
220 S NICKEL ST APT 1
DEMING, NM  88030

HART, KITTY
ADDRESS ON FILE

HART, PAMELA T
181 JEMMA DR
LEXINGTON, TN  38351

HART, PATTON R.
ADDRESS ON FILE

HART, REX
134 RAILROAD ST
P.O. BOX 334
STOCKTON, UT  84071

HART, RICHARD L.
26513 W GRASS LAKE RD
ANTIOCH, IL  60002

HART, RICHARD
362 320TH ST
NORTH HENDERSON, IL  61466

HART, ROBERT L.
189 BRAEBURN DR
EUGENE, OR  97405

HART, RUBY
24555 HIGHWAY 23
CATLETTSBURG, KY  41129

HART, SUSAN
ADDRESS ON FILE

HART, TINA L.
ADDRESS ON FILE

HART, TINA
ADDRESS ON FILE

HART, TODD
ADDRESS ON FILE

HARTENBERGER, DENNIS
212 LON DELL DR
CHESTER, IL  62233-2110

HARTER TERESA EVELYN
39479 PLACE ROAD
P.O. BOX 1098
FALL CREEK, OR  97438

HARTFIELD, BRITTNEY
ADDRESS ON FILE

HARTFIELD, SERINA
282 MADISON AVE
CALUMET CITY, IL  60409

HARTFORD CLAIM EXCHANGE
P.O. BOX 14170
LEXINGTON, KY  40512

HARTFORD
P.O. BOX 14471
LEXINGTON, KY  40512

HARTFORD, CHRISTINE M.
5944 MACLEAOD DR
MEMPHIS, TN  38119

HARTFORD, THE
P.O. BOX 14170
LEXINGTON, KY  40512

HARTFORD, THE
P.O. BOX 14261
SOUTHWEST AUTO CTR DIV
LEXINGTON, KY  40512-4261

HARTFORD, THE
P.O. BOX 14265
LEXINGTON, KY  40512

HARTLEY, GERALD
319 N DIVISION ST
SALISBURY, MD  21801

HARTLEY, HARRY W.
774 EDDYVILLE BLACKTOP
EDDYVILLE, IL  62928

HARTLEY, STEPHANIE R.
118 BROKEN CIRCLE DRIVE
EVANSTON, WY  82930

HARTLEY, STEPHANIE R.
ADDRESS ON FILE

HARTLEY, STEPHANIE
137 E. 3RD STREET
ROXANA, IL  62084

HARTLINE, JEFFERY
2950 SWEET POTATO RD
DONGOLA, IL 62926

HARTLINE, JUDY A.
5195 CO RD 41
GAYLESVILLE, AL 35973

HARTLINE, MARY JO
ADDRESS ON FILE

HARTLINE, SARAH E.
ADDRESS ON FILE

HARTLINE, SHANNON
ADDRESS ON FILE

HARTLINE, WILMA J.
ADDRESS ON FILE

HARTMAN, ANDRIA
ADDRESS ON FILE

HARTMAN, BRIAN R.
ADDRESS ON FILE

HARTMAN, KATHLEEN R.
24029 S PLUM VALLEY DR
CRETE, IL 60417

HARTMAN, LYNETTE
345 MYSTIC DR
MESQUITE, NV 89034

HARTMAN, MARIE
6613 MARTIN FRANCE CIRCLE
TINLEY PARK, IL 60477

HARTMAN, MICHAEL C.
7759 WEST CATALPA AVE.
CHICAGO, IL 60656

HARTMAN, MICHAEL C.
ADDRESS ON FILE

HARTMAN, MICHAEL
5204 WEST 155TH STREET
OAK FOREST, IL 60452

HARTMAN, PAULA
208 E WAKEFIELD P.O. BOX 153
SUMMERFIELD, IL 62289

HARTMAN, ROBERTA M.
ADDRESS ON FILE

HARTMAN, RONALD C.
818 CHERRY DR
GENESEO, IL 61254

HARTMAN, SUSAN T.
1055 THE OLD DRIVE
PEBBLE BEACH, CA 93953

HARTMAN, TERRI NP
ADDRESS ON FILE

HARTMANN KAYLA A
1232 CHALMERS DRIVE
TROY, IL 62294

HARTMANN, LACEY
408 E BROADWAY
STEELEVILLE, IL 62288

HARTMANN, RICHARD
2257 AVALON RD NW
CARROLLTON, OH 44615

HARTNETT DIANE J
11360 S MILLARD AVE
CHICAGO, IL 60655

HARTNETT, LACEY
10108 COUNTY LINE RD
PEOTONE, IL 60468

HARTNETT, LORI A.
ADDRESS ON FILE

HARTRAMPF, YAN
7839 W 160TH ST
TINLEY PARK, IL 60477

HARTS WHOLESALE FLOORING
P.O. BOX 2638
WEST HELENA, AR 72390

HARTS, ANTHONY
22974 FARM TRACE DR
RICHTON PARK, IL 60471

HARTSELL, MADISON D.
166 PC 302 ROAD
WEST HELENA, AR 72390

HARTSHORN, JEFFREY
11533 MELISSA LN
MINERVA, OH 44657-9613

HARTSOE JOSEPH A
1601 CALIFORNIA AVE
COLLINSVILLE, IL  62234

HARTSOE, WANDA L.
ADDRESS ON FILE

HARTWELL TIMOTHY S
ADDRESS ON FILE

HARTWELL, DONNA M.
4037 SMITH ST
LOT 2
BLOOMSBURG, PA  17815

HARTWICK, CODY
14909 RANDY LN
MARELVALE, AR  72103

HARTWIG, AUGUST L.
P.O. BOX 600
MESQUITE, NV  89024

HARTZLER SUPPLY
2133 HWY 80 EAST
HINDMAN, KY  41822

HARTZLER, STEPHANIE L.
8 STOLL DR.
MARSHALLVILLE, OH  44645

HARVEL, CYNTHIA
108 PARK LN LOT 24
JONESBORO, IL  62952-0000

HARVEL, MICHAEL
501 S MAIN ST
ANNA, IL  62906

HARVEY & PRICE COMPANY
2015 NUGGET WY
EUGENE, OR  97403

HARVEY BROTHERS
2181 GRAND AVE
GALESBURG, IL  61401

HARVEY HORWITZ
ROBBINS LLP
ATTN: ASHLEY R.RIFKIN
5040 SHOREHAM PLACE
SAN DIEGO, CA  92122

HARVEY, CHAREDA G.
ADDRESS ON FILE

HARVEY, JUDY K.
1156 LOMBARD
GALESBURG, IL  61401

HARVEY, KEVIN L.
217 ADAM CIRCLE
RUSTON, LA  71270

HARVEY, MICHELLE A.
2850 TURKEY CREEK RD P.O. BOX 1168
INEZ, KY  41224

HARVEY, MIRANDA
938 HIGHLAND AVE
JACKSON, KY  41339

HARVEY, PAULETT
13033 SEELEY AVE APT2W
BLUE ISLAND, IL  60406

HARVEY, SYLVONA A.
5187 ENRIGHT AVE
ST LOUIS, MO  63108

HARVEY, TIM
3013 FOREST AVE
GRANITE CITY, IL  62040

HARVEY, WYATT
ADDRESS ON FILE

HARVEYS ACE HARDWARE
373 WEST CHESTNUT
MARIANNA, AR  72360

HARVICK, LARRY P.
1865 PARLIAMENT ST
EUGENE, OR  97405

HARWARD SHARON A
405 OAK ST
COBDEN, IL  62920

HARWARD, MICAH
1175 BLOOMINGTON DR S
SAINT GEORGE, UT  84790

HARWELL, CHARLES
305 W HIGH STREET
ANNA, IL  62906

HARWELL, CHARLES
865 CONTENTMENT RD
MAKANDA, IL  62958

HARWOOD SHARON
3245 ENOCH AVE
ZION, IL  60099

HARWOOD, CHRISTINE A.
ADDRESS ON FILE

HARWOOD, NATHAN
2115 GARFIELD ST
EUGENE, OR  97405

HARWOOD, SHANE S.
5159 S 2675 W
ROY, UT  84067

HASBROUCK, VIVIAN
1315 N 650 E
TOOELE, UT  84074

HASE, NAOMASA
ADDRESS ON FILE

HASELTINE LINDA S
610 GRANNY BRANCH RD
BLUE RIDGE, GA  30513

HASEMEYER, DIANE E.
3102 EDGEWOOD PARK
MARION, IL  62959

HASEN, LESLIE A.
361 SAN ANDREAS ROAD
WATSONVILLE, CA  95076

HASHIM, GAZI MD
ADDRESS ON FILE

HASKE JR., WILLIAM J.
ADDRESS ON FILE

HASKE, JONATHAN S.
ADDRESS ON FILE

HASKELL DELANO D
2423 OAK STREET
BLUE ISLAND, IL  60406

HASKETT, APRIL
407 W ILLINOIS AVE
CARTERVILLE, IL  62918

HASKETT, MICHAEL W.
746 W 770 S
TOOELE, UT  84074

HASLAM, MARI L
1519 SMOKE SIGNAL TRAIL
MESQUITE, NV  89034

HASLER, TRACY
ADDRESS ON FILE

HASS RENNA E
32807 SAGINAW WEST
P.O. BOX 479
COTTAGE GROVE, OR  97424

HASSALL,RALPH A.
705 5TH AVE SW
P.O. BOX 3153
ALBANY, OR  97321

HASSAM, DRISS
1840 41ST SUITE 102 265
CAPITOLA, CA  95010

HASSEL, RUSSLYN
358 W 150TH ST
HARVEY, IL  60426

HASSELL, CARRIE J.
428 HASSELL AVE
WASHINGTON, NC  27889

HASSELL, KRISTI B.
2111 BARBER ROAD
JAMESVILLE, NC  27846

HASSENAUER, RHONDA L.
700 TALLGRASS LN
LAKE VILLA, IL  60046

HASSENFLU, ALEXANDRIA M.
1601 W MURPHY P.O. BOX 975
ALPINE, TX  79831

HASSLER, HEATHER
ADDRESS ON FILE

HASSLER, SHERRY
1620 WHIT DAVIS RD.
ATHENS, GA  30605

HASSMAN, BRANDALYN
ADDRESS ON FILE

HASSMAN, ERIC
ADDRESS ON FILE

HASTING, KEN
701 CHEROKEE TRAIL
HENEGAR, AL  35978

HASTINGS, ABBY
339 26TH ST NW
MASSILLON, OH  44647

HASTINGS, BRANDON M.
ADDRESS ON FILE

HASTINGS, ERIN
6837 MANCHESTER DRIVE
MARYVILLE, IL 62062

HASTINGS, JOSEPH A., DMD
ADDRESS ON FILE

HASTINGS, KENITH D.
701 CHEROKEE TRAIL
HENAGAR, AL 35978

HASTINGS, OCIE
173 CREEK WOOD ESTATES
INEZ, KY 41224

HASTINGS, SAMANTHA
14380 HWY 62
EAGLE POINT, OR 97524

HASTINGS, SHELLIE M.
ADDRESS ON FILE

HASTINGS-PERRY, DEBRA C.
ADDRESS ON FILE

HASTY, KARA
ADDRESS ON FILE

HASTY, SHERRY
ADDRESS ON FILE

HATCH ALICIA
361 EAST UTAH AVE
TOOELE, UT 84074

HATCH, BARBARA A.
2000 NEW HOPE RD
MORGANTON, GA 30560

HATCH, BRANDI
4572 N GRANDVIEW RD
SILVER CITY, NM 88061

HATCH, CELESTE
112 APACHE
EVANSTON, WY 82930

HATCH, NICOLLE
ADDRESS ON FILE

HATCHER ASHLEY
353 EAST 55TH PLACE
CHICAGO, IL 60637

HATCHER, JULIE R.
5035 WAGON WHEEL RD SE
DEMING, NM 88030

HATCHER, KRISTI
5106 SEILER RD
DORSEY, IL 62021-0000

HATCHER, LOUISE M.
ADDRESS ON FILE

HATCHER, TAMATHA B.
112 THOMPSON ST
COLT, AR 72326

HATCHETT, JESSICA AND HATCHETT, RAY
120 BETHEL RD
LEXINGTON, TN 38351

HATCHETT, KELSEY L.
411 SADDLE CLUB LOOP
LEXINGTON, TN 38351

HATCHETT, MELODY K.
484 ROACH COVE RD
HAYESVILLE, NC 28904

HATCHETT, ROBERT L.
ADDRESS ON FILE

HATCHETT, ROBERT
ADDRESS ON FILE

HATFIELD, ASIA L.
ADDRESS ON FILE

HATFIELD, CHAD
3509 ORCHID MEADOW WAY
BUFORD, GA 30519

HATFIELD, CHARLES
1815 KAREN STREET
WYNNE, AR 72396

HATFIELD, FREDDY
153 COUNTY RD
DUTTON, AL 35744

HATFIELD, JERMEY J.
2876 KY RT 2039
HAGER HILL, KY 41222

HATFIELD, RAMONA
ADDRESS ON FILE

HATHAWAY, JAY
3092 HAMPTON ST NW
UNIONTOWN, OH  44685-8010

HATHAWAY, LORA D.
378 E 740 N
TOOELE, UT  84074

HATHAWAY, TOKESHIA L.
1301 FIGHTING BUCK AVE
ALPINE, TX  79830

HATHAWAY, WOODY
2635 NEWHAVEN ST. NW
CONCORD, NC  28027

HATHCOCK, CYNTHIA
ADDRESS ON FILE

HATHCOCK, LACEY
ADDRESS ON FILE

HATLEY, ALLEN
1551 OLD STAGE RD
DECATURVILLE, TN  38329-4445

HATTAWAY, TIMOTHY
3962 LUVERNE HWY
GREENVILLE, AL  36037-6123

HATTEMER, RUTH
6750 MANCHESTER DR
MARYVILLE, IL  62062

HATTERY, THOMAS
1710 13TH ST SE
MASSILLON, OH  44646

HATTIE M JONES
1916 WYLIE DR
AUGUSTA, GA  30906

HATTIE MENNECKE; ERIK MENNECKE
C/O PATRICIA A. LAW; JONATHAN A.
FALCIONI, LAW OFFICES OF PATRICIA A.
LAW
10837 LAUREL ST., SUITE 101
RANCHO CUCAMONGA, CA  91730

HATTON, CARISSA
371 WOLF CREEK RD
ROUSSEAU, KY  41366

HATTON, CONNIE
ADDRESS ON FILE

HATTON, JOAN S.
815 MISSISSIPPI DR
MARION, IL  62959

HATZELL, JOSEPH
4650 W 88TH ST
APT 2
HOMETOWN, IL  60456

HAUCK, BEVERLY J.
146 FIELDER DRIVE
SALEM, IL  62881

HAUETER, JENNIE A.
31 JACOB ST NE
NAVARRE, OH  44662

HAUGEN ELIZABETH G
434 SENECA DRIVE
ELLIJAY, GA  30540

HAUGHT, KRYSTLE A.
7352 S FOREST S RD 184 DR
PAYSON, AZ  85541-2074

HAULBROOK, HARRIET
839 JACKSON ST
THOMSON, GA  30824-2425

HAUN, CHRISTINE
638 TOWNSHIP RD 2850
LOUDONVILLE, OH  44842-9516

HAUPT MICHAEL
210 PRAIRIE AVE
WINTHROP HARBOR, IL  60096

HAUPT TRACY A
210 PRAIRIE AVE
WINTHROP HARBOR, IL  60096

HAUPT, MEGAN
115 E MCDONALD ST APT B
MARION, IL  62959

HAUPT, SANDRA L.
1191 CRISWELL RD
MONROE, GA  30655

HAUSER, AMY
ADDRESS ON FILE

HAUSWIRTH, KATHY
119 LOMBARDY LANE
WYNNE, AR  72396

HAUT, HEATHER
P.O. BOX 1744
OVERTON, NV  89040

HAUVER, BRENT
P.O. BOX 1037
OVERTON, NV  89040-1037

HAVARD, JANET
60 MERRILL CIR APT A3
FORREST CITY, AR  72335

HAVARD, ROBERT
47 CHEROKEE RD
BLAIRSVILLE, GA  30512

HAVEL, MARY G.
1031 WHITE OAK DR
RED BUD, IL  62278

HAVELS INC
3726 LONSDALE AVE
CINCINNATI, OH  45227

HAVELS INC
3726 LONSDALE ST
CINCINNATI, OH  24889

HAVELS INC
3726 LONSDALE ST
CINCINNATI, OH  45227

HAVELS INC
3726 LONSDALE STREET
CINCINNATI, OH  45227

HAVELS INC
3726 LONSDALE
CINCINNATI, OH  24889

HAVEN CLINTON MEDICAL ASSOCIATES, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

HAVEN TECHNOLOGY
4130 FLAT ROCK 170
RIVERSIDE, CA  92505

HAVENER, LARRY
88 LEE 334
HUGHES, AR  72348

HAVENS, ERIN J.
ADDRESS ON FILE

HAVERFIELD, KAREN L.
5140 TECHWOOD NW
NO CANTON, OH  44720

HAVET, ISABELLE
1798 COLUMBIA ST
EUGENE, OR  97403

HAWAII RESIDENCY PROGRAMS INC
1356 LUSITANA STREET
ROOM 619
HONOLULU, HI  96813

HAWES, DORA E.
2644 COUNTY RD 788
IDER, AL  35981

HAWES, JONATHAN
301 N MAIN ST
LEBANON, OR  97355

HAWES, SHAINAH P.
ADDRESS ON FILE

HAWK, ALISA A.
606 GRANITE LANE
LOGANVILLE, GA  30052

HAWK, CAROL
165 HOWELL PL NW
MASSILLON, OH  44647-6070

HAWK, DAVID P.
2706 IOWA ST
GRANITE CITY, IL  62040

HAWK, DEBORAH
417 POPLAR AVE NW
CANTON, OH  44708

HAWK, DOROTHY C.
2446 OLD US HWY 51
MAKANDA, IL  62958

HAWK, MATHEW G.
9009 WILLOWDALE ST
MAGNOLIA, OH  44643

HAWK, STEPHEN
87860 TERRITORIAL ROAD SPACE 71
VENETA, OR  97487

HAWK, TANYA
981 S ACADEMY ST
GALESBURG, IL  61401

HAWKE, CODEY T.
466 E. DURFEE ST.
GRANTSVILLE, UT  84029

HAWKINS BRAD D
195 HWY 2
BLUE RIDGE, GA  30513-3557

HAWKINS LAWN SERVICE
2552 MT PLEASANT RD
MURPHY, NC  28906

HAWKINS ROBERT C
5581 HARDSCRABBLE RD
MINERAL BLUFF, GA  30559

HAWKINS, AMBER
ADDRESS ON FILE

HAWKINS, AMY D.
304 CHESTNUT GAP LANE
BLUE RIDGE, GA  30513-0000

HAWKINS, AUTUMN
632 E COACH LN
GRANTSVILLE, UT  84029

HAWKINS, BIANCA
14612 DORCHESTER AVE DOLTON IL
CALUMET CITY, IL  60419

HAWKINS, BRADLEY
315 CLINTON STREET
LAFAYETTE, LA  70501

HAWKINS, CHRISTINA M.
ADDRESS ON FILE

HAWKINS, CODY J.
OR LISA KRATZ
2280 NEIL AVE
COLUMBUS, OH  43201-1007

HAWKINS, COLETTE
220 FIELD CROSSING
APT 18
HIGHLAND, IL  62249

HAWKINS, CRISTINA M.
4444 GOODING ST. SW
CANTON, OH  44706

HAWKINS, DEMETRIA A.
228 RUSSELL ST
CLARKSDALE, MS  38614

HAWKINS, DONNA
ADDRESS ON FILE

HAWKINS, EARLINE
ADDRESS ON FILE

HAWKINS, FRANK E.
14110 S KEELER ST
CRESTWOOD, IL  60445

HAWKINS, HOLLY A.
10238 EXCHANGE RD
SPARTA, IL  62286

HAWKINS, JENNIFER P.
2387 GA HWY 102
WARTHEN, GA  31094-3615

HAWKINS, MAYA
1410 W BLVD ST. APT 1410E
MARION, IL  62959

HAWKINS, MICHAL A.
ADDRESS ON FILE

HAWKINS, SARA A.
ADDRESS ON FILE

HAWKINS, SUSAN L.
ADDRESS ON FILE

HAWKINS, TERRIE L.
THE ESTATE OF 6004 E STREET
SPRINGFIELD, OR  97478

HAWKINS, THURMAN
1522 LEE 126 RD
MARIANNA, AR  72360

HAWKINS, TONYA
ADDRESS ON FILE

HAWKINS, TRIANA
10629 S CALUMET AVE
CHICAGO, IL  60628

HAWKINS, VICKI D.
4596 COUNTY RD 57
DAWSON, AL  35963

HAWKINS, ZOE
1004 HAPS WAY
MESQUITE, NV  89027

HAWKINSON, ALLAN B.
584 AUTO CENTER DR ROOM 112
WATSONVILLE, CA  95076

HAWKINSON, CARRIE
385 KNOX RD 2000N
GALESBURG, IL  61401

HAWKS JANITORIAL LLC
632 E COACH LANE
GRANTSVILLE, UT  84029

HAWLEY, CANDICE L.
40 EAGLE DRIVE
SPARTA, IL  62286

HAWN, KENNETH
1206 BLUE SPRUCE LN
COLUMBIA, IL  62236

HAWS RAY L
525 S DRISTEENA WY
GRANTSVILLE, UT 84029

HAWS, GLEN
167 S. 9TH ST
WOOD RIVER, IL 62095

HAWS, LORI
167 S 9TH ST
WOOD RIVER, IL 62095

HAWS, SHAMUS
4100 N 1200 W
ERDA, UT 84074

HAWTHORNE LORI M
2828 BETH ANN CT
GRANITE CITY, IL 62040

HAWTHORNE, LARETTA M.
2125 N ELMWOOD AVE APT 2B
WAUKEGAN, IL 60087

HAWTHORNE, NICOLE
1444 WALNUT RIDGE
ELLIJAY, GA 30536-1997

HAY, ABIGAIL
1215 7TH STREET
HUNTINGTON, WV 25701

HAY, BEVERLY
225 23RD ST NW
MASSILLON, OH 44647

HAY, MELISSA
929 WHIPPOORWILL WAY
EDWARDSVILLE, IL 62025

HAY, REBECCA E.
16 WEST SHORE DRIVE
TRENTON, TN 38382

HAY, RICKY
5115 LAKE BONITA ROAD
CATLETTSBURG, KY 41129-0000

HAY, TIMOTHY E.
ADDRESS ON FILE

HAYATO UNSETH, CRISTIANE
440 BROADVIEW AVE
HIGHLAND PARK, IL 60035

HAYCRAFT, STACI
ADDRESS ON FILE

HAYDEN BLANKENSHIP
346 LAW RD
JACKSON, TN 38305

HAYDEN KISER
1047 DAISY LANE
LOUISA, KY 41230

HAYDEN MEDICAL INC
19425 SOLEDAD CANYON RD 411
SANTA CLARITA, CA 91351

HAYDEN ROBERT
20 HOLLY HILL RIDGE
MURPHY, NC 28906

HAYDEN, BRANDY T.
ADDRESS ON FILE

HAYDEN, BRITTANY A.
1924 LYNN AVE
GRANITE CITY, IL 62040

HAYDEN, HEATHER M.
ADDRESS ON FILE

HAYDEN, JEFFREY L.
103 EVERGREEN ST
ANNA, IL 62906

HAYDEN, KATRINA
ADDRESS ON FILE

HAYDEN, PENNY
8042 BIENVILLE DR A-108
NASHVILLE, TN 37211

HAYDON, TAMARA
ADDRESS ON FILE

HAYES DANA B
35 RIVER DRIVE
MINERAL BLUFF, GA 30559

HAYES ENERGY SERVICES LLC
123 ADDRESS RD
RAINBOW CITY, AL 12323

HAYES ENERGY SERVICES LLC
4055 STEELE STATION RD
RAINBOW CITY, AL 35906

HAYES ENERGY SERVICES LLC
4055 STEELE STATION RD
RANIBOW CITY, AL 35906

HAYES ENERGY SERVICES LLC
HELENA MUNICIPAL WATER & SEWER
702 CHERRY STREET
HELENA, AR  72342

HAYES II, NEAL H.
ADDRESS ON FILE

HAYES MARISSA L
P.O. BOX 747
BLUE RIDGE, GA  30513-0013

HAYES PAUL D
159 BENEFIELD RD
TURTLETOWN, TN  37391

HAYES, APRIL
104 WHITE PINE DRIVE
PLYMOUTH, NC  27962

HAYES, BOBBY
93 MISTY MTN TR
MORGANTON, GA  30560

HAYES, BRITTANY
204 WALTON ST
MONROE, GA  30655

HAYES, CHRISTINE
ADDRESS ON FILE

HAYES, CHRISTOPHER
11550 S. BISHOP
CHICAGO, IL  60643

HAYES, COLLEEN F.
4105 STATE RT 156
WATERLOO, IL  62298

HAYES, COLLEEN F.
ADDRESS ON FILE

HAYES, DIANE
111 LAUREL CROSSING
BLUE RIDGE, GA  30513

HAYES, HANNAH
141 SCHOOL ST
GLEN CARBON, IL  62034

HAYES, JACK W.
2551 PARK FOREST DR
EUGENE, OR  97405-0000

HAYES, JENNIFER A.
6928 HWY 1690
LOUISA, KY  41230

HAYES, JERI M.
ADDRESS ON FILE

HAYES, JESSICA
ADDRESS ON FILE

HAYES, JONI M.
ADDRESS ON FILE

HAYES, KATIE
7916 S MERRILL AVE
CHICAGO, IL  60617

HAYES, LATASHA
510 HOLCOMB ST
GRAYSON, KY  41143

HAYES, LAWRENCE W.
111 LAUREL CROSSING
BLUE RIDGE, GA  30513

HAYES, LOCUMS
6700 N ANDREWS AVE SUITE 600
FT LAUDERDALE, FL  33309-0000

HAYES, MEGAN
3874 KEITH VALLEY RD
COHUTTA, GA  30710

HAYES, MONICA
ADDRESS ON FILE

HAYES, PAULA S.
ADDRESS ON FILE

HAYES, QUINTIN D.
2731 STONEBRIDGE COURT
MARYVILLE, IL  62062

HAYES, UTLEY & HEDGSPETH
P.O. BOX 991069
LOUISVILLE, KY  40269-1069

HAYGOOD, AMIEE
ADDRESS ON FILE

HAYGOOD, AMIEE
ADDRESS ON FILE

HAYGOOD, KARIS
1033 NORTH AVE
WAUKEGAN, IL  60085

HAYLEE NIERMANN
108 E EGYPTIAN DR
HERRIN, IL  62948

HAYLES, CHERYL JANE M.
429 HORSESHOE DRIVE APT B
DEMING, NM  88030

HAYLEY, KIM P.
105 ANGE DRIVE
PLYMOUTH, NC  27962

HAYMON BRADLEY
801 HUDGENS ST
FYFFE, AL  35971-5255

HAYMON, KRISTEN M.
ADDRESS ON FILE

HAYMORE, JENNIFER L.
ADDRESS ON FILE

HAYMORE, TERESA
POB 2544
BLUE RIDGE, GA  30513

HAYNAM, ROBERT
2329 17TH ST SE
EAST CANTON, OH  44730

HAYNER CHELSEA
1699 N TERRY ST SPC 201
EUGENE, OR  97402

HAYNES SABRINA G
575 KAIN AVE
RAINSVILLE, AL  35986-8061

HAYNES, BETTY
15 HAYNES DRIVE
HINDMAN, KY  41822

HAYNES, BILLY
725 N AMERICA ROAD
GALATIA, IL  62935

HAYNES, DELLOYD
P O BOX 1216
DEMING, NM  88031

HAYNES, ELIANA G.
3838 KENDRA STREET
EUGENE, OR  97404-0000

HAYNES, HOSEA J.
12507 S MARSHFIELD AVE
CALUMET PARK, IL  60827-5940

HAYNES, LOREE
ADDRESS ON FILE

HAYNES, NORMA
303 WALKER DRIVE
MONROE, GA  30655-2244

HAYNES, STEPHANIE L.
ADDRESS ON FILE

HAYNES, THERASA M.
208 SPRINGDALE DR
BELLEVILLE, IL  62223

HAYNES, TONONA
1145 WILLIAMS GROVE RD
CAMDEN, TN  38320

HAYNES, WENDELL
611 W PINE 7
DEMING, NM  88030

HAYS JR., ROBERT W.
7248 ALTHORP WAY
NASHVILLE, TN  37211

HAYS JR., ROBERT W.
ADDRESS ON FILE

HAYS LEAH
3550 COUNTY RD 83
COLLINSVILLE, AL  35961

HAYS PLUMBING & HEATING, INC
600 RAILROAD AVE
LAS VEGAS, NM  87701

HAYS, AMANDA
5161 LOIS LN
KELL, IL  62853

HAYS, BRANDI R.
ADDRESS ON FILE

HAYS, GEORGE S.
963 LONG CANE RD
EDGEFIELD, SC  29824-4157

HAYS, KATHLEEN M.
ADDRESS ON FILE

HAYS, KAYLIE
97 TIMBER RIDGE DR
LEXINGTON, TN  38351

HAYS, OLIVER R.
ADDRESS ON FILE

HAYS, PHILLIP
113 OLIVER DRIVE
JACKSON, KY  41339

HAYS, TABITHA L.
ADDRESS ON FILE

HAYS, VADA
ADDRESS ON FILE

HAYWOOD, BEVERLY A.
3085 NEW ZION RD
MCKENZIE, TN  38201

HAYWOOD, SHERRY A.
38 16TH ST S.E.
MASSILLON, OH  44646

HAZARD FIRE & SAFETY EQUIP
P.O. BOX 147
BONNYMAN, KY  41719

HAZARD PETROLEUM INC.
P.O. BOX A
985 HIGHWAY 80 WEST
COMBS, KY  41729

HAZARDOUS WASTE HAULERS,INC
21745 MONI DRIVE
NEW LENOX, IL  60451

HAZEL, LORA J.
ADDRESS ON FILE

HAZEL, LORA
ADDRESS ON FILE

HAZEL, SONYA
5393 PHILLIPS RD 529
ELAINE, AR  72333

HAZELBAKER, ELIZABETH
ADDRESS ON FILE

HAZELETT, CLYDE S.
ADDRESS ON FILE

HAZELLIEF, ANGELA
22243 HIGHWAY 176
COLLINSVILLE, AL  35961

HAZELTON, JACLYN
325 TIMOTHY ST.
JUNCTION CITY, OR  97448

HAZEN, ERIN E.
204 FALLING LEAF WAY
MASCOUTAH, IL  62258

HAZEN-DIEHM, KEITH
ADDRESS ON FILE

HAZLETT, WANDA
ADDRESS ON FILE

HAZZARD MOVING & STORAGE CO
3728 MARKET STREET
SUITE 170
ST LOUIS, MO  63110

HAZZARD, AARON R
6821 RIPPLE CREEK DRIVE
LAFAYETTE, IN  47905-7537

HAZZARD, AARON R.
6821 RIPPLE CREEK DRIVE
LAFAYETTE, IN  47905-7537

HBAC SPECILATIES
3223 WINNEBAGO ST.
RIVERSIDE, CA  92503

HBD LAND INC
644 KINGSRIDGE DR
MONROE, GA  30655-2040

HC PRO
P.O. BOX 5094
BRENTWOOD, TN  37024

HCCA
6500 BARRIE ROAD
STE 250
MINNEAPOLIS, MN  55435

HCP FANNIN MEDICAL INVESTORS
POB 404485
ATLANTA, GA  30384-4485

HCP MOB MESQUITE, LLC
C/O HCP, INC.
3760 KILROY AIRPORT WAY
SUITE 300
LONG BEACH, CA  90806

HCP,INC
FILE  50144
LOS ANGELES, CA  90074-0144

HCPI/UTAH II- EVANSTON MOB
FILE 59920
LOS ANGELES, CA  90074-9920

HCPI/UTAH,II LLC
HCP MOB MESQUITE 2037
FILE  748406
LOS ANGELES, CA  90074-8406

HCPRO DECISION HEALTH
P.O. BOX 5094
BRENTWOOD, TN  37024-5094

HCPRO INC
P.O. BOX 5094
BRENTWOOD, TN  37024-5094

HCPRO
100 WINNDER CIRCLE, SUITE 300
BRENTWOOD, TN  37027

HCPRO
P O BOX 5094
BRENTWOOD, TN  37024

HCTEC LLC
P.O. BOX 306180
NASHVILLE, TN  37230-6180

HCTEC PARTNERS LLC
5106 MARYLAND WAY
BRENTWOOD, TN  37027

HCTEC PARTNERS LLC
P.O. BOX 306180
NASHVILLE, TN  37230-6180

HD COURIER
P.O. BOX 281
REDMOND, OR  97756-0000

HD MEDIA
P O BOX 2017
HUNTINGTON, WV  25720

HD SUPPLY /PEACHTREE
P.O. BOX 509058
SAN DIEGO, CA  92150-9058

HEAD, GINGER M.
ADDRESS ON FILE

HEAD, MARILYN
4137 DEERFIELD AVE S
DALTON, OH  44618

HEAD, MICHAEL
376 TOCCOA FARMS RD
MORGANTON, GA  30560

HEAD, ROBERT L. JR
P.O. BOX 2628
BLAIRSVILLE, GA  30514

HEAD, STEPHEN
525 FOREST ST
MONROE, GA  30655

HEADD, SARAH N.
527 E EVERETT ST
MARION, IL  62959

HEADLEY, SEAN M.
2813 BUXTON AVE
GRANITE CITY, IL  62040

HEADMAN, NATALEE
474 ALFRED DR
TOOELE, UT  84074

HEADRICK MARTHA A
1934 STREAK HILL RD
HIAWASSEE, GA  30546

HEADRICK, DONNA E.
ADDRESS ON FILE

HEADSETS.COM, INC
211 AUSTIN ST
SAN FRANCISCO, CA  94109

HEAGY, CYNTHIA L.
ADDRESS ON FILE

HEAGY, CYNTHIA
ADDRESS ON FILE

HEALES, TARA
ADDRESS ON FILE

HEALOGICS SPEC PHYS OF OREGON, LLC
28525 NETWORK PLACE
CHICAGO, IL  60673-1285

HEALOGICS SPEC PHYS OF OREGON, LLC
28526 NETWORK PLACE
CHICAGO, IL  60673-1285

HEALOGICS WOUND CARE & HYPERBARIC
SERVICE
28525 NETWORK PLACE
CHICAGO, IL  60673-1285

HEALOGICS WOUND CARE & HYPERBARIC
SVCS INC
28525 NETWORK PL
CHICAGO, IL  60673-1285

HEALOGICS WOUND CARE & HYPERBARIC
SVCS INC
28525 NETWORK PL
CHICAGO, IL  66073-1285

HEALOGICS WOUND CARE & HYPERBARIC
SVCS INC
5220 BELFORT ROAD
SUITE 130
JACKSONVILLE, FL 32256

HEALOGICS WOUND CARE & HYPERBARIC
SVCS INC
P.O. BOX 551187
JACKSONVILLE, FL 32255

HEALOGICS WOUND CARE
& HYPERBARIC SVCS INC
28525 NETWORK PL
CHICAGO, IL 66073-1285

HEALTH ADMIN CENTER
3773 CHERRY CREEK N DR
DENVER, CO 80209-0000

HEALTH ADMIN CENTER
P.O. BOX 469064
ATTN: CLAIMS DEPARTMENT
DENVER, CO 82046-9064

HEALTH ADVOCATE SOLUTIONS
P.O. BOX 561509
DENVER, CO 80256-1509

HEALTH ALLIANCE - HEALTHLINK
P.O. BOX 6003
ATTN: VOLUNTARY REFUNDS
URBANA, IL 61803-6003

HEALTH ALLIANCE HMO
P.O. BOX 6003
SCHAUMBURG, IL 60168-4003

HEALTH ALLIANCE MEDICAL PLAN INC
ATTN: CASH SERVICES
P.O. BOX 6003
URBANA, IL 61803-6003

HEALTH ALLIANCE MEDICAL PLANS ATTN:
RECOVERY DEPT
3310 FIELDS SOUTH DR
CHAMPAIGN, IL 61822

HEALTH ALLIANCE MEDICAL PLANS
ATTN: RECOVERY DEPARTMENT
3310 FIELDS SOUTH DRIVE
CHAMPAIGN, IL 61822

HEALTH ALLIANCE MEDICAL
RECOVERY DEPT
301 SOUTH VINE ST
URBANA, IL 61801

HEALTH ALLIANCE RECOVERT
P.O. BOX 772837
CHICAGO, IL 60677-2837

HEALTH ALLIANCE RECOVERY DEPT
P.O. BOX 6003
URBANA, IL 61803-6003

HEALTH ALLIANCE RECOVERY
3310 FIELDS SOUTH DRIVE
CHAMPAIGN, IL 61822

HEALTH ALLIANCE RECOVERY
P.O. BOX 772837
CHICAGO, IL 60677-2837

HEALTH ALLIANCE
102 E MAIN ST
URBANA, IL 61801

HEALTH ALLIANCE
301 S VINE ST
URBANA, IL 61801

HEALTH ALLIANCE
301 S VINE
URBANA, IL 61801

HEALTH ALLIANCE
301 SOUTH VINE
URBANA, IL 61801

HEALTH ALLIANCE
P O BOX 6003
URBANA, IL 61803

HEALTH ALLIANCE
P O BOX 6003
URBANA, IL 61803-6003

HEALTH ALLIANCE
P.O. BOX 30114
SALT LAKE CITY, UT 84130

HEALTH ALLIANCE
P.O. BOX 6003
CLAIMS DEPARTMENT
URBANA, IL 61801-6003

HEALTH ALLIANCE
P.O. BOX 6003
CLAIMS DEPARTMENT
URBANA, IL 61803

HEALTH ALLIANCE
P.O. BOX 6003
CLAIMS DEPARTMENT
URBANA, IL 61803-6003

HEALTH ALLIANCE
P.O. BOX 6003
URBANA, IL 61803-6003

HEALTH ALLIANCE
P.O. BOX 772837
CHICAGO, IL 60677

HEALTH ALLIANCE
PO BOX 6003
CLAIMS DEPARTMENT
URBANA, IL 61801-6003

HEALTH ALLIANCE
PO BOX 6003
URBANA, IL 61803

HEALTH ALLIANCE
PO BOX 772837
CHICAGO, IL  60677

HEALTH ALLIANCE
RECOVERY DEPARTMENT
3310 FIELDS SOUTH DR
CHAMPAIGN, IL  61822

HEALTH AMERICA PA - REFUNDS
P.O. BOX 8500-784182
PHILADELPHIA, PA  19178

HEALTH AMERICA
P.O. BOX 935005
C/O COTIVITI HEALTHCARE
ATLANTA, GA  31193-5005

HEALTH AND FAMILY SERVICES
2200 CHURCHILL ROAD
A1
SPRINGFIELD, IL  62702

HEALTH BENEFIT FUND LOCAL 17
ATTN JOY
P.O. BOX 160
PEWAUKEE, WI  53187-0000

HEALTH CARE AUTHORITY OF CITY OF
GREENVILLE, THE
DBA LV STABLER MEMORIAL HOSPITAL
29 LV STABLER DR
GREENVILLE, AL  36037

HEALTH CARE COMPLIANCE ASSOC
6500 BARRIE ROAD
SUITE 250
MINNEAPOLIS, MN  55435

HEALTH CARE INDEMNITY, INC
1100 DR MARTIN L KING JR BLVD
SUITE 500, ATTN: INS DEPT
NASHVILLE, TN  37203

HEALTH CARE INDEMNITY, INC, INSURANCE
DEPT
1100 CHARLOTTE AVE, SUITE 800
NASHVILLE, TN  37203

HEALTH CARE INSPIRATION
4237 S. MARKET COURT, STE C
SACRAMENTO, CA  95834-1230

HEALTH CARE LOGISTICS INC
P.O. BOX 400
CIRCLEVILLE, OH  43113-0400

HEALTH CARE LOGISTICS
PO BOX 400
CIRCLEVILLE, OH  43113

HEALTH CARE LOGISTICS, INC.
P.O. BOX 25
CIRCLEVILLE, OH  43113

HEALTH CARE SERVICE CLAIMS
OVERPAYMENT
29068 NETWORK PLACE
CHICAGO, IL  60673

HEALTH CARE SERVICE CORP
25552 NETWORK PLACE
CHICAGO, IL  60673-1255

HEALTH CARE SERVICE CORP
25718 NETWORK PLACE
REFUND/CASH DISBURSEMENTS
CHICAGO, IL  60673

HEALTH CARE SERVICE CORP
25718 NETWORK PLACE
REFUND/CASH DISBURSEMENTS
CHICAGO, IL  60673-1255

HEALTH CARE SERVICE CORP
300 EAST RANDOLPH
CHICAGO, IL  60601

HEALTH CARE SERVICE CORP
P.O. BOX 952366
ST LOUIS, MO  63195

HEALTH CARE SERVICE CORP
REFUND/CASH DISBURSEMENTS
25718 NETWORK PLACE
CHICAGO, IL  60673-1257

HEALTH CARE SERVICES CORP
25718 NETWORK PLACE
REFUND/CASH DISBURSEMENTS
CHICAGO, IL  60673-1257

HEALTH CARE SERVICES CORP
REFUND/CASH DISBURSEMENTS
25718 NETWORK PLACE
CHICAGO, IL  60673-1257

HEALTH CARE SYSTEMS INC
5755 CARMICHAEL PARKWAY
MONTGOMERY, AL  36117

HEALTH CAREER CONNECTION
300 FRANK OGAWA PLAZA STE 243
OAKLAND, CA  94612

HEALTH CAROUSEL LLC
P.O. BOX 714216
CINCINNATI, OH  45271-4216

HEALTH CAROUSEL LLC
P.O. BOX 714216
CINNCINNATI, OH  45271-4216

HEALTH CHOICE ENTERPRISES, LLC
4350 BROWNSBORO ROAD SUITE 133
LOUISVILLE, KY  40207

HEALTH CHOICE ENTERPRISES, LLC
4350 BROWNSBORO ROAD, STE 133
LOUISVILLE, KY  40207

HEALTH CHOICE UTAH
410 N 44TH ST SUITE 925
PHOENIX, AZ  85008

HEALTH CHOICE
410 NORTH 44TH STREET
PHOENIX, AZ  85008

HEALTH DATA INSIGHTS
9275 W TUSSEL RD STE 100 MS 4-R
LAS VEGAS, NV  89148

HEALTH ENGINE, LLC
ONE EAST UPPER WACKER DRIVE 3910
CHICAGO, IL  60601

HEALTH ENVIRONMENT ART SERVICES INC
76 W SEEGERS RD
ARLINGTON HEIGHTS, IL  60005

HEALTH EQUITY INC
15 WEST SCENIC POINT DR. STET400
ATTN: MEDICAL REFUNDS
DRAPER, UT  84020

HEALTH EQUITY
15 WEST SCENIC PONTE DR
SUITE 400
DRAPER, UT  84020

HEALTH EQUITY
ATTN: MEDICAL REFUNDS
15 W SCENIC POINTE DR STE 100
DRAPER, UT  84020

HEALTH FACILITIES PLANNING AND
DEVELOPMENT
120 - 1ST AVE WEST, SUITE 100
SEATTLE, WA  98119

HEALTH FACILITY SERVICES
ATTN: LIZ DAVIS
5800 W. 10TH STREET, SUITE 400
LITTLE ROCK, AR  72204

HEALTH GRADES, INC
8503 SOLUTION CENTER
CHICAGO, IL  60677-8005

HEALTH GRID, LLC
4203 VINELAND ROAD
SUITE K6
ORLANDO, FL  32811

HEALTH GRID, LLC
C/O RYAN A. KURTZ, MILLER & MARTIN PLLC
1180 WEST PEACHTREE ST. NW, SUITE 2100
ATLANTA, GA  30309

HEALTH MONITORING SYSTEMS, INC.
700 RIVER AVE STE 100
PITTSBURGH, PA  15212

HEALTH NAUTICA
1 SOUTH 376 SUMMIT AVE
OAKBROOK TERRACE, IL  60181

HEALTH NET FEDERAL SERVICES LLC
P.O. BOX 2890
ATTN: REFUND DEPT
RANCHO CORDOVA, CA  95741

HEALTH NET FEDERAL SERVICES,LLC
P.O. BOX 2606
VIRGINIA BEACH, VA  23450

HEALTH NET FEDERAL SERVICES,LLC
P.O. BOX 2890
ATTN: REFUND DEPT
RANCHO CORDOVA, CA  95741

HEALTH NET FEDERAL SERVICES,LLC
P.O. BOX 2890
RANCHO CORDOVA, CA  95741

HEALTH NET FEDERAL SERVICES,LLC
P.O. BOX 870140
SURFSIDE BEACH, SC  29587-0000

HEALTH NET OF OREGON
P.O. BOX 9103
VAN NUYS, CA  91409

HEALTH NET
FILE 056527
LOS ANGELES, CA  90074

HEALTH NET
FILE 56527
LOS ANGELES, CA  90074

HEALTH NET
P.O. BOX 419089
FINANCE DEPT PC3
RANCHO CORDOVA, CA  95742-9110

HEALTH NET
P.O. BOX 419089
FINANCE DEPT PC3
RONCHO CORDOVA, CA  95742-9110

HEALTH NET
P.O. BOX 9040
FARMINGTON, MO  63640-9040

HEALTH NET
REFUNDS FILE 06527
LOS ANGELOS, CA  90074

HEALTH OPTIONS OF ILLINOIS
P.O. BOX 678
HINSDALE, IL  60521

HEALTH PARTNERS
P.O. BOX 1289
MINNEAPOLIS, MN  55440

HEALTH PARTNERS
P.O. BOX 1289
MINNEAPOLIS, MN  55440-1289

HEALTH PARTNERS
PO BOX 1289
MINNEAPOLIS, MN  55440-1289

HEALTH PHYSICS NORTHWEST
7525 SE LAKE ROAD
MILWAUKIE, OR  97267

HEALTH PLAN ADMINISTRATORS LLC
54 WESTCHESTER DR
STE 20
YOUNGSTOWN, OH  44515

HEALTH PLAN OF UPPER OHIO VALLEY, THE
P.O. BOX 4816
MASSILLON, OH  44648-9908

HEALTH PLAN SECURECARE MC, THE
P.O. BOX 4816
MASSILLON, OH  44648

HEALTH PROMOTIONSNOW
1270 GLEN AVE
MOORESTOWN, NJ  08057

HEALTH SERVICES CONSULTANTS
P.O. BOX 3037
4102 BELMONT POINT
CHAMPAIGN, IL  61826-3037

HEALTH SPECIAL RISK, INC
4100 MEDICAL PARKWAY
CARROLLTON, TX  75007

HEALTH STREAM, INC
209 10TH AVE SOUTH, SUITE 450
NASHVILLE, TN  37023

HEALTH STREAM, INC
SARA STANTON
REGIONAL CLIENT ACCOUNT EXECUTIVE
500 11TH AVENUE, NORTH, SUITE 1000
NASHVILLE, TN  37203

HEALTH TRUST WORKFORCE SOLUTIONS
JEFFREY GREENLUND
VP OF STRATEGIC ACCOUNTS
1000 SAWGRASS PARKWAY
SUNRISE, FL  33323

HEALTH TRUST WORKFORCE SOLUTIONS,
LLC
P.O. BOX 742697
ATLANTA, GA  30374-2697

HEALTH TRUST WORKFORCE SOLUTIONS,
LLC
PO BOX 742697
ATLANTA, GA  30374-2697

HEALTHAMERICA PA
P.O. BOX 935005
COTIVITI HEALTHCARE
ATLANTA, GA  31193-5005

HEALTHAMERICA
P.O. BOX 67103
HARRISBURG, PA  17106-7103

HEALTHCARE & FAMILY SERV OF IL
201 S GRAND AVE EAST
SPRINGFIELD, IL  62763

HEALTHCARE & FAMILY SERVICES
2200 CHURCHILL ROAD, A-1
OIG-COLLECTIONS UNIT
SRPINGFIELD, IL  62702

HEALTHCARE & FAMILY SERVICES
ATTN: RAC COLLECTION UNIT
2200 CHURCHILL ROAD, BUILDING A-1
SPRINGFIELD, IL  62702-0000

HEALTHCARE & FAMILY SERVICES
BUREAU OF FISCAL OPERATIONS
P.O. BOX 19491
SPRINGFIELD, IL  62794-9491

HEALTHCARE & FAMILY SERVICES
OIG-COLLECTIONS UNIT
2200 CHURCHILL ROAD, A-1
SPRINGFIELD, IL  62702

HEALTHCARE & FAMILY SERVICES
THIRD PARTY LIABILITY SECTION
P.O. BOX 19140
SPRINGFIELD, IL  62794-9995

HEALTHCARE AND FAMILY SERVICES
100 S GRAND AVE E
SPRINGFIELD, IL  62762

HEALTHCARE AND FAMILY SERVICES
BUREAU OF FISCAL OPERATIONS
P.O. BOX 19491
SPRINGFIELD, IL  62794-9491

HEALTHCARE AND FAMILY SERVICES
OIG-COLLECTIONS UNIT
2200 CHURCHILL ROAD, A-1
SPRINGFIELD, IL  62702

HEALTHCARE AND FAMILY SERVICES
P.O. BOX 19140
SPRINGFIELD, IL  62794-9995

HEALTHCARE AND FAMILY SERVICES
P.O. BOX 19140
THIRD PARTY LIABILITY SECTION
SPRINGFIELD, IL  62794-9995

HEALTHCARE APPRAISERS INC
2101 NW CORPORATE BLVD
STE 400
BOCA RATON, FL  33431

HEALTHCARE APPRAISERS INC
75 NW 1ST AVE
SUITE 201
DELRAY BEACH, FL  33444

HEALTHCARE DESIGN & CONSTRUCTION
18302 IRVINE BLVD. STE 120
TUSTIN, CA  92780

HEALTHCARE EQUIPMENT FINANCE
P O BOX 641419
PITTSBURGH, PA  15264

HEALTHCARE EQUIPMENT FINANCE
P.O. BOX 641419
PITTSBURG, PA  15264-1419

HEALTHCARE EQUIPMENT FINANCE
P.O. BOX 641419
PITTSBURGH, PA  15261-1419

HEALTHCARE EQUIPMENT FINANCE
P.O. BOX 641419
PITTSBURGH, PA  15264

HEALTHCARE EQUIPMENT FINANCE
P.O. BOX 641419
PITTSBURGH, PA  15264-1419

HEALTHCARE EQUIPMENT FINANCE
P.O. BOX 645811
PITTSBURGH, PA  15264

HEALTHCARE EQUIPMENT FINANCE
P.O. BOX 645811
PITTSBURGH, PA  15264-1419

HEALTHCARE EXTRANETS, LLC
P.O. BOX 92200
ALBUQUERQUE, NM  87199-2200

HEALTHCARE FACILITY REGULATION
DIVISION
P.O. BOX 741328
ATLANTA, GA  30374-1328

HEALTHCARE FINANCIAL MANAGAMENT
ASSOC.
P.O. BOX 4237
CAROL STREAM, IL  60197-4237

HEALTHCARE FINANCIAL MANAGEMENT
ASSOCIATION
THREE WESTBROOK CORPORATE CENTER
STE 600
WESTCHESTER, IL  60154-5700

HEALTHCARE FINANCIAL MGMT ASS0
DEPT 77-5195
CHICAGO, IL  60678-5195

HEALTHCARE INFECTION CONTROL
SOLUTIONS
325 LEFFINGWELL AVE
ST LOUIS, MO  63122

HEALTHCARE LOGISTICS, INC.
P.O. BOX 400
CIRCLEVILLE, OH  43113-0400

HEALTHCARE LOGISTICS, INC.
POB 400
CIRCLEVILLE, OH  43113-0400

HEALTHCARE MANAGEMENT, LLC
P.O. BOX 1929
GRAND JUNCTION, CO  81502

HEALTHCARE PARTNERS OF NV
P.O. BOX 94017
LAS VEGAS, NV  89193

HEALTHCARE PARTNERS
P.O. BOX 95638
LAS VEGAS, NV  89193-5638

HEALTHCARE RECEIVABLE SPECIALISTS INC
100 N INDEPENDENCE MALL W
STE 5NW - FEDERAL RESERVE BANK BLDG
PHILADELPHIA, PA  19106

HEALTHCARE REIMBURSEMENT SOLUTIONS
INC
1456 N KENNYMEAD ST
ORANGE, CA  92869

HEALTHCARE SERVICE CLIAMS
OVERPAYMENT
29068 NETWORK PLACE
CHICAGO, IL  60673-1290

HEALTHCARE SERVICE CORP
25552 NETWORK PLACE
CHICAGO, IL  60673

HEALTHCARE SERVICE CORP
25553 NETWORK PLACE
CHICAGO, IL  60673

HEALTHCARE SERVICE CORP
25718 NETWORK PLACE
CHICAGO, IL  60673-0000

HEALTHCARE SERVICE CORP
25718 NETWORK PLACE
REFUND DEPT
CHICAGO, IL  60673

HEALTHCARE SERVICE CORP
P O BOX 30870
ALBUQUERQUE, NM  87109

HEALTHCARE SERVICE CORP
P.O. BOX 952366
ST LOUIS, MO  63195

HEALTHCARE SERVICE CORP
REFUND DEPT
25718 NETWORK PLACE
CHICAGO, IL  60673-1257

HEALTHCARE SERVICE CORPORATION
300 EAST RANDOLPH
CHICAGO, IL  60601-5099

HEALTHCARE SERVICE CORPORATION
P O BOX 731431
DALLAS, TX  75373-1431

HEALTHCARE TRANSFORMATION, LLC
70 WEST MADISON
SUITE 1400
CHICAGO, IL  60602

HEALTHCHOICE INTEGRATED CARE
1300 S YALE ST
FLAGSTAFF, AZ  86001

HEALTHCOM MEDIA
259 VETERANS LANE SUITE 201
DOYLESTOWN, PA  18901

HEALTHDIRECT INSTITUTIONAL
PHARMACY SERV INC 128
P.O. BOX 988
BUFFALO, NY  14240-0988

HEALTHDIRECT PHARMACY 128
7846 AVIATION DR
MARION, IL  62948

HEALTHDIRECT PHARMACY 128
7846 AVIATION DRIVE
MARION, IL  62959

HEALTHEQUITY,INC
15 WEST SCENIC POINT DR STE 400
DRAPER, UT  84020

HEALTHER GIBSON
ADDRESS ON FILE

HEALTHGRADES OPERATING COMPANY INC
8503 SOLUTION CENTER
CHICAGO, IL  60677-8005

HEALTHGRADES OPERATING COMPANY INC
ROB DRAUGHON, CHIEF EXECUTIVE
OFFICER
999 18TH STREET SUITE 600
DENVER, CO  80202

HEALTHGRID COORDINATED CARE
SOLUTIONS INC
4203 VINELAND RD
STE K-6
ORLANDO, FL  32811

HEALTHICITY LLC
P.O. BOX 639428
CINCINNATI, OH  45263-9428

HEALTHLINK DIMENSIONS LLC
6 CONCOURSE PARKWAY
SUITE 1000
ATLANTA, GA  30328

HEALTHLINK DIMENSIONS
6 CONCOURSE PARKWAY
SUITE 1000
ATLANTA, GA  30328

HEALTHLINK FBO
STATE OF ILLINOIS HEALTH PLAN
1831 CHESTNUT STREET
ST LOUIS, MO  63103

HEALTHLINK FBO
STATE OF ILLINOIS HEALTH PLAN
1831 CHESTNUT STREET
ST. LOUIS, MO  63103

HEALTHLINK HMO INC
CONDUENT
P.O.BOX 30114
SALT LAKE CITY, UT  84130

HEALTHLINK HMO
P.O. BOX 411580
SAINT LOUIS, MO  63141-1580

HEALTHLINK HMO
P.O. BOX 411580
ST LOUIS, MO  63141-1580

HEALTHLINK HMO
P.O. BOX 6501
CAROL STREAM, IL  60197-6501

HEALTHLINK HMO
P.O.BOX 419104
ST LOUIS, MO  63141

HEALTHLINK INC
P.O. BOX 6501
CAROL STREAM, IL  60197-6501

HEALTHLINK OPEN ACCESS
P.O. BOX 411580
ATTN: CLAIMS
ST LOUIS, MO  63141-1580

HEALTHLINK ST OF IL HEALTH
1831 CHESTNUT ST
ST LOUIS, MO  63103

HEALTHLINK STATE OF IL
FINANCE DEPT
1831 CHESTNUT ST
ST LOUIS, MO  63103

HEALTHLINK STATE OF ILLINOIS
ATTN:  FINANCE DEPARTMENT
1831 CHESTNUT ST
ST. LOUIS, MO  63103

HEALTHLINK STATE
P.O. BOX 411580
ST LOUIS, MO  63141

HEALTHLINK
1831 CHESTNUT ST
ST LOUIS, MO  63103

HEALTHLINK
ATTN: REFUNDS MOM903-3189
1831 CHESTNUT ST
ST LOUIS, MO  63103-0000

HEALTHLINK
ATTN:FINANCE-VENDOR REFUND
1831 CHESTNUT ST
ST LOUIS, MO  63103

HEALTHLINK
CLAIMS DEPT
P.O. BOX 411580
ST LOUIS, MO  63141

HEALTHLINK
P.O. BOX 3008
NAPERVILLE, IL  60566

HEALTHLINK
P.O. BOX 419104
ST LOUIS, MO  63141

HEALTHLINK
P.O. BOX 6501
CAROL STREAM, IL  60197

HEALTHLINK
P.O. BOX 6501
CAROL STREAM, IL  60197-6501

HEALTHLINK
PO BOX 6501
CAROL STREAM, IL  60197

HEALTHLINK
STATE OF IL HEALTH PLAN REFUNDS
P.O. BOX 8400
LONDON, KY  40742

HEALTHLINK
STATE OF IL HEALTH PLAN
1831 CHESTNUT STREET
ST LOUIS, MO  63103

HEALTHLINK
STATE OF ILLINOIS HEALTH PLAN
1831 CHESTNUT ST
ST LOUIS, MO  63103

HEALTHLINK
STATE OF ILLINOIS HEALTH PLAN
1831 CHESTNUT STREET
ST LOUIS, MO  63103

HEALTHLINK
STATE OF ILLINOIS HEALTH PLAN
1831 CHESTNUT STREET
ST. LOUIS, MO  63103

HEALTHLINK
STATE OF ILLINOIS HEALTH PLAN
P.O. BOX 411580
ST LOUIS, MO  63141

HEALTHLINK, INC
P.O. BOX 6501
CAROL STREAM, IL  60197-6501

HEALTHLINK, INC.
P.O. BOX 6501
CAROL STREAM, IL  60197-6501

HEALTHLINK, INC.
P.O.BOX 6501
CAROL STREAM, IL  60197-6501

HEALTHLINK-STATE OF IL
ATTN: CLAIMS DEPT
P.O. BOX 411580
ST LOUIS, MO  63141

HEALTHMARK INDUSTRIES CO INC
DEPT 7058
P.O. BOX 30516
LANSING, MI  48909-8016

HEALTHMARK INDUSTRIES INC
18600 MALYN
FRASER, MI  48026-0000

HEALTHMARK
DEPT 7058
PO BOX 30516
LANSING, MI  48909

HEALTHNAUTICA
15376 SUMMIT AVE COUT B
OAKBROOK TERRACE, IL  60181

HEALTHNET CA MEDI-CAL
P O BOX 14598
LEXINGTON, KY  40512

HEALTHNET FEDERAL SERVICES
PO BOX 2890
RANCHO CORDOVA, CA  95741

HEALTHNET OF OREGON
13221 SW 68TH PKWY  200
TIGARD, OR  97223-8328

HEALTHNET OF OREGON
P.O. BOX 14130
LEXINGTON, KY  40512

HEALTHNET OR REFUNDS
P O BOX 894290
LOS ANGELES, CA  90189-4290

HEALTHNET PLAN OF OREGON
P O BOX 748084
LOS ANGELES, CA  90074-8084

HEALTHNET PLAN OF OREGON
P.O. BOX 748084
LOS ANGELES, CA  90074-8084

HEALTHNET RUBY MEDICARE
P O BOX 9030
FARMINGTON, MO  63640-9030

HEALTHNET
P.O. BOX 14702
LEXINGTON, KY  40512

HEALTHPLAN SECURECARE
1110 MAIN ST
ATTN: FUNDS RECOVERY DEPT
WHEELING, WV  26003

HEALTHPLN SECURECARE
P.O. BOX 4816
MASSILLON, OH  44648

HEALTHPORT TECHNOLOGIES, LLC
P.O. BOX 409669
ATLANTA, GA  30384

HEALTHSCOPE BENEFITS INC
27 CORPORATE HILL DR
LITTLE ROCK, AR 72205

HEALTHSCOPE BENEFITS INC
ATTN: FINANCE/REFUNDS
P.O. BOX 99004
LUBBOCK, TX 79490-9004

HEALTHSCOPE BENEFITS INC
ATTN: MEDICAL REFUNDS
27 CORPORATE HILL DR
LITTLE ROCK, AR 72205

HEALTHSCOPE BENEFITS INC
ATTN: RECOVERIES DEPT
P.O. BOX 779
LITTLE ROCK, AR 72203

HEALTHSCOPE BENEFITS INC
P.O. BOX 93660
LUBBOCK, TX 79493

HEALTHSCOPE BENEFITS
27 CORPORATE HILL DR
LITTLE ROCK, AR 72205

HEALTHSCOPE BENEFITS
ATTN: FINANCE/REFUNDS
P.O. BOX 99004
LUBBOCK, TX 79490-9004

HEALTHSCOPE
27 CORPORATE HILL DR
LITTLE ROCK, AR 72205

HEALTHSCOPE
P.O.BOX 99005
LUBBOCK, TX 79490

HEALTHSMART BENEFIT SOLUTIONS
ATTN: FINANCE/REFUNDS
P.O. BOX 3262
CHARLESTON, WV 25332

HEALTHSMART BENEFIT SOLUTIONS, INC
ATTN: OVERPAYMENT RECOVERY
P.O. BOX 2451
CHARLESTON, WV 25329-2451

HEALTHSMART CASUALTY CLAIMS
P.O. BOX 3389
CHARLESTON, WV 25333-3389

HEALTHSMART
P.O. BOX 3244
CHARLESTON, WV 25332

HEALTHSPRING MCR REPLACEMENT
P. O. BOX 981804
EL PASO, TX 79998

HEALTHSPRINGS
9701 W HIGGINS ROAD
STE 360
ROSEMONT, IL 60018

HEALTHSPRINGS
P.O. BOX 20012
NASHVILLE, TN 37202

HEALTHSTREAM, INC.
209 10TH AVE SOUTH
SUITE 450
NASHVILLE, TN 37203

HEALTHSTREAM, INC.
P.O. BOX 102817
ATLANTA, GA 30368-2817

HEALTHTRONICS MOBILE SOLUTIONS
P.O. BOX 95333
GRAPEVINE, TX 76099-9732

HEALTHTRUST INC
HEALTHTRUST WORKFORCE SOLUTIONS
LLC
P.O. BOX 742697
ATLANTA, GA 30374-2697

HEALTHTRUST INC. WORKFORCE
SOLUTIONS, LLC
P.O. BOX 742697
ATLANTA, GA 30374-2697

HEALTHTRUST PURCHASING GROUP
1100 CHARLOTTE AVENUE
SUITE 1100
NASHVILLE, TN 37203

HEALTHTRUST WORKFORCE SOLUTIONS
2800
P.O. BOX 742697
ATLANTA, GA 30374-2697

HEALTHTRUST WORKFORCE SOLUTIONS,
LLC
1100 DR. MARTIN L. KING JR. BLVD
STE 1100
NASHVILLE, TN 37203

HEALTHTRUST WORKFORCE SOLUTIONS,
LLC
P.O. BOX 742697
ATLANTA, GA 30374-2697

HEALTHY CHILDREN PROJECT INC
327 QUAKER MEETING HOUSE RD
EAST SANDWICH, MA 02537-0000

HEALTHY U
P.O. BOX 45180
SALT LAKE CITY, UT 84145

HEALTHYWAGE LLC
1234 S DIXIE HWY 1071
CORAL GABLES, FL 33146

HEANEY, ALYSSA D.
ADDRESS ON FILE

HEANEY, BARBARA
1343 RAINBOW CIR
MANTENO, IL 60950

HEANEY, VINCENT J.
ADDRESS ON FILE

HEAP, DENISE
ADDRESS ON FILE

HEAP, SARAH J.
618 HERSCHLER AVE
EVANSTON, WY  82930-5125

HEAPE, CARROLL G.
2915 HARDING AVE
GRANITE CITY, IL  62040

HEARD, DAONNA S.
ADDRESS ON FILE

HEARD, LESSIE
8336 S SCOTTSDALE AVE
CHICAGO, IL  60652

HEARD, SAVANNAH
ADDRESS ON FILE

HEARN PAPER CO, THE
556 N MERIDIAN RD
YOUNGSTOWN, OH  44509

HEARNE, KATHERINE F.
10537 SHARON LN
MOKENA, IL  60448

HEARNS, TERRELL
16225 CLIFTON PARK
MARKHAM, IL  60428

HEARON, ANGELA L.
17757 PAXTON AVE
LANSING, IL  60438

HEART & LUNG
117 SEABOARD LANE
SUITE D200
FRANKLIN, TN  37067

HEART CARE CENTERS OF ILLINOIS
13011 S. 104 AVE, STE 100
PALOS PARK, IL  60464

HEART CARE IMAGING, INC
760 NORTH US HIGHWAY ONE
TEQUESTA, FL  33469

HEART CARE SPECIALISTS, LLC
450 N NEW BALLAS ROAD
SUITE 270W
SAINT LOUIS, MO  63141

HEART OF TEXAS EMS, INC
P.O. BOX 3066
EARLY, TX  76803

HEARTLAND BEHAVIORAL HEALTH
3000 ERIE SOUTH
MASSILLON, OH  44646-7976

HEARTLAND BUSINESS CREDIT
390 UNION BLVD., STE 600
LAKEWOOD, CO  80228

HEARTLAND COURIER SERVICE
KELLEY BULLOCK
1209 ELECTION DRIVE
BENTON, IL  62812

HEARTLAND NATIONAL INS
P.O. BOX 10813
CLEARWATER, FL  33757

HEARTLAND NATIONAL INSURANCE
P.O. BOX 2878
SALT LAKE CITY, UT  84110

HEARTLAND NATIONAL INSURANCE
P.O. BOX 2878
SALT LAKE CITY, UT  84110-2878

HEARTLAND NATIONAL INSURANCE
PO BOX 2878
SALT LAKE CITY, UT  84110-2878

HEARTLAND PET FEST
P.O. BOX 342
MARION, IL  62959

HEARTLAND PROFESSIONAL PARK
LOT OWNERS ASSOCIATION
3401 OFFICE PARK DRIVE
MARION, IL  62959

HEARTLAND REGIONAL MED CNTR
C/O CHRISSY FRYMIRE
3333 WEST DEYOUNG
MARION, IL  62959

HEARTLAND REGIONAL MEDICAL CENTER
ENTITY 0143
3333 WEST DEYOUNG STREET
MARION, IL  52959

HEARTLAND REGIONAL MEDICAL
P.O. BOX 60545
ST LOUIS, MO  63160

HEARTLAND RURAL HEALTHCARE, LLC
208 SOUTH LASALLE STREET
SUITE 814
CHICAGO, IL  60604

HEARTLAND SPINE INSTITUTE
304 SOUTH MOUNT ASHBURN RD
CAPE GIRARDEAU, MO  63703

HEARTLAND WOMENS HEALTHCARE
3230 VETERANS MEMORIAL DR
MOUNT VERNON, IL  62864

HEARTLAND
14206 OVERBROOK RD
LEAWOOD, KS  66224

HEARTLINK ALA HOSP ASSO TRAINING CTR
500 NORTH EAST BLVD
MONTGOMERY, AL  36117

HEARTS FOR AUTISM
P O BOX 2578
LAS CRUCES, NM  88004

HEARTSILL, ELIZABETH
8273 EAGLE POINTE DR
MERIDIAN, MS  39305-9143

HEARTSILL, SANDRA P.
3535 HONORAVILLE RD
GREENVILLE, AL  36037-6457

HEATER, JESSICA
516 S. VINE ST
ORRVILLE, OH  44667

HEATH EQUITY INC
15 W SCENIC POINTE DR
SUITE 100
DRAPER, UT  84020

HEATH JESSICA H
P.O. BOX 680824
FORT PAYNE, AL  35968-7460

HEATH RHONDA
ADDRESS ON FILE

HEATH, BOBBIE
P.O. BOX 144
AUGUSTA, GA  30903

HEATH, CANDY
ADDRESS ON FILE

HEATH, MOLLY D.
ADDRESS ON FILE

HEATH, RHONDA W.
105 CANTERBURY RD
WASHINGTON, NC  27889

HEATH, RHONDA W.
ADDRESS ON FILE

HEATH, WENDY
ADDRESS ON FILE

HEATHER A CAIN
1601 W COPELAND ST
MARION, IL  62959

HEATHER BAGENTS
6480 GREENVILLE HWY
LUVERNE, AL  36049

HEATHER COOK FOR EDITH COZART
17340 HWY 22 N
WILDERSVILLE, TN  38388

HEATHER DIFFER
ADDRESS ON FILE

HEATHER FORESMEN
362 JOHNSON FORD RD
EPWORTH, GA  30541

HEATHER GARDINER
ADDRESS ON FILE

HEATHER JONES
4895 OVERHILL DR NW
DEMING, NM  88030

HEATHER JORDAN
1917 MEADOW DR
WOOSTER, OH  44691

HEATHER M GARNES
654 S WELLS ST
SHREVE, OH  44676

HEATHER M JONES
818-B FOSTER AVE
CAMBRIDGE, OH  43725

HEATHER M RICHMOND MUNYON
1811 PACKARD CT
SPRING HILL, TN  37174

HEATHER MORRISON-BEAN
ADDRESS ON FILE

HEATHER SANDERS
1460 G STREET
SPRINGFIELD, OR  97477

HEATHER SPAUGH
P.O. BOX 2
GOOD HOPE, GA  30641-0002

HEATHER SPRUILL
1485 DAN PEELE RD
WILLIAMSTON, NC  27892

HEATHER WILKERSON
ADDRESS ON FILE

HEATHER WOOTEN
ADDRESS ON FILE

HEATHER YOUNG
ADDRESS ON FILE

HEATHER, DONALD
3180 MEADOWCREST ST NW
MASSILLON, OH  44647-8633

HEATHERLY, NEAL R.
1625 HENDERSON AVE SPC D2
EUGENE, OR  97403-0000

HEATHERLY, RHONDA R.
ADDRESS ON FILE

HEATHLINK, INC.
P.O. BOX 6501
CAROL STREAM, IL  60197-6501

HEATLEY, MARK N.
2503 LARRY DR
BIGSPRING, TX  79720

HEATON FREDERICK C JR
430 OAK TREE LANE
P.O. BOX 10
NEW BURNSIDE, IL  62967

HEATON, BETTY L.
ADDRESS ON FILE

HEATON, GARY L.
ADDRESS ON FILE

HEATON, HILLARY
ADDRESS ON FILE

HEAVEN ON EARTH
1001 SW WASHINGTON STREET
PEORIA, IL  61602-0000

HEAVEN SCENT CLEANING INC
233 HEATHERSTONE DR
CHATHAM, IL  62629

HEAVENER, BRITTNEY L.
ADDRESS ON FILE

HEB GROCERY COMPANY
2000 S. GREGG ST
BIG SPRING, TX  79720

HEBBELER, LESLIE
ADDRESS ON FILE

HEBBELER, LESLIE
ADDRESS ON FILE

HEBERER, ERIC
5881 RENKEN RD
DORSEY, IL  62021

HEBERT, SHAD
ADDRESS ON FILE

HECHLER, MATTHEW J.
963 BROOKFIELD CIRCLE
HENAGAR, AL  35978

HECHT, CHAD
112 ALLAN ST
CHESTER, IL  62233-2226

HECK, EUGENE F.
4917 PONTIAC LN
EVANSVILLE, IL  62242

HECK, RITA
20900 B N PAPERTOWN LN
BLUFORD, IL  62814

HECK, ROBERT
217 S EAST 1ST STREET
GALVA, IL  61434

HECK, WILLIAM G.
1060 ROOSEVELT ST NE
MASSILLON, OH  44646

HECKES, JUDITH
P.O. BOX 78
WOLF LAKE, IL  62998

HECKLI, JAMES W.
30 COLUMBIA DR
TOOELE, UT  84074

HECTOR, DELAROSA
14802 TROY AVE
POSEN, IL  60469

HEDDEN, DAWN
132 TANGLEWOOD RDG
MURPHY, NC  28906

HEDDEN, ROY D.
203 DUSTY DIXIE FARM RD
ELILJAY, GA  30540

HEDDLESTEN, BECKY
914 S 10TH ST
DEMING, NM  88030

HEDGE, KENNETH D.
222 HOLIDAY MH PK
GRANITE CITY, IL  62040

HEDGES, INDIANA DAVID
2362 SANDERLING CT.
SODDY DAISY, TN  37379-5854

HEDIN, ABIGAIL
ADDRESS ON FILE

HEDLIND, CHRISTI M.
ADDRESS ON FILE

HEDRICK, ANNA M.
ADDRESS ON FILE

HEDRICK, CINDY S.
2691 COUNTY ROAD 1580 N
MT. ERIE, IL  62446

HEDRICK, LARRY A.
2107 BERWIN LN
EUGENE, OR  97404-0000

HEDRICK, REBECCA
53 EBERHART DR
CASEYVILLE, IL  62232

HEDRICK-HAMILTON, TRACEY
ADDRESS ON FILE

HEELEIN VAL N
619 SUMMERLYN DR
ANTIOCH, IL  60002

HEEPKE FARMS INC
3776 ROCK HILL RD
EDWARDSVILLE, IL  62025-5916

HEER, BRENDA
11217 LUETTINGER RD
TRENTON, IL  62293

HEERES, ANTONINA

HEERES, ANTONINA
P.O. BOX 265
BLUE RIDGE, GA  30513

HEERN, CASSIE L.
ADDRESS ON FILE

HEFF MED
1211 MIDDLE RD
GLENSHAW, PA  15116

HEFFERNAN, JAMES
2804 W 111TH STREET
CHICAGO, IL  60655

HEFFINGTON, JAMES M.
1108 S GRANGER STREET
HARRISBURG, IL  62946

HEFFNER, JAN L.
2001 STATE HWY 118 APT. 7
ALPINE, TX  79830

HEFLEBOWER, JOEL
ADDRESS ON FILE

HEFLING, DOROTHY R.
6878 ALLIANCE RD NW
P.O. BOX 338
MALVERN, OH  44644

HEFLING, FANNIE
10133 S LOWE AVE
CHICAGO, IL  60628

HEFNER, AMBER
ADDRESS ON FILE

HEFNER, RANDY M.
ADDRESS ON FILE

HEFTY, KATHRYN L.
ADDRESS ON FILE

HEGEMANN, KATIE
ADDRESS ON FILE

HEGGER, JOHN K.
ADDRESS ON FILE

HEGWOOD, AMY M.
ADDRESS ON FILE

HEGYESI, REBECCA A.
ADDRESS ON FILE

HEIBNER, KIMBERLY R.
2311 WEST CHERRY ST
HERRIN, IL  62948

HEIDE, ROBIN
ADDRESS ON FILE

HEIDERMAN, ZACHARY M.
167 N CRANBERRY LAKE DR
HAINESVILLE, IL  60073

HEIDI DAVIS
P.O. BOX 2373
MESQUITE, NV  89027-2945

HEIDI HAAS
P O BOX 392
MIMBRES, NM  88049

HEIDI TOPE
365 CROWN HILL RD
ORRVILLE, OH  44667

HEIDRUN, MEISER
2405 CARLETON DR
BIG SPRING, TX  79720-0000

HEIDTKE, ARICA A.
1190 SOUTH A STREET APT19
SPRINGFIELD, OR  97477

HEIER KIMBERLY A
812 AUTUMN RISE LANE
COLUMBIA, IL  62236

HEIGL TECHNOLOGIES
7014 PRESIDENTIAL LANE
KNOXVILLE, TN  37931

HEIGL TECHNOLOGIES
7667 CAHILL ROAD
SUITE 100
EDINA, MN  55439

HEIM, BENJAMIN A.
37 INVADER LN
WINFIELD, PA  17889-8940

HEIMAN, JOYCE
2525 PINE ST
GRANITE CITY, IL  62040

HEIMANN, LINDA M
813 CHERRY RD NW
MASSILLON, OH  44647

HEIN CONSTRUCTION
56 N CEDAR
GALESBURG, IL  61401

HEIN, BARBARA
705 KAY LYNN DR
LAS VEGAS, NM  87701

HEINE, KEVIN T.
ADDRESS ON FILE

HEINE, SARAH E.
ADDRESS ON FILE

HEINECKE, WAYNE
813 S EAST STREET
NEW ATHENS, IL  62264

HEINEMEYER, ALICIA A.
ADDRESS ON FILE

HEINEN, HEINEN
1015 CARTER ST
RED BUD, IL  62278

HEINKEL ART
1800 ORCHARD STREET
EUGENE, OR  97403-0000

HEINRICH KEVIN ANDREW
707 DRIFTWOOD DR
EUGENE, OR  97402-0000

HEINRICH, ALICIA
ADDRESS ON FILE

HEINRICH, DANETTE
ADDRESS ON FILE

HEINS, LAURA
P O BOX 401760
HESPERIA, CA  92340

HEINTZ, KAREN R.
20318 GRACELAND LANE
FRANKFORT, IL  60423

HEINTZ, MICHAEL
ADDRESS ON FILE

HEINZ DIPSENSING COMPANY
2293 SWEENEY DR
CLINTON, PA  15026

HEINZ, JAYNE F
ADDRESS ON FILE

HEINZ, MARILEE
5035 INDIAN HILLS DR
EDWARDSVILLE, IL  62025

HEISE, CARISSA
4521 FOUNTAIN BROOK DR
WATERLOO, IL  62298

HEISE, CARISSA
ADDRESS ON FILE

HEISINGER, ROXANNE
110 GRANADA DR
APTOS, CA  95003

HEISKELL, KRISHA N.
2640 LCR 252
COLORADO CITY, TX  79512

HEISLER, NORMAN
327 NE 2ND ST SW
BREWSTER, OH  44613

HEISLER, TERRI
ADDRESS ON FILE

HEISNER, RICHARD
3130 W MONROE ST APT 112
WAUKEGAN, IL  60085

HEISTER, SUSAN D.
6623 LEONA ST
ST LOUIS, MO  63116

HEITGER III, ROBERT
12421 LINCOLN ST NW
MASSILLON, OH  44646

HELD, TYLER
3185 WINSLOW WAY
ARNOLD, MO  63010

HELEN G PEPPER
3365 MANCHESER AVE SW
MASSILLON, OH  44647

HELEN HANCOCK
P.O. BOX 253
GOREVILLE, IL  62939

HELENA ADJUSTMENT CO
P O BOX 529
HELENA, AR  72342

HELENA DISTRICT COURT
P.O. BOX 248
HELENA, AR  72342

HELENA HEALTH FOUNDATION
HELENA HEALTH FOUNDATION
HELENA, AR  72342

HELENA LABORATORIES CORP
MSC 475
P.O. BOX 4497
HOUSTON, TX  77210-4497

HELENA M HARACH
432 LONGMEADOW RD
LANCASTER, PA  17601-3546

HELENA MUN WATER & SEWER
702 CHERRY
HELENA, AR  72342

HELENA MUNICIPAL
WATER & SWR
702 CHERRY STREET
HELENA, AR  72342

HELENA NATIONAL BANK
ATTN: ABBY HARDY
302 CHERRY ST
HELENA, AR  72342

HELENA REG MED CTR AUX
HELENA REG MED CTR AUX
HELENA, AR  72342

HELENA REGIONAL MEDICAL CENTER
ENTITY 0176
1810 MARTIN LUTHER KING JR. DR.
HELENA, AR  72342

HELENA TOURISM COMMISSION
P.O. BOX 256
HELENA, AR  72342-0256

HELENA WORLD CHRONICLE
228 RIGHTOR ST
HELENA, AR  72342

HELENA-WEST HELENA KIWANIS CLUB
405 CHERRY ST
HELENA, AR  72342

HELENA-WEST HELENA
WATER & SWR
702 CHERRY STREET
HELENA, AR  72342

HELENE A FITCH
113 LOGANBERRY CT
AIKEN, SC  29803

HELF, CAROL
1436 MARTIN DRIVE
TROY, IL  62294

HELFRICH, MATTHEW S.
ADDRESS ON FILE

HELGEN, ZACHARY
ADDRESS ON FILE

HELGESON, KENDAL N.
22 TYLER AVE
COTTAGE GROVE, OR  97424

HELGET GAS PRODUCTS
P.O. BOX 24246
OMAHA, NE  68124

HELLEN, ROY F.
4473 MONTEREY RD
FOREST HOME, AL  36030

HELLER, BRENDEN S.
ADDRESS ON FILE

HELLER, GARY J.
2653 COUNTRY SQUIRE STREET NW
UNIONTOWN, OH  44685

HELLER, STARTINA
ADDRESS ON FILE

HELLINE, SUSAN
5648 VANTAGE HILL AVE NW
MASSILLON, OH  44647

HELLRUNG, ERIC T.
ADDRESS ON FILE

HELM, LINDA L
860 SENECA ST NE
MASSILLON, OH  44646

HELM, ROBIN
9861 AGATE ST NW
CANAL FULTON, OH  44614

HELM, SADIE JANE
P.O. BOX 31272
COLORADO SPRINGS, CO  89031-0000

HELM, SHARA
1274 KEY WEST
EDWARDSVILLE, IL  62025

HELMER INC
28689 NETWORK PLACE
CHICAGO, IL  60673-1286

HELMER LABS INC.
PO BOX 1937
DEPT 30
INDIANAPOLIS, IN  46206

HELMER SCIENTIFIC
ATTN: ACCOUNTS RECEIVABLE
28689 NETWORK PLACE
CHICAGO, IL  60673-1286

HELMER SCIENTIFIC
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 1937 - DEPT 30
INDIANAPOLIS, IN  46206

HELMER, INC
14400 BERGAN BOULEVARD
NOBLESVILLE, IN  46060

HELMER, INC
14400 BERGEN BLVD.
NOBLESVILLE, IN  46060

HELMER, INC
ATTN: ACCTS RECEIVABLE
28689 NETWORK PLACE
CHICAGO, IL  60673-1286

HELMER, INC.
ATTN: ACCOUNTS PAYABLE
28689 NETWORK PLACE
CHICAGO, IL  60673-1286

HELMER, INC.
ATTN: ACCOUNTS RECEIVABLE
28689 NETWORK PLACE
CHICAGO, IL  60673-1286

HELMES, AMY H.
ADDRESS ON FILE

HELMHOLT, JENNIFER
1216 SIMEON DRIVE
BELLEVILLE, IL  62221

HELMI, YVETTE
254 SONATA COURT
VOLO, IL  60073

HELMKAMP CONSTRUCTION COMPANY INC
707 BERSHIRE BLVD
EAST ALTON, IL  62024

HELMS KAREN DENISE
247 N 37TH ST
SPRINGFIELD, OR  97478

HELMS MOTOR COMPANY
694 EAST CHURCH STREET
LEXINGTON, TN  38351

HELMS PATRICIA
505 CANDY MEADOW FARM RD
LEXINGTON, TN  38351

HELMS, APRIL
1031 SMITH CHAPEL RD
BOAZ, AL  35956

HELMS, BETTY J.
1902 HARBOR DRIVE
SPRINGFIELD, OR  97477

HELMS, BETTY
P.O. BOX 1032
INEZ, KY  41224-1032

HELMS, ERMA L.
92466 POWERLINE ROAD
P.O. BOX 40352
EUGENE, OR  97404

HELMS, JOHN JR
923 GRAND AVE NW
FORT PAYNE, AL  35967-2840

HELMS, JOSEPH D.
ADDRESS ON FILE

HELMS, KATHY S.
709 COUNTY ROAD 119
FORT PAYNE, AL  35968

HELMS, KRISTY
1244 COUNTY RD 18
FYFFE, AL  35971-4002

HELMS, NEKENA C.
2353 HASKELL DRIVE
ANTIOCH, TN  37013

HELMS, PAMELA
15501 HWY 412E
LEXINGTON, TN  38351

HELP/SYSTEMS, LLC
NW 5955
P.O. BOX 1450
MINNEAPOLIS, MN  55485-5955

HELP/SYSTEMS-IL LLC
NW 5955
P.O. BOX 1450
MINNEAPOLIS, MN  55485-5955

HELPING HANDS CHRISTIAN RESOURCES
P.O. BOX 1226
JACKSON, KY  41339

HELSTROM, VIRGINIA L.
ADDRESS ON FILE

HELTON CHRISTINE S
P.O. BOX 24
CHERRY LOG, GA  30522

HELTON, BETH
P.O. BOX 322
CAMPTON, KY  41301

HELTON, COREY J.
9104 LOST CREEK ROAD
WEST LIBERTY, KY  41472

HELTON, GLENDA
2453 MISSOURI AVE
GRANITE CITY, IL  62040

HELTON, JAKE T.
311 PEBBLE LANE
SYLVANIA, AL  35988-7010

HELTON, JOYCE
74 LEE AVE
RAINSVILLE, AL  35986-6439

HELTON, KRISTA B.
3217 KY 15 SOUTH P.O. BOX 322
CAMPTON, KY  41301

HELTON, MEGAN
ADDRESS ON FILE

HELTON, REBECCA K.
ADDRESS ON FILE

HELTON, TERRY
1850 46TH AVENUE
KENOSHA, WI  53144

HEMANN, JENNIFER L.
ADDRESS ON FILE

HEMANN, RYAN
8540 NORTH FRANKLIN
STAUNTON, IL  62088

HEMATOGENIX LABORATORY SERVICES,
LLC
8150 W 185TH ST, STE A
TINLEY PARK, IL  60487

HEMBREE, DONALD
906 JENSEN DR
MESQUITE, NV  89027

HEMBY, CRYSTAL
832 APRICOT AVE
MT VERNON, IL  62864

HEMINGWAY, SARA
29 MELROSE AVENUE
WATSONVILLE, CA  95076

HEMKEN, CHRISTY A.
14223 NORTH 4TH AVE
DONNELLSON, IL  62019

HEMMANN BRETT M
803 LANCASHIRE DR APT 4
EDWARDSVILLE, IL  62025

HEMMER GARY D
ADDRESS ON FILE

HEMMER, KAILEY
ADDRESS ON FILE

HEMMING ANONA J
P.O. BOX 516
2708 HWY 68
DUCKTOWN, GA  37326

HEMMING ANONA J
P.O. BOX 516
2708 HWY 68
DUCKTOWN, TN  37326

HEMMING, ANONA
P.O. BOX 516
DUCKTOWN, GA  37326

HEMMING, KAYLA
2683 HWY 68
TURTLETOWN, TN  37391

HEMMING, RICHARD
364 WOODSIDE DR SW
CARROLLTON, OH  44615-8414

HEMMINGSON, BRIAN
P.O. BOX 2600
FLORENCE, OR  97439-0170

HEMOSTASIS, LLC
5000 TOWNSHIP PARKWAY
SAINT PAUL, MN  55110

HEMOSTATIX MEDICAL TECH
8400 WOLF LAKE DRIVE, SUITE 109
BARTLETT, TN  38133

HEMPEL, ISAAC
5801 BEATTYVILLE ROAD
JACKSON, KY  41339

HEMPEN, MARC
ADDRESS ON FILE

HEMPEN, SHAKA
ADDRESS ON FILE

HEMPHILL, ADAM
528 COUNTY RD 514
RAINSVILLE, AL  35986

HEMPHILL, JEFFERY A.
ADDRESS ON FILE

HENAGE, CHRISTINA K.
ADDRESS ON FILE

HENBY, ELIZABETH
2904 SHADY LANE
TWIN LAKES, WI  53181

HENCKE, KENNETH
5185 STAUNTON RD
EDWARDSVILLE, IL  62025-6529

HENCYE, TROY
2081 SWEET HOME RD
WILLIAMSTON, NC  27892

HENDERICKS, LARRY
118 SOUTH FAIRVIEW CIRCLE
TARBORO, NC  27886

HENDERSHOT CHRISTINE
ADDRESS ON FILE

HENDERSHOT, CHRISTINE M.
1923 YASGUR DR
WOODSTOCK, IL  60098

HENDERSON BILLIE J
1265 ANNA NURSERY LN
COBDEN, IL  62920

HENDERSON CO FAIR ASSOCIATION
106 FIRST ST
LEXINGTON, TN  38351

HENDERSON CO. GENERAL SESSIONS
170 JUSTICE CENTER DR SUITE B
LEXINGTON, TN  38351

HENDERSON COUNTY CHAMBER
OF COMMERCE
149 EASTERN SHORES DRIVE
LEXINGTON, TN  38351

HENDERSON COUNTY CIRCUIT COURT
CLERK
170 JUSTICE CENTER SUITE D
LEXINGTON, TN  38351

HENDERSON COUNTY CLERK CAROLYN
HOLMES
17 MONROE AVENUE SUITE 2
LEXINGTON, TN  38351

HENDERSON COUNTY COMMUNITY
HOSPITAL
ENTITY 0181
200 W CHURCH ST
LEXINGTON, TN  38351

HENDERSON COUNTY COMMUNITY
HOSPITAL
P.O. BOX 501053
ST LOUIS, MO  63150-1053

HENDERSON COUNTY COURT CLERK
17 MONROE AVENUE SUITE 2
LEXINGTON, TN  38351

HENDERSON COUNTY EMS
4600 TOWSON AVE SUITE 136
FORT SMITH, AR  72901

HENDERSON COUNTY FREE FAIR
P.O. BOX 555
LEXINGTON, TN  38351

HENDERSON COUNTY JAIL
170 JUSTICE CENTER SUITE D
LEXINGTON, TN  38351

HENDERSON COUNTY TRUSTEE
17 MONROE ST
LEXINGTON, TN  38351

HENDERSON COUNTY TRUSTEE
ATTN: DAVID FRIZZELL
P.O. BOX 9
LEXINGTON, TN  38351

HENDERSON COUNTY TRUSTEE
TRUSTEES OFFICE
P.O. BOX 9
LEXINGTON, TN  38351

HENDERSON COUNTY TRUSTEES OFFICE
ATTN: DAVID FRIZZELL
17 MONROE ST
LEXINGTON, TN  38351

HENDERSON DONNA S
17740 SAYRE AVE
TINLEY PARK, IL  60477

HENDERSON ERIC R
2543 W 117TH PL
CHICAGO, IL  60655

HENDERSON, AMBER M.
ADDRESS ON FILE

HENDERSON, BRITTANY I.
ADDRESS ON FILE

HENDERSON, CAREY
903 HIDDEN VALLEY DRIVE
MORGANTON, GA  30560

HENDERSON, CHRISTOPHER
901 W SMITH AVE
BLUFORD, IL  62814

HENDERSON, COLLEEN R.
200 CAMELFORD DR.
TROY, IL  62294-0000

HENDERSON, COLTON
1623 CR 725 N
SULLIVAN, IL  61951

HENDERSON, DALINA
P.O. BOX 2308 601 SIOUX ST
WEST HELENA, AR  72390

HENDERSON, DEBORAH R.
5586 COUNTY ROAD 106
MENTONE, AL  35984

HENDERSON, FREDA T.
4240 CAMILLA STREET
SPRINGFIELD, OR  97478

HENDERSON, JILL
ADDRESS ON FILE

HENDERSON, JIMMY M.
ADDRESS ON FILE

HENDERSON, JUSTIN T.
475 CR 188
FORT PAYNE, AL  35967

HENDERSON, JUSTIN T.
ADDRESS ON FILE

HENDERSON, KELLI
393 CO RD 369
CROSSVILLE, AL  35962

HENDERSON, KIMBERLY
198 DENNIS DR
HELENA, AR  72390

HENDERSON, MARSHALL
303 7TH STREET NW
FORT PAYNE, AL  35967

HENDERSON, MELANIE R.
ADDRESS ON FILE

HENDERSON, MICHELLE L.
ADDRESS ON FILE

HENDERSON, NATALIE M.
4548 BONITA VISTA DRIVE
PLACERVILLE, CA  95667

HENDERSON, NICOLE R.
800 SNEED RD
CARBONDALE, IL  62902

HENDERSON, NICOLE R.
ADDRESS ON FILE

HENDERSON, RANDY
16750 N IL HWY 37
MT VERNON, IL  62864

HENDERSON, REGGIE A.
ADDRESS ON FILE

HENDERSON, RION
186 CHERRY LOG ST
CHRRY LOG, GA  30522-0000

HENDERSON, ROBERTA L.
15961 WABASH AVE
SOUTH HOLLAND, IL  60473

HENDERSON, SANDRA I.
11375 COUNTY ROAD 52
DAWSON, AL  35963-0000

HENDERSON, SHARONDA R.
P.O. BOX 1912 605 WHITEOAK DR.
FORREST CITY, AR  72336

HENDON, IDA J.
1429 HARBOUR DR P.O. BOX 2624
MESQUITE, NV  89027

HENDON, JAMES R.
P.O. BOX 259
MENTONE, AL  35984-0259

HENDRICKS, AMANDA
209 WEST JACKSON ST
ABINGDON, IL  61410

HENDRICKS, ASHLEY
2 MAPLEBROOKE CT
TROY, IL  62294

HENDRICKS, GEORGE
3001 LEONARD AVE SW
CANTON, OH  44706

HENDRICKS, LAURA E.
ADDRESS ON FILE

HENDRICKS, RUTH
10685 POORMAN ST SW
NAVARRE, OH  44662

HENDRICKSON, ALICE
824 EAST MILL STREET
STAUNTON, IL  62088

HENDRICKSON, AMBER D.
ADDRESS ON FILE

HENDRICKSON, KYLE
ADDRESS ON FILE

HENDRICKSON, NICOLE
6703 BROADWAY STREET
RICHMOND, IL  60071

HENDRIX, BONNIE L.
580 WALKER HILL RD
HUNTINGDON, TN  38344

HENDRIX, BRADLEY C.
281 WISTERIA DRIVE
FRANKLIN, TN  37064

HENDRIX, REBECCA N.
526 HALF SECTION LINE RD
ALBERTVILLE, AL  35950

HENDRUS, RICHARD
6749 AMSEL AVE NE
CANTON, OH  44721

HENDRY REGIONAL MEDICAL CENTER
524 WEST SAGAMORE AVENUE
CLEWISTON, FL  33440-3514

HENDRY, HAYLEE
ADDRESS ON FILE

HENER ROBERT
3766 ATLANTIC AVE
GURNEE, IL  60031

HENIGIN, BETTY
2727 HWY 32
LOUISA, KY  41230

HENINGER ENTERPRISES, LLC
2561 SOUTH 1560 WEST
SUITE B
WOODS CROSS, UT  84087

HENK, HEATHER A.
ADDRESS ON FILE

HENK, TIFFANY L.
ADDRESS ON FILE

HENKE ZOTTA, KAREN E.
4220 2ND STREET N.W.
CANTON, OH  44708

HENKE, DAWN
1516 CLOVER RDG
COLUMBIA, IL  62236-3361

HENKE, SHARON
ADDRESS ON FILE

HENKLE, JEANA
18 HARDY WATER DR
LAWRENCEVILLE, GA  30045

HENLEY RUSSELL B
290 FAIR ACRES DR
GALESBURG, IL  61401

HENLEY, AMY
1380 CHAPPERAL DR
MESQUITE, NV  89027

HENLEY, CINDY
125 SUNSET LANE
GOREVILLE, IL  62939

HENLEY, JUNE B.
P.O. BOX 669
BLUE RIDGE, GA  30513

HENN, CARYN
808 FAIRFIELD ROAD
MT VERNON, IL  62864

HENN, CARYN
ADDRESS ON FILE

HENNAWY, JAN
ADDRESS ON FILE

HENNEFEN, WILLLIAM T
1218 KNOX HWY 12
GILSON, IL  61436

HENNEMAN, CAROLINE
ADDRESS ON FILE

HENNESSEY, LAUREN
2890 HORSESHOE RD
LOGANVILLE, GA  30052-4128

HENNEY, SCOTT
104 CEDAR PT
FLORENCE, MS  39073

HENNIGAN, CECELIA
1741 S ST
SPRINGFIELD, OR  97477-2574

HENNING, MARK
ADDRESS ON FILE

HENNING, MISTY M.
ADDRESS ON FILE

HENNING, STEPHEN T.
22162 W ORCHARD LN
ANTIOCH, IL  60002

HENNRICH, DARREL
10610 MILL CREEK ROAD
CHESTER, IL  62233

HENRICHS, GERVASE
8105 GOODINGS FORD RD
BREESE, IL  62230

HENRICHSEN, JOHN
2300 20TH STREET, APT 7
ZION, IL  60099

HENRICKSEN, ERIN M.
2966 GREEN RIDGE RD
NORTON, OH  44203

HENRICKSEN, RON R.
111 TOLEDO DR
APTOS, CA  95003

HENRIE, LEAH C.
ADDRESS ON FILE

HENRIETTA WITTMAN
3431 CLEARVIEW DRIVE
GODFREY, IL  62035

HENRIKSEN, REBECCA M.
214 W UTAH AVE A
TOOELE, UT  84074

HENRIQUES, LAURA L.
2334 MOUNT PLEASANT ST NE
CANTON, OH  44721

HENRY B CARLYON
1179 CANTEBURY RD
HONORAVILLE, AL  36042

HENRY COUNTY FAIR ASSOCIATION
P.O. BOX 1431
PARIS, TN  38242

HENRY COUNTY GENERAL SESSIONS
COURT
P.O. BOX 429
PARIS, TN  38242

HENRY COUNTY HEALTH CENTER
407 S WHITE ST.
MT. PLEASANT, IA  52641

HENRY COUNTY MEDICAL CENTER
P.O. BOX 1030
PARIS, TN  38242

HENRY FERNANDEZ
605 N 1ST STREET
RATON, NM  87740

HENRY FORD HOSPITAL
2799 W GRAND BLVD
DETROIT, MI  48202

HENRY MONA MAE
610 CENTENNIAL BLVD
SPRINGFIELD, OR  97477

HENRY SCHEIN CO
P.O. BOX 7156
PASADENA, CA  91109-7156

HENRY SCHEIN INC
135 DURYEA RD
MELVILLE, NY  11747

HENRY SCHEIN INC
DEPT CH 10241
PALATINE, IL  60055

HENRY SCHEIN INC
DEPT CH 10241
PALATINE, IL  60055-0241

HENRY SCHEIN INC
P.O. BOX 7156
PASADENA, CA  91109-7156

HENRY SCHEIN INC
WALTER SIEGEL, SVP & GENERAL COUNSEL
135 DURYEA RD
MELVILLE, NY  11747

HENRY SCHEIN MED GROUP
CALIGOR DIVISION
DEPT CH 10241
PALATINE, IL  60055-0241

HENRY SCHEIN
BOX 371952
PITTSBURG, PA  15250-7952

HENRY SCHEIN
BOX 371952
PITTSBURGH, PA  15250-7952

HENRY SCHEIN
DEPT CH 10241
PALATINE, IL  60055

HENRY SCHEIN
DEPT CH 10241
PALATINE, IL  60055-0241

HENRY SCHEIN
DEPT CH 10241
PALATINE, IN  60055-0241

HENRY SCHEIN
P.O. BOX 371952
PITTSBURGH, PA  15250-7952

HENRY SCHEIN, INC
135 DURYEA RD
MELLVILLE, NY  11747

HENRY SCHEIN, INC
135 DURYEA RD
MELVILLE, NY  11747

HENRY SCHEIN, INC
BOX 371952
PITTSBURGH, PA  15250-7952

HENRY SCHEIN, INC
CALIGOR DIVISION
DEPT CH 10241
PALANTINE, IL  60055-0241

HENRY SCHEIN, INC
CALIGOR DIVISION
DEPT CH 10241
PALATINE, IL  60055-0241

HENRY SCHEIN, INC
DEPT CH 10241
PALATINE, IL  60055-0241

HENRY SCHEIN, INC
P.O. BOX 7156
PASADENA, CA  91109-7156

HENRY SCHEIN/METRX MEDICAL
DEPT CH 10241
PALATINE, IL  60055-0241

HENRY T LOCKLEAR
67 COUNTY ROAD 640
VALLEY HEAD, AL  35989

HENRY, ABBY L.
281 HIGHWAY 2033
LOUISA, KY 41230

HENRY, ALEXIS N.
ADDRESS ON FILE

HENRY, ANGELA
5649 COUNTY RD 78
FORT PAYNE, AL 35967-0000

HENRY, ARCHIE
30 MORNINGSIDE DR
LEXINGTON, TN 38351

HENRY, BRANDA D.
ADDRESS ON FILE

HENRY, CHRISTINA
1561 BROWN AVE
GALESBURG, IL 61401

HENRY, DAL A.
110 SPRUCE STREET
MCKENZIE, TN 38201

HENRY, JACKLYN L.
ADDRESS ON FILE

HENRY, JEANETTE
P.O. BOX 274
ELAINE, AR 72333

HENRY, JENNIFER
8230 KELLYDALE ST NW
MASSILLON, OH 44646

HENRY, MAXINE
729 ELIZABETH AVE
EAST CARONDELET, IL 62240

HENRY, MELODY T.
130 HILL STREET
MURPHY, NC 28906

HENRY, MILDRED
160 BETHEL FISHING CENTER
HERTFORD, NC 27944

HENRY, NATHAN
ADDRESS ON FILE

HENRY, PATRICK A.
8800 TRAPHAGEN NW
MASSILLON, OH 44646

HENRY, RHONDA F.
5149 OLD ALTON RD
GRANITE CITY, IL 62040

HENRY, ROBERSON
151 BROKEN BRANCH RD
NORTH AUGUSTA, SC 29841

HENRY, SHAWNA M.
ADDRESS ON FILE

HENRY, SHELBY
1900 MARTIN LUTHER KING BLVD APT 413
BIG SPRING, TX 79720

HENRY, STEVEN L.
6412 BANKS DR NW
FORT PAYNE, AL 35967

HENRY, TAMMIE L.
302 EASTERLING AVE.
COAHOMA, TX 79511

HENRY, TAMMIE
P.O. BOX 127
COAHOMA, TX 79511

HENRY, TANNER
703 TULANE AVE
BIG SPRING, TX 79720

HENSCHEL, VALERIE
3718 W 149TH ST
MIDLOTHIAN, IL 60445

HENSHAW III, NIGH WILLIAM
89138 BRIDGE STREET
SPRINGFIELD, OR 97478

HENSHAW, AUSTIN
ADDRESS ON FILE

HENSHAW, TAMMY
108 S BELLEVILLE
FREEBURG, IL 62243

HENSIEK, SOOK-HEE
425 AVALON DR
TROY, IL 62294

HENSLER, MARK
762 RICE STREET
WOOD RIVER, IL 62095

HENSLEY, AMY L.
ADDRESS ON FILE

HENSLEY, ASHLEY L.
ADDRESS ON FILE

HENSLEY, CHRISTOPHER
ADDRESS ON FILE

HENSLEY, DANNA R.
ADDRESS ON FILE

HENSLEY, HEATHER L.
3950 COBURG RD SPACE 34
EUGENE, OR  97408

HENSLEY, PENNY R.
ADDRESS ON FILE

HENSLEY, TOM
1063 JOHNSTON STREET
GALESBURG, IL  61401-0000

HENSON CAROL
ADDRESS ON FILE

HENSON KIMBERLY
ADDRESS ON FILE

HENSON, BETSY
ADDRESS ON FILE

HENSON, BRIGITTE
44 BRIGITTE DRIVE
JACKSON, KY  41339

HENSON, CYNTHIA
1579 CROSSROADS CHURCH ROAD
ELLIJAY, GA  30540

HENSON, DAISY
ADDRESS ON FILE

HENSON, DERIAN
812 RENAISSANCE AVE
MURFREESBORO, TN  37129

HENSON, DIAN
1438 110TH ST
MONMOUTH, IL  61462

HENSON, KALENDA
2761 HWY 382 WEST
ELLIJAY, GA  30540

HENSON, KIMBERLY M.
ADDRESS ON FILE

HENSON, LARRY
P.O. BOX 73
MAEYSTOWN, IL  62256-0000

HENSON, MARY/EXECUTOR FOR NANCY
PERRY
473 BARKLEY DR
LEXINGTON, KY  40503

HENSON, MELISSA N.
ADDRESS ON FILE

HENSON, MYRA E.
ADDRESS ON FILE

HENSON, PORTIA L.
ADDRESS ON FILE

HENSON, THOMAS
412 ELMWOOD CT
PERU, IL  61354

HENSON, TINA
185 CARL BETHLEHEM RD
BETHLEHEM, GA  30620

HENSON, VICTORIA
ADDRESS ON FILE

HENTIS, ASHLEY N.
ADDRESS ON FILE

HENTIS, NICHOLAS J.
620 LAKEVIEW DR
RED BUD, IL  62278

HENTON, BRYANT
ADDRESS ON FILE

HENTSCHER, JULIE K.
ADDRESS ON FILE

HENWOOD, JAMES
283 E CLARK STREET
GRANTSVILLE, UT  84029

HEPA GRAFF PROFESSIONAL CLEANING LLC
541 WILLAMETTE ST STE 106
EUGENE, OR  97401

HEPLER BROOM LLC AND JAMES W
TARASUIK JR
130 N MAIN ST
EDWARDSVILLE, IL  62025

HEPNER, JO ELLEN
1304 E 2ND AVE
MONMOUTH, IL  61462

HEPP, ASHLEE N.
807 E MAIN ST
STEELEVILLE, IL  62288

HEPP, TAYLOR L.
1002 EAST BROADWAY
STEELEVILLE, IL  62288

HEPPLER, LORI
17 JASON DR
GLEN CARBON, IL  62034

HEPWORTH, MICHAEL
ADDRESS ON FILE

HERAEUS INCORPORATED
770 TOWNSHIP LINE ROAD
YARDLEY, PA  19067

HERAEUS MEDICAL LLC
P.O. BOX 21486
NEW YORK, NY  10087-1486

HERAEUS MEDICAL LLC
P.O. BOX 21486
NEW YROK, NY  10087-1486

HERAEUS MEDICAL LLC
PO BOX 21486
NEW YORK, NY  10087-1486

HERALD DYANNA
P.O. BOX 1384
BOONEVILLE, KY  41314

HERALD, BRITTNEY
ADDRESS ON FILE

HERALD, DANA D.
ADDRESS ON FILE

HERALD, JENNIFER H.
2598 HWY 1933
JACKSON, KY  41339

HERALD, JENNIFER H.
ADDRESS ON FILE

HERALD, JOE
6947 HWY 315
BOONEVILLE, KY  41314

HERALD, JOE
P.O. BOX 248
BOONEVILLE, KY  41314-0248

HERALD, JUDITH
1380 SHORT FK RD
BOONEVILLE, KY  41314

HERALD, PATRICIA
424 KINGS RIDGE ROAD
JACKSON, KY  41339

HERALD, RONALD
P.O. BOX 435
LENORE, WV  25676

HERALD, THERESA L.
ADDRESS ON FILE

HERAMIS, HAZEL ANNE V.
ADDRESS ON FILE

HERARD, JAMILA A.
6848 S MICHIGAN AVE
CHICAGO, IL  60637

HERATY CINDY L
1627 NIGHTENGALE CIR
LINDENHURST, IL  60046

HERATY INDUSTRIES INC
P.O. BOX 566
LAKE FOREST, IL  60045

HERAVER, SANDRA
917 SHILOH BLVD
ZION, IL  60099

HERBECK, BRIAN
8784 SOUTH SHORE
WORDEN, IL  62097

HERBERT CURTIS
273 LOMBARD ST
GALESBURG, IL  61401

HERBERT, CURTIS
273 LOMBARD ST
GALESBURG, IL  61401

HERBERT, JULIE A.
325 S 52ND ST
BELLEVILLE, IL  62226

HERBERT, LAWRENCE W.
2317 ROLLING RIDGE LN
LINDENHURST, IL  60046

HERBERT, SUSAN
1452 GOSHEN AVE
CLOVIS, CA  93611

HERBISON JANNA M
2536 STRATFORD
GRANITE CITY, IL  62040

HERBRAND, KEITH
30 BOGIE LANE
PALM HARBOR, FL  34683

HERCHENBACH, NANCY K.
19377 W PETERSON ROAD
LIBERTYVILLE, IL  60048

HERCULES INDUSTRIES INC
P O BOX 17923
DENVER, CO  80217-0923

HERENDON AMANDA L
P.O. BOX 1535
BLUE RIDGE, GA  30513

HERISON, BETH
2649 OLD HWY 5
BLUE RIDGE, GA  30513

HERITAGE FOOD SERVICE EQUIP.
P. O. BOX 8710
FORT  WAYNE, IN  46898-8710

HERITAGE FOOD SERVICE GROUP INC
P.O. BOX 71595
CHICAGO, IL  60694

HERITAGE FOOD SERVICE GROUP INC
P.O. BOX 71595
CHICAGO, IL  60694-1595

HERITAGE VICTOR VALLEY MEDICAL GROUP
P.O. BOX 1957
VICTORVILLE, CA  92393

HERLACHE, MEREDITH
657 W LIBERTY ST UNIT C
WAUCONDA, IL  60084

HERMAN E MAGNUS
6131 OLD PLANK BLVD
MATTESON, IL  60443

HERMAN KAREN
247 NORMANDY LN
GRAYSLAKE, IL  60030

HERMAN SCHOEBER
2522 WESTMORELAND DR
GRANITE CITY, IL  62040

HERMAN, ARTHUR
1013 WERTZ AVE SW
CANTON, OH  44710

HERMAN, BETH R.
209 E PENNSYLVANIA
STAUNTON, IL  62088

HERMAN, DEBORAH S.
ADDRESS ON FILE

HERMAN, DELORES
1818 CEMETARY ST
JERSEY SHORE, PA  17740

HERMAN, ELIZABETH J.
571 STANDISH ST NW
MASSILLON, OH  44647

HERMAN, JACK O.
247 NORMANDY LANE
GRAYSLAKE, IL  60030

HERMAN, KELLEY
160 S A GRAHAM BLVD
BRUNDIDGE, AL  36010

HERMAN, RACHEL E.
209 E PENNSYLVANIA ST
STAUNTON, IL  62088

HERMAN, SHELLY
13400 KIMMENS RD SW
MASSILLON, OH  44647

HERMANN, GARY
4812 MULTIFLORA DR
WATERLOO, IL  62298

HERMANN, VICTORIA
4812 MULTIFLORA DRIVE
WATERLOO, IL  62298

HERMANSEN, MANDY
315 E 4TH ST
LOWELL, OR  97452

HERMES, JESSICA
18255 OREGON LN
ORLAND PARK, IL  60467

HERMOSILLO, CELINE
11235 MORAINE DRIVE 3N
PALOS HILLS, IL  60465

HERMOSILLO, TIAYANI
400 EAST WILLIAMS APARTMENT A
BARSTOW, CA  92311

HERN, ABRIALL
2612 7TH ST. APT 3H
LAS VEGAS, NM  87701

HERNANDEZ ANTONIO
ADDRESS ON FILE

HERNANDEZ DEBORAH A
ADDRESS ON FILE

HERNANDEZ III, PONCIANO
921 LAKE VILLAGE DR
WATSONVILLE, CA  95076

HERNANDEZ M.D., FRANCESCA M.
ADDRESS ON FILE

HERNANDEZ M.D., JOSE
220 PECAN NE
DEMING, NM  88030

HERNANDEZ MARIA D
431 S LEWIS AVE
WAUKEGAN, IL  60085

HERNANDEZ MARIA E
30 S BUTRICK ST
WAUKEGAN, IL  60085

HERNANDEZ MARISOL
2551 DELMAR AVE
GRANITE CITY, IL  62040

HERNANDEZ NICOLE
2008 EDGEWOOD
WAUKEGAN, IL  60087

HERNANDEZ OLIVAS, ELIER
619 1/2 W ASH ST
DEMING, NM  88030

HERNANDEZ VALENTIN
1511 LUCIA AVE
WAUKEGAN, IL  60085

HERNANDEZ, ALBERT
13313 S. COMMERCIAL AVENUE
CHICAGO, IL  60633

HERNANDEZ, ALDO A.
ADDRESS ON FILE

HERNANDEZ, ALICE M.
ADDRESS ON FILE

HERNANDEZ, ALLEGRA
605 S ZINC ST
DEMING, NM  88030

HERNANDEZ, AMELIA
3709 PIPER RD
BIG SPRING, TX  79720

HERNANDEZ, ANA
9839 MAPLE AVE
HESPERIA, CA  92345

HERNANDEZ, ANNETTE C.
ADDRESS ON FILE

HERNANDEZ, ANNETTE
ADDRESS ON FILE

HERNANDEZ, ANTONIO V.
ADDRESS ON FILE

HERNANDEZ, CHRISTIAN
ADDRESS ON FILE

HERNANDEZ, CHRISTINA
1804 RUNNELS
BIG SPRING, TX  79720

HERNANDEZ, COURTNEY
ADDRESS ON FILE

HERNANDEZ, CRISTINA
ADDRESS ON FILE

HERNANDEZ, CRYSTAL
2065 BARCELONA
BARSTOW, CA  92311

HERNANDEZ, DAMARIS A.
8655 MENARD AVE
BURBANK, IL  60459

HERNANDEZ, DEBORAH
ADDRESS ON FILE

HERNANDEZ, DEJANIRA
1055 FREEDOM BLVD
WATSONVILLE, CA  95076

HERNANDEZ, ELENA
748 25TH ST
SPRINGFIELD, OR  97477

HERNANDEZ, ERICA K.
ADDRESS ON FILE

HERNANDEZ, EUSTOLIA
38285 N SHERIDAN RD
LOT 38
WAUKEGAN, IL  60087

HERNANDEZ, FRANCISCO H.
ADDRESS ON FILE

HERNANDEZ, FREDDY B.
ADDRESS ON FILE

HERNANDEZ, HEATHER
ADDRESS ON FILE

HERNANDEZ, JASMIN
ADDRESS ON FILE

HERNANDEZ, JAZMIN M.
11327 W CARNAHAN AVE
BEACH PARK, IL  60099

HERNANDEZ, JESUS
7749 MAJOR AVENUE
BURBANK, IL  60459

HERNANDEZ, JORGE L.
ADDRESS ON FILE

HERNANDEZ, JOSE
ADDRESS ON FILE

HERNANDEZ, JOSE
70 CEDAR STREET
ALTO PASS, IL  62905

HERNANDEZ, KRISTINE MAE C.
ADDRESS ON FILE

HERNANDEZ, LEO
2975 CHARNELTON
EUGENE, OR  97405-3228

HERNANDEZ, LEONARDO D.
9171 BERRY PATCH
LAS CRUCES, NM  88011

HERNANDEZ, LESLIE
25880 RANCHO ST
APPLE VALLEY, CA  92308

HERNANDEZ, LILY
ADDRESS ON FILE

HERNANDEZ, LISA
4834 W WARNER AVE
CHICAGO, IL  60641

HERNANDEZ, LUCIA
115 N BUTRICK ST APT 1
WAUKEGAN, IL  60085

HERNANDEZ, MARBELLA
21550 JEFFREY AVE
SAUK VILLAGE, IL  60411

HERNANDEZ, MARIA E.
2832 S TRIPP AVE APT 1
CHICAGO, IL  60623

HERNANDEZ, MARIA L.
ADDRESS ON FILE

HERNANDEZ, MARIAM G.
ADDRESS ON FILE

HERNANDEZ, MARIBEL
ADDRESS ON FILE

HERNANDEZ, MARISELA
740 E 8TH ST
COLORADO CITY, TX  79512

HERNANDEZ, MARISOL
9029 S MELVINA AVENUE
OAK LAWN, IL  60453

HERNANDEZ, MAYRA
2905 CANTO RD SE
DEMING, NM  88030

HERNANDEZ, MERCEDES
36 LA HACIENDA ST
WATSONVILLE, CA  95076

HERNANDEZ, MICHELLE
3514 MICHAEL AVE
PARK CITY, IL  60085

HERNANDEZ, NICOLE
2008 EDGEWOOD RD
WAUKEGAN, IL  60087

HERNANDEZ, NOHEMI ALEGRIA
4499 GRADY SMITH RD
LOGANVILLE, GA  30052

HERNANDEZ, PASTORA B.
ADDRESS ON FILE

HERNANDEZ, PETRA
501 NE 9TH STREET
BIG SPRING, TX  79720

HERNANDEZ, REGINA
7530 MANZANITA CR
SALINAS, CA  93907

HERNANDEZ, ROMMEL E.
300 TALL OAKS DRIVE
MONROE, GA  30655

HERNANDEZ, ROSELLE S.
ADDRESS ON FILE

HERNANDEZ, ROSELLE
ADDRESS ON FILE

HERNANDEZ, SANDRA
ADDRESS ON FILE

HERNANDEZ, VERONICA
ADDRESS ON FILE

HERNANDEZ, VICTORIA A.
1100 WEST BUENA VISTA
BARSTOW, CA  92311

HERNANDEZ, VILLASANA LUISA
300 SEQUOYAH DR NE LOT 169
FORT PAYNE, AL  35967

HERNANDEZ, YAZMINE
ADDRESS ON FILE

HERNANDEZ-BURKE, MICHELLE M.
ADDRESS ON FILE

HERNANDEZ-GONZALEZ, KIMBERLI P.
ADDRESS ON FILE

HERNANDEZLARA MARIA L
ADDRESS ON FILE

HERNANDEZ-LOPEZ, MAYRA
P.O.BOX 481
FREEDOM, CA  95019

HERNDON, NANCY M.
P.O. BOX 1254
458 E SECOND STREET
BLUE RIDGE, GA  30513

HERR PETROLEUM
1693 STATE HWY 164
GALESBURG, IL  61401

HERR, ALTA J.
811 ROYALDEL LN
SPRINGFIELD, OR  97477-0000

HERR, DIANE
9935 E WAITE ROAD
CLINTON, WI  53525

HERR, PETROLEUM
1693 STATE HWY 164
GALESBURG, IL  61401

HERREJON, ADELA
2118 YORK ST
BLUE ISLAND, IL  60406

HERRELL, JAMES
303 W BROADWAY
JOHNSTON CITY, IL  62951

HERRELL, JEFFREY
1550 CEMETERY RD
ROCKWOOD, IL  62280-1148

HERREN, KEVIN M.
0737 ACCESS ROAD
CYPRESS, IL  62923

HERRERA, AMY E.
ADDRESS ON FILE

HERRERA, CINDI
1301 E. 11TH PLACE
BIG SPRING, TX  79720

HERRERA, DANIEL A.
12239 ANN STREET
BLUE ISLAND, IL  60406

HERRERA, ELISE
128 SKYLINE DRIVE
EVANSTON, WY  82930

HERRERA, IVETTE
539 CHERRY VALLEY ROAD
VERNON HILLS, IL  60061-2706

HERRERA, JANIS L.
ADDRESS ON FILE

HERRERA, LETICIA
ADDRESS ON FILE

HERRERA, MARK M.
ADDRESS ON FILE

HERRERA, OLGA A.
17 CHAPMAN ROAD
BIG SPRING, TX 79720

HERRERA, ORALIA
21 LILAC DRIVE
DYER, IN 46311

HERRERA, QUESIA
ADDRESS ON FILE

HERRERA, SANDRA L.
P.O. BOX 346 301 HILL AVENUE
WATSONVILLE, CA 95077

HERRERA, SYLVIA M.
1107 DOUGLAS ST.
BIG SPRING, TX 79720

HERRERA, TADEO
14800 S KENTON AVE
MIDLOTHIAN, IL 60445

HERRERA, TARA
ADDRESS ON FILE

HERRERA, TARA
ADDRESS ON FILE

HERRERA-ORNELAS, SILVIA
2824 139TH PL
BLUE ISLAND, IL 60406

HERRICK, JACKIE
1960 KNOX RD 1700E
VICTORIA, IL 61485

HERRICK, STEVEN E.
1960 KNOX RD 1700E
VICTORIA, IL 61485

HERRIN CHAMBER OF COMMERCE
3 SOUTH PARK AVENUE STE A
HERRIN, IL 62948

HERRIN JR HIGH SCHOOL
ATTN RYAN LOWE
700 SOUTH 14TH ST
HERRIN, IL 62948

HERRIN WATER DEPARTMENT
300 N PARK AVE C
HERRIN, IL 62948

HERRIN WATER DEPARTMENT
300 NORTH PARK AVE
HERRIN, IL 62948

HERRING ENTERPRISE
P.O. BOX 2006
SHALLOWATER, TX 79363

HERRING, ALAN
2937 FORTUNE DR
GRANITE CITY, IL 62040

HERRING, ANGELA G.
P.O. BOX 333
COPPERHILL, TN

HERRING, ANGELA G.
P.O. BOX 333
COPPERHILL, TN 37317

HERRING, PAULA
221 JEFFERSON P O BOX 89
CLAYTON, NM 88415

HERRING, RONDA J.
ADDRESS ON FILE

HERRING, THERESA
1908 KAHALA SUNSET DR UNIT D
SPICEWOOD, TX 78669

HERRING, TOMMY
117 HILLCREST DR
GREENVILLE, AL 36037

HERRINGTON, MADELINE K.
ADDRESS ON FILE

HERRMANN SIGNS & SERVICE
12436 EAST LAKEWOOD DRIVE
MT VERNON, IL 62864

HERRON, CHAD
401 LINCOLN AVE
E. ALTON, IL 62024

HERRON, HOLLY A.
128 AUSTIN AVE NW
MASSILLON, OH 44646

HERRON, JUDY
106 FALCON DRIVE
LOUISA, KY  41230

HERRON, MARVA
7649 W 63 PL
SUMMIT ARGO, IL  60501

HERRON, MELISSA
1011 E. FRONT ST.
DOVER, OH  44622

HERSHBERGER, DEBORAH
1453 FAIRLAND AVE SW
CANTON, OH  44710

HERSHBERGER, NANCY
805 COURT RD
WILMOT, OH  44689

HERSHNER, JULIE
P.O. BOX 168
ALVADORE, OR  97409-0168

HERSLOW, PHYLISS
1348 E KNOX ST
GALESBURG, IL  61401

HERTISEEN, BRADLEY
14437 S MICHIGAN AVE
RIVERDALE, IL  60827

HERTZ, GRETCHEN
812 CHANCELLOR DR
EDWARDSVILLE, IL  62025

HERTZKE, SHAYLA
2405 N. SALEM LN
ROUND LAKE BEACH, IL  60073

HERVEY, MISTY D.
ADDRESS ON FILE

HERVOL, SABINA M.
ADDRESS ON FILE

HERZBERG, KATHERYN E.
803 FRUIT FARM ROAD E
FORT PAYNE, AL  35967-7455

HERZOG, DAVID M.
ADDRESS ON FILE

HERZOG, FALLAN
916 W 95TH ST
CHICAGO, IL  60643

HERZOG, MONICA
ADDRESS ON FILE

HERZOG, STACY
11465 MILLER AVE
HARTVILLE, OH  44632

HESCH, MORGAN
ADDRESS ON FILE

HESKETH, JOYCE
13 PINEWOOD DRIVE
CARBONDALE, IL  62901

HESS JAMES L
612 S ELM
P.O. BOX 354
CAMBRIA, IL  62915

HESS REBECCA
144 CYPRESS ESTATES LANE
HENDERSONVILLE, NC  28792

HESS, ALBERT
2210 MORNINGSIDE
WYNNE, AR  72396

HESS, ALEXANDRIA N.
630 CR 521
WYNNE, AR  72396

HESS, AMY F.
ADDRESS ON FILE

HESS, ERICA
25 BLACKBERRY LANE
HERRIN, IL  62948

HESS, JANET
859 FRANKLIN RD NE
MASSILLON, OH  44646

HESS, JENNIFER L.
ADDRESS ON FILE

HESS, KEENAN A.
25 BLACKBERRY LANE
HERRIN, IL  62948

HESS, SUSAN
1324 RITCHEY DR
MARION, IL  62959

HESTER GAIL D
802 GAWAIN DR
TROY, IL  62294

HESTER, ANDREW B.
ADDRESS ON FILE

HESTER, C.J.
13696 ALABAMA HWY 117
HENAGAR, AL  35978

HESTER, JOHN R.
12719 LINCOLN
BLUE ISLAND, IL  60406

HESTER, KENDRA N.
ADDRESS ON FILE

HESTER, KENNETH K.
255 ELBERT STREET
GADSDEN, AL  35901

HESTER, KYLE
255 ELBERT ST.
GADSDEN, AL  35901

HESTER, LINDA G.
3515 WINDFIELD TERRACE
MONROE, GA  30655

HESTER, RACHEL
3156 MELBOURNE ST
SALT LAKE CITY, UT  84106

HESTER, TAMMIE H.
174 POSEY ROAD
FT. PAYNE, AL  35968

HESTON, CATHERINE
ADDRESS ON FILE

HESTON, ELIZABETH
107 N LADY WASHINGTON ST
LOUISA, KY  41230

HETRICK, ANCA N.
5771 CHAMBER DRIVE
KEARNS, UT  84118

HETRICK, ROBERT G.
ADDRESS ON FILE

HETZEL, TARA L.
5749 MT VERNON RD
SPRINGFIELD, OR  97478

HEUBNER, SHARON
119 SUNNYVIEW PLACE
DAHINDA, IL  61428

HEUSER, CURTIS N.
859 SANCTUARY DR APT 306B
LAKE VILLA, IL  60046

HEUSTESS, FRANKIE J.
2290 S WASHINGTON ST
FORREST CITY, AR  72335

HEVERLY, RICHARD E.
P.O. BOX 84
BLANCHARD, PA  16826-0084

HEWATT, GINGER
9945 OLD HWY 76
MORGANTON, GA  30560

HEWITT, JULIE
1010 WHITESTONE RD
XENIA, OH  45385

HEWLETT, DONALD
10595 HWY 1
WEBBVILLE, KY  41180

HEY, JORDYN
3029 MAX CT
ISLAND LAKE, IL  60042-9009

HEYL ROYSTER VOELKER & ALLEN PC
P.O. BOX 6199
PEORIA, IL  61601-6199

HEYREND, DANIELLE J.
ADDRESS ON FILE

HEYWOOD, VALERIE J.
ADDRESS ON FILE

HFMA
P.O. BOX 4237
CAROL STREAM, IL  60197-4237

HFR, INC.
ACCOUNTING DEPT
P.O. BOX 1974
BRENTWOOD, TN  37024-1974

HFS BUREAU OF COLLECTIONS
THIRD PARTY LIABILITY SECTION
P.O. BOX 19120
SPRINGFIELD, IL  62794-9120

HFS MEDICAID OF ILLINOIS
ATTN: ADJUSTMENT UNIT
P.O. BOX 19101
SPRINGFIELD, IL  62794

HFS
ADMINISTRATIVE SERVICES UNIT
2200 CHURCHILL RD, A-1
SPRINGFIELD, IL  62702

HFS
P.O. BOX 19101
SPRINGFIELD, IL  62794

HFS/BUREAU OF FISCAL OPERATION
P.O. BOX 19491
SPRINGFIELD, IL  62794-9491

HHS CULINARY AND NUTRITION
SOLUTIONS, LLC
P.O. BOX 734364
DALLAS, TX  75373-4364

HHS CULINARY AND NUTRITION
SOLUTIONS, LLC
P.O. BOX 734364
DALLAS, TX  75373-7364

HHS ENVIORNMENTAL SERVICES, INC
P.O. BOX 734367
DALLAS, TX  75373-4367

HHS ENVIROMENTAL SERVICES LLC
P.O. BOX 734367
DALLAS, TX  75373-4367

HHS ENVIRONMENTAL SERVICES LLC
P.O. BOX 734367
DALLAS, TX  75373-4367

HHS, LLC
P.O. BOX 2267
SAN ANTONIO, TX  78298

HHS, LLC
P.O. BOX 826
SAN ANTONIO, TX  78293-0826

HI DESERT ALARM
16637 MOJAVE DR.
VICTORVILLE, CA  92395

HI TECH COMMERCIAL SVC
DBA OF INTIAM INC
1840 STELLA LAKE ST
LAS VEGAS, NV  89106

HIATT, RICHARD W.
1889 10TH STREET UNIT C
SPRINGFIELD, OR  97477

HIBBARD, CHERYL
203 WEST KELL
WORDEN, IL  62097

HIBBARD, STANLEY C.
203 WEST KELL ST
WORDEN, IL  62097

HIBBETS, LARRY
2209 HUNTER POINTE DR
GRANITE CITY, IL  62040

HIBBS, CODY T.
1085 HOLIDAY DRIVE APT 1212
FORREST CITY, AR  72335

HICE, EWELL
P.O. BOX 12
CHERRYLOG, GA  30522

HICKEN, GREGORY
ADDRESS ON FILE

HICKENBOTTOM, STEPHANIE A.
4106 MAIN STREET
NEW PHILADELPHIA, OH  44663

HICKERSON, BARBIE
10050 MIDDLEBURG RD
LEXINGTON, TN  38351

HICKERSON, JESSICA N.
1011 SOUTH HIGH STREET
TRENTON, TN  38382

HICKERSON, RACHEL N.
ADDRESS ON FILE

HICKEY, CLEM
93 WESTWOOD
HUMBOLDT, TN  38343

HICKEY, JULIE
HC 67 BOX 2
LONETREE, WY  82936

HICKEY, MARY J.
1968 COUNTY ROAD 27
FORT PAYNE, AL  35968

HICKEY, SHAWN
1035 WOODBINE CIRCLE E
GALESBURG, IL  61401

HICKEY, SHAWN
2012 CORNELIA CT
GALESBURG, IL  61401

HICKLING, ANDREA J.
409 SUSANNA DRIVE
KERNERSVILLE, NC  27284

HICKMAN WILLIAM JR
1178 CONASAUGA RD
ELLIJAY, GA  30540

HICKMAN, CYNTHIA J.
18548 W JUDY DR
GURNEE, IL  60031

HICKMAN, DARIN
517 E CHAIN OF ROCKS RD
GRANITE CITY, IL 62040

HICKMAN, JULIA
143 MANOR CT
GREENVILLE, AL 36037

HICKMAN, KEELY G.
222 NORTH 1ST ST
TOOELE, UT 84074

HICKMAN, MINNIE
2617 CLEVELAND
E. ST. LOUIS, IL 62205

HICKMAN, SHANE
P.O. BOX 132
LOGANDALE, NV 89021-0132

HICKMAN, TAMMY R.
517 E. CHAIN OF ROCKS ROAD
MITCHELL, IL 62040

HICKORY HILL PHARMACY
109 HICKORY HILL DR
HELENA, AR 72342

HICKS DANNY J
7444 COUNTY ROAD 58
PISGAH, AL 35765-6635

HICKS, AMANDA
316 S MAIN STREET
WATERLOO, IL 62298

HICKS, ANITA K.
1402 33RD STREET SW
CANTON, OH 44706

HICKS, AVON
2450 LOVERS LN NE
CANTON, OH 44721-1429

HICKS, DAKOTA W.
ADDRESS ON FILE

HICKS, DARCEY L.
ADDRESS ON FILE

HICKS, DWAINE
16640 SCHOOL ST
SOUTH HOLLAND, IL 60473-2974

HICKS, ELEANOR
28974 BAILEY LANE
JUNCTION CITY, OR 97448

HICKS, FLOYDEAN
10 WILLOW ROAD
ANIMAS, NM 88020

HICKS, GARY
2135 ROWLAND MILL ROAD
BUENA VISTA, TN 38318

HICKS, GWENDOLYN G.
948 W 116TH ST
CHICAGO, IL 60643

HICKS, HEATHER
900 WEST ROAD
VALMEYER, IL 62295

HICKS, JEFFREY
3709 CYPRESS DR
SPRING GROVE, IL 60081

HICKS, JIMMIE
339 SAND MOUNTAIN DRIVE
RAINSVILLE, AL 35986

HICKS, JOYCE
THE ESTATE OF 208 BOBBIE DR.
SWANSEA, IL 62226

HICKS, KANOSHA Q.
ADDRESS ON FILE

HICKS, KANOSHA Q.
1015 PRINCETON STREET APARTMENT 14
FORREST CITY, AR 72335

HICKS, KAYLA
ADDRESS ON FILE

HICKS, LORETTA L.
9985 E. STRAWBRIDGE RD
MT VERNON, IL 62864

HICKS, MATTHEW H.
ADDRESS ON FILE

HICKS, MELANIE
14 B STREET
LOUISA, KY 41230

HICKS, PHILLIP
403 E RED BUD ST
RED BUD, IL 62278

HICKS, PHILLIS
5765 HWY 145S
HARRISBURG, IL 62946

HICKS, SHARON K.
ADDRESS ON FILE

HICKS, SHARON
ADDRESS ON FILE

HICKS, STACEY
2429 BUSINESS HIGHWAY 13
MURPHYSBORO, IL  62966

HICKS, TAMMAS
ADDRESS ON FILE

HICKS, TIMMY
6647 E CASPER RD
WALTONVILLE, IL  62894

HICKS, TONI
1919 RICHVIEW RD
MT. VERNON, IL  62864

HICKS, VIRGIL B.
8344 CITY LAKE ROAD
DU QUOIN, IL  62832

HICKS, WILLIAM B.
2101 BRIARWOOD AVE.SW APT306
FORT PAYNE, AL  35967-0000

HICKSON, STEPHANIE
7035 B ST
SPRINGFIELD, OR  97478

HICKSON, TRACY
ADDRESS ON FILE

HIDALGO, ARMIDA
1508 MERGANSER BLVD
SWANSEA, IL  62226

HIDALGO, ARMIDA
ADDRESS ON FILE

HIDALGO, CLIFFORD O
ADDRESS ON FILE

HIDALGO, VICTOR
ADDRESS ON FILE

HIDDEN LAKE WINERY
10580 WELLEN ROAD
AVISTON, IL  62216

HIDDEN VALLEY MEDICAL CENTER
101 RIVERSTONE VISTA
SUITE 111
BLUE RIDGE, GA  30513

HIDDEN VALLEY MEDICAL CENTER, INC.
289 S. CULVER ST.
LAWRENCEVILLE, GA  30046

HIDDEN VALLEY MEDICAL
1940 OLD HWY 5
BLUE RIDGE, GA  30513

HIDEN, SAMUEL
709 ROCKFORD DRIVE
BIRMINGHAM, AL  35209-0000

HIDROGO JOSE
1511 ROUND LAKE DR
ROUND LAKE, IL  60073

HIDROGO, MARIO
ADDRESS ON FILE

HIEL. TISHA
P.O. BOX 92
PRAIRIE CITY, IL  61470

HIELD, TERESE A.
13530 S LOCKWOOD
CRESTWOOD, IL  60418

HIETT, AUBRIE
42 IVY LANE
RAINSVILLE, AL  35986

HIETT, CAROL O.
566 COUNTY ROAD 824
RAINSVILLE, AL  35986-0000

HIETT, CHARLOTTE ANN B.
3449 COUNTY RD 131
HENAGAR, AL  35978

HIETT, JIMMY S.
42 IVY LANE
RAINSVILLE, AL  35986-0000

HIETT, KIMBERLY
ADDRESS ON FILE

HIGDON EMILY
448 CASCADE LANE
BLUE RIDGE, GA  30513

HIGDON, ANDREW JR
3522 HIGHWAY 140S
MCKENZIE, TN  38201-5115

HIGDON, JAYSON B.
P.O. BOX 1324
RAINSVILLE, AL 35986

HIGDON, MAURICE
48 ASPEN GROVE DR E
APT Q8
EVANSTON, WY 82930

HIGDON, MEAGAN C.
ADDRESS ON FILE

HIGGERSON, JEANNIE
ADDRESS ON FILE

HIGGINBOTHAM WADE M
38955 US HIGHWAY 11
VALLEY HEAD, AL 35989-4421

HIGGINBOTHAM, CRYSTAL G.
7803 PATS ROAD
BIG SPRING, TX 79720

HIGGINBOTHAM, DAVID E.
7803 PATS RD
BIG SPRING, TX 79720

HIGGINBOTHAM, VICKI
1679 AL HWY 73
BRYANT, AL 35958-0000

HIGGINBOTHAM-BARTLETT CO
P.O. BOX 392
COMANCHE, TX 76442

HIGGINBOTHOM, CAROLINE
302 HILLCREST STREET
MARIANNA, AR 72360

HIGGINBOTHOM, GLORIA N
16175 HWY 49
MARVELL, AR 72366

HIGGINS SUSAN M
209 E MAIN ST
PO BOX 18
BIGGSVILLE, IL 61418

HIGGINS VICKI M
135 COUNTY ROAD 644
HENAGAR, AL 35978-6614

HIGGINS, ANITA
882 BEACON RD
PARSONS, TN 38363

HIGGINS, BRITTANY

HIGGINS, BRITTANY
ADDRESS ON FILE

HIGGINS, BRITTANY R.
2231 LEBANON ROAD
EPWORTH, GA 30541

HIGGINS, DANIEL
135 HIGHLAND AVE
GALESBURG, IL 61401

HIGGINS, GARRY D.
ADDRESS ON FILE

HIGGINS, JOE E.
2320 MERRILL DR APT A3
FORREST CITY, AR 72335

HIGGINS, MICHELLE
ADDRESS ON FILE

HIGGS SR., PRIGETT
2044 OLD RIVER RD
GREENVILLE, NC 27834

HIGGS, JASON
ADDRESS ON FILE

HIGGS, PRIGETT
ADDRESS ON FILE

HIGGS, REDA
1810 CARRIAGE HILL ST NW
MASSILLON, OH 44646

HIGH DESERT LASER GRAPHICS
12284 INDUSTRIAL BLVD STE B1
VICTORVILLE, CA 92395

HIGH DESERT PATHOLOGY MEDICAL GROUP
5675 SKYLINE CIRCLE
LA VERNE, CA 91750

HIGH DESERT PHOENIX FOUNDATION
P.O. BOX 803
APPLE VALLEY, CA 92307

HIGH DESERT REFRIG. & HEATING
P.O. BOX 910
BARSTOW, CA 92312

HIGH DESERT SIGNS
1305 W.MAIN ST
BARSTOW, CA 92311

HIGH SIERRA ELEVATOR
INSPECTIONS INC
P.O. BOX 50776
SPARKS, NV  89435-0776

HIGHAM, DEBRA
665 OLD PARIS RD
MCKENZIE, TN  38201

HIGHBRIDGE CAPITAL MANAGEMENT, LLC
INSTITUTIONAL CREDIT FUND SUBSIDIARY,
L.P.

HIGHBRIDGE CAPITAL MANAGEMENT, LLC
ZALICO VL SERIES ACCOUNT  2

HIGHBRIDGE CAPITAL MANAGEMENT, LLC
ZURICH AMERICAN INSURANCE COMPANY-1

HIGHER EDUCATION LOAN AUTHORITY OF
THE ST OF MO
P.O. BOX 1022
CHESTERFIELD, MO  63006

HIGHER EDUCATION LOAN AUTHORITY OF
THE STATE OF
633 SPIRIT DRIVE
CHESTERFIELD, MO  63005

HIGHFIELD JAKE E
1130 COUNTY RD 107
GAYLESVILLE, AL  35973-0000

HIGHFIELD, JAMES F.
ADDRESS ON FILE

HIGHFIELD, RONALD B.
6310 MITCHELL RD NE
FORT PAYNE, AL  35967-8037

HIGHLAND CAPITAL CORP.
5 CENTER AVE
P.O. BOX 1224
LITTLE FALLS, NJ  07424-8224

HIGHLAND CAPITAL CORP.
5 CENTER AVE
PO BOX 1224
LITTLE FALLS, NJ  07424-8224

HIGHLAND CAPITAL CORPORATION
5 CENTER AVE
LITTLE FALLS, NJ  07424

HIGHLAND CHAMBER OF COMMERCE
907 MAIN ST
HIGHLAND, IL  62249

HIGHLAND CONSTRUCTION LLC
2306 COLLINS DRIVE
LAS VEGAS, NM  87701

HIGHLAND CORPORATION
P.O. BOX 190
108 MILL AVENUE
HOHENWALD, TN  38462

HIGHLAND COUNCIL FOR THE DEAF
P.O. BOX 1935
BIG SPRING, TX  79721-1935

HIGHLAND DRUG
P.O. BOX 538
ALPINE, TX  79830

HIGHLAND REAL ESTATE
2306 COLLINS DRIVE
LAS VEGAS, NM  87701-4827

HIGHLAND RECYCLING SHREDDING
329 MADISON ST.
HIGHLAND, IL  62249

HIGHLANDS REGIONAL MED CENTER
5000 KY RT 321
CPR TRAINING CENTER
PRESTONSBURG, KY  41653

HIGHLANDS WRECKER SERVICE
3219 NORTH 7TH STREET
LAS VEGAS, NM  87701

HIGHLER, WILLIE
16413 S PAULINA
MARKHAM, IL  60428

HIGHMARK BCBS PA
ATTN: REFUND DEPT
P.O. BOX 890062
CAMP HILL, PA  17089-0062

HIGHMARK BCBS WV
P.O. BOX 1948
PARKERSBURG, WV  26102-1948

HIGHMARK BCBS
P.O. BOX 1991
WILMINGTON, DE  19893

HIGHMARK BCBS
P.O. BOX 890035
ATTN: REFUNDS
CAMP HILL, PA  17089-0035

HIGHMARK BCBS
P.O. BOX 898820
CAMP HILL, PA  17089

HIGHMARK BCBS
P.O. BOX 898820
CAMP HILL, PA  17089-0150

HIGHMARK BCBS
P.O. BOX 898820
CAMP HILL, PA  17089-8820

HIGHMARK BCBS
P.O. BOX 931655
CAMP HILL, PA  17089

HIGHMARK BLUE SHIELD
1800 CENTER ST
CAMP HILL, PA  17011

HIGHMARK BLUE SHIELD
P.O. BOX 890089
CAMP HILL, PA  17089

HIGHMARK BLUE SHIELD
PO BOX 898820
CAMP HILL, PA  17089

HIGHMARK FREEDOM BLUE
P O BOX 1068
PITTSBURCH, PA  15230-1068

HIGHMARK HEALTH CARE ACCOUNT
1000 CENTER ST
CAMP HILL, PA  17089-0089

HIGHMARK INC
P.O. BOX 382229
PITTSBURGH, PA  15250-8229

HIGHMARK UNSOLICITED REFUNDS
ATTN: CASHIER
P.O. BOX 890062
CAMP HILL, PA  17089-0150

HIGHMARK
P.O. BOX 890150
CASHIER
CAMP HILL, PA  17011

HIGHMARK
P.O. BOX 890179
ATTN: OVERPAYMENTS/REFUNDS
CAMP HILL, PA  17089-0179

HIGHT, LUCILLE
12320 S BISHOP ST
APT 14
CALUMET PARK, IL  60827

HIGHTOWER ANN G
1320 BULLEN GAP ROAD
BLUE RIDGE, GA  30513

HIGHTOWER, BRANDON
509 ALCOVY LAKES DR
MONROE, GA  30655

HIGHTOWER, JESSAMINE
11 N GENESEE 300
WAUKEGAN, IL  60085

HIGHTOWER, SARA
735 OLD STATE ROUTE 22
MCKENZIE, TN  38201-3707

HIGLEY, TERRY L.
ADDRESS ON FILE

HIGLEY, TERRY
ADDRESS ON FILE

HIGNITE, JEFFREY
ADDRESS ON FILE

HIGUCHI, ASHLEY
2451 N KIMBALL AVE
UNIT 1
CHICAGO, IL  60647

HILAND, CANDACE M.
632 COUNTY ROAD 671
HENAGAR, AL  35978

HILARIO III, JACINTO C.
1501 RUNNELS ST.
BIG SPRING, TX  79720

HILARIO, GERMA B.
1159 TRIVOLI WAY
SALINAS, CA  93905

HILDEBRAND, CAROL
7 KELLY DRIVE
GRANITE CITY, IL  62040

HILDRETH, CASSY LYNN
ADDRESS ON FILE

HILEMAN, ALEISHA
ADDRESS ON FILE

HILEMAN, ANTHONY
432 HOWER ST NE
NORTH CANTON, OH  44720

HILEMAN, ANTHONY
432 HOWER ST. N.E.
NORTH CANTON, OH  44720

HILEMAN, RUSSELL L.
1250 KIMMEL CEMETERY RD
ANNA, IL  62906

HILEMAN, SHERRY A.
432 HOWER ST NE
NORTH CANTON, OH  44720

HILEMANS BOBCAT SERVICE
775 NEELY ROAD
ANNA, IL  62906

HILES, MARIAH
450 E MARYWOOD LN
ROUND LAKE BEACH, IL  60073

HILGENBERG, RANDY
402 MADISON ST
KNOXVILLE, IL  61448

HILL CYNTHIA D
12448 S FAIRVIEW
APT 2W
BLUE ISLAND, IL  60406

HILL JR, MERRILL L
14909 RENOVO RD
RENOVO, PA  17764

HILL LABORATORIES CO INC
P.O. BOX 2028
FRAZER, PA  19355

HILL LESLIE B
109 DELANOR DR
CARRIER MILLS, IL  62917

HILL M.D., JEFFREY
ADDRESS ON FILE

HILL MECHANICAL SERVICES INC
11045 GAGE AVE
FRANKLIN PARK, IL  60131

HILL ROBERT J
278 KNIGHTS WAY
BLAIRSVILLE, GA  30512

HILL ROM COMPANY INC
P.O. BOX 643592
PITTSBURSH, PA  15264-3592

HILL ROM MEDIQ
P.O. BOX 643592
PITTSBURGH, PA  15264-3592

HILL ROM SOLUTIONS
P.O. BOX 271128
SALT LAKE CITY, UT  84127-0000

HILL ROM
P.O. BOX 643592
PITTSBURGH, PA  15264-3592

HILL SHANNON MICHELLE
306 N PARKHILL ST
WEST FRANKFORT, IL  62896-0000

HILL, ABBIGAIL P.
ADDRESS ON FILE

HILL, ABIGAIL R.
709 S WALL ST APT 103
CARBONDALE, IL  62901

HILL, ALICE
4203 BRECKENRIDGE LN
GRANITE CITY, IL  62040

HILL, ANNA
5778 WEST BALLERINA WAY
HERRIMAN, UT  84096

HILL, ARNOLD E.
258 COUNTY RD 811
HIGDON, AL  35979-9322

HILL, ASHLEY
616 RICH SMITH WAY
JACKSON, TN  38301

HILL, BETHANY J.
ADDRESS ON FILE

HILL, BONNIE L.
ADDRESS ON FILE

HILL, BRANDI L.
ADDRESS ON FILE

HILL, BRANT
1456 1ST ST NE
MASSILLON, OH  44646

HILL, CALVIN S.
890 EAST 22ND AVE
EUGENE, OR  97405

HILL, CARLA M.
1404 WALKER DRIVE
GADSDEN, AL  35905

HILL, CHAD
302 S SIMS ST
ROYALTON, IL  62983

HILL, CHELSEA
134 W. CROSS ST.
DONGOLA, IL  62926

HILL, CLEO M.
P O BOX 305
CRESWELL, NC  27928

HILL, DALAINE
12452 S WABASH AVE
CHICAGO, IL  60628

HILL, DANIEL
341 47 TH ST. NW
CANTON, OH  44709

HILL, DARCIE R.
280 N ADAMS ST
EUGENE, OR  97402

HILL, DEBRA L.
124 BRADFORD CIRCLE
HENDERSONVILLE, TN  37075

HILL, DEBRA
ADDRESS ON FILE

HILL, DIANNA L.
54 SFC 366
FORREST CITY, AR  72335

HILL, DOREEN
ADDRESS ON FILE

HILL, DOUGLAS
18106 N. STRATFORD LN
MT. VERNON, IL  62864-8984

HILL, EARL N.
534 PINEVIEW DRIVE
MOUNT AIRY, NC  27030

HILL, EARL NED JR - CEO
MESA VIEW REGIONAL HOSPITAL
1299 BERTHA HOWE AVE
MESQUITE, NV  89027

HILL, EARL NED
ADDRESS ON FILE

HILL, EMILY E.
ADDRESS ON FILE

HILL, GLENN F.
6625 EDGEMOORE DRIVE
COLLEGE GROVE, TN  37046

HILL, HOWARD N.
2798 PECAN RD
DU QUOIN, IL  62832

HILL, JACQUELINE
ADDRESS ON FILE

HILL, JANIC
137 ROSS AVE
WEST MEMPHIS, AR  72301

HILL, JASMIN L.
2164 GREEN SLOPE DR
SAINT LOUIS, MO  63136

HILL, JASON E.
ADDRESS ON FILE

HILL, JEFFREY, MD
ADDRESS ON FILE

HILL, JESSICA L.
1608 MEADOWBROOK DRIVE
CARTERVILLE, IL  62918

HILL, JIMMIE
118 N LINDEN ST
DU QUOIN, IL  62832

HILL, JUANITA J.
108 OSAGE ROAD
COLLINSVILLE, IL  62234

HILL, KAREN E.
ADDRESS ON FILE

HILL, KAREN
ADDRESS ON FILE

HILL, KARVON
6A CARLIN DR
FAIRVIEW HEIGHTS, IL  62208

HILL, KENITH
123 BAYBURY DRIVE UNIT B
ELWOOD, IL  60421

HILL, KEVIN
206 W BOULEVARD
MARION, IL  62959

HILL, KIMBERLY H.
ADDRESS ON FILE

HILL, KURT J.
ADDRESS ON FILE

HILL, LEIGH A.
ADDRESS ON FILE

HILL, LYNN F.
36 EA DUTCH AVE
STOCKTON, UT  84074

HILL, MACKENNA
3250 MIDLANE DR
WADSWORTH, IL  60083

HILL, NANCY S.
150 N WILSGON HGTS
COLLINSVILLE, IL  62234

HILL OLIVIA
23211 SYLVANIA AVE N
SYLVANIA, AL  35988

HILL, PATSY K.
388 KIRK ROAD
RAINSVILLE, AL  35986

HILL, RHONDA K.
5383 COUNTY ROAD 675
BIRCH TREE, MO  65438

HILL, RICKY
204 QUEENS AVE.
BLUE RIDGE, GA  30513

HILL, SAMUEL
550 US HWY 13N
WINDSOR, NC  27983-8024

HILL, SEAN T.
ADDRESS ON FILE

HILL, SHANNON M.
ADDRESS ON FILE

HILL, SHAUNTA
144 MOBLEY DR
ALORTON, IL  62207

HILL, SKYLER N.
ADDRESS ON FILE

HILL, TAMIAH
1610 GODFREY AVE NE
FORT PAYNE, AL  35967

HILL, TANYA
808 MADISON ST
GILLESPIE, IL  62033

HILL, TERESA
ADDRESS ON FILE

HILL, TYSON
15342 CORINTH RD
JOHNSTON CITY, IL  62951

HILLARY JONES
1499 DAVID ROGERSON RD
WILLIAMSTON, NC  27892

HILLER, BRIANA L.
ADDRESS ON FILE

HILLER, LISA
28 E CLARK
GRANTSVILLE, UT  84029

HILLEY, SHANNON
1350 COUNTY ROAD 66
SECTION, AL  35771

HILLEY, SHANNON
ADDRESS ON FILE

HILLEY, TRACY J.
ADDRESS ON FILE

HILLHOUSE, MATTHEW
1902 CLARK
GALESBURG, IL  61401

HILLIARD, AMY
9692 HWY 69A
BIG SANDY, TN  38221

HILLIARD, JENNIFER L.
5181 HILLIARD RD
MCKENZIE, TN  38201

HILLIARD, STEVEN G.
592 S. COLUMBINE AVE.
LOMBARD, IL  60148

HILLIARD, TAMLYN
9945 S LAFAYETTE AVE
CHICAGO, IL  60628

HILLIER, PRUDENCE G.
ADDRESS ON FILE

HILLIS, SHERYL
ADDRESS ON FILE

HILLMAN SR, DONALD
108 S MORRIS ST
KNOXVILLE, IL  61448

HILLMAN, CARL K.
107 SIDNEY LANE
GOREVILLE, IL  62939

HILLMAN, ELIZABETH L.
18 ERNST DRIVE
GLEN CARBON, IL  62034

HILLMAN, JOSEPH D.
ADDRESS ON FILE

HILLMAN, KALEE
6022 BIG HURRICANE CREEK RD
FORT GAY, WV  25514

HILLMER, LISA A.
ADDRESS ON FILE

HILLMER, SCOTT
27 GLEN ECHO DR
EDWARDSVILLE, IL  62025

HILLMERMCGEE, ALEXANDER
2808 IOWA
GRANITE CITY, IL  62040

HILLORD, JOANNE
401 GREENGATE CR
APT F
AIKEN, SC  29803

HILL-ROM (RENTALS)
P.O. BOX 643592
PITTSBURGH, PA  15264

HILL-ROM AIR SHIELDS
P.O. BOX 643592
PITTSBURGH, PA  15264-3592

HILL-ROM CO INC - PARTS
P.O. BOX 643592
PITTSBURGH, PA  15264-3592

HILL-ROM CO INC - RENTALS
P.O. BOX 643592
PITTSBURGH, PA  15264-3592

HILL-ROM COMPANY, INC
P.O. BOX 643592
PITTSBURG, PA  15264-3592

HILL-ROM COMPANY, INC
P.O. BOX 643592
PITTSBURGH, PA  15264-3592

HILL-ROM SOLUTIONS
P.O. BOX 35145 (LB 271128)
SEATTLE, WA  98124-5145

HILL-ROM
P.O. BOX 643592
PITTSBURG, PA  15264-3592

HILL-ROM
P.O. BOX 643592
PITTSBURGH, PA  15264-3592

HILL-ROM
PO BOX 643592
PITTSBURG, PA  15264-3592

HILL-ROM
PO BOX 643592
PITTSBURGH, PA  15264

HILL-ROM, INC.
POB 643592
PITTSBURGH, PA  15264-3592

HILLSMAN, KATIRIA
ADDRESS ON FILE

HILLSTROM, JANEL
10372 SANTA CRESTA AVE
LAS VEGAS, NV  89129

HILLYARD
P.O. BOX 801862
KANSAS CITY, MO  64180-1862

HILLYER, TERRY
ADDRESS ON FILE

HILMES, MACY
ADDRESS ON FILE

HILMES, VALERIE
12900 KOCH LANE
BREESE, IL  62230

HILSCHER CLARKE ELECT CO
519 4TH STREET NW
CANTON, OH  44703

HILT, ALYSSA L.
28851 WOODSIDE DRIVE
SANTA CLARITA, CA  91390

HILTI
P.O. BOX 70299
PHILADELPHIA, PA  19176-0299

HILTON DEANNA
957 EMERALD OAKS CT
EUREKA, MO  63025

HILTON HERBERT LLOYD
76368 RIVER RD
P.O. BOX 479
OAKRIDGE, OR  97463

HILTON PUBLISHING INC
1630 45TH AVE
STE B101
MUNSTER, IN 46321

HILTON PUBLISHING, INC.
5261-A FOUNTAIN DRIVE
CROWN POINT, IN 46307

HILTON, DAVID H.
130 BROADVIEW DR APT 312
BLUE RIDGE, GA 30513

HILTON, HERBERT L.
76368 RIVER RD
P.O. BOX 479
OAKRIDGE, OR 97463

HILTON, KATHY
5045 MARTIN DR SE
EAST SPARTA, OH 44626

HILTON, SUSAN
502 S SPILLMAN
MARION, IL 62959

HILTZ ERIC
108 AUSTIN MTN RD
COPPERHILL, TN 37317

HILTZ JULIE
108 AUSTIN MTN ROAD
COPPERHILL, TN 37317

HILYER COLBY L
5319 ANDERSON DRIVE NE
FORT PAYNE, AL 35967-7034

HILYER DONNY
5726 COUNTY RD 78
FORT PAYNE, AL 35967-7035

HILYER, MICAH M.
ADDRESS ON FILE

HILYER, RYAN
2011 SPRING DR. NW
FORT PAYNE, AL 35968

HIM CONNECTIONS, LLC
2748 ALTON ROAD SUITE 108
BIRMINGHAM, AL 35210

HIMAGINE SOLUTIONS, INC.
P.O. BOX 743505
ATLANTA, GA 30374-3505

HIMBER JODY E
ADDRESS ON FILE

HIMES, JACOB D.
ADDRESS ON FILE

HINA, GHANI
1373 VINEYARD DR
GURNEE, IL 60031

HINCKLEY SPRING
P.O. BOX 660579
DALLAS, TX 75266-0579

HINCKLEY SPRING
PO BOX 660579
DALLAS, TX 75266

HINCKLEY SPRINGS
P O BOX 660579
DALLAS, TX 75266

HINCKLEY, ALLEN & SNYDER LLP
ATTN SARAH LOMBARD
20 CHURCH ST, FL 18
HARFORD, CT 06103

HINDIA, DR. JIGGAR
111 FORTRESS DRIVE
OFALLON, IL 62269

HINDLEY, SALLY
9671 NAVARRE RD SW
NAVARRE, OH 44662-9457

HINDMAN, JASON W.
ADDRESS ON FILE

HINDS, LATANYA
5130 S KING DR UNIT 202
CHICAGO, IL 60615

HINDS, SHELIA
1406 DEAN ROAD NE
FORT PAYNE, AL 35967

HINECKER, AMANDA M.
ADDRESS ON FILE

HINECKER, AMANDA
ADDRESS ON FILE

HINER, MICHAEL
1704 JEFFERSON AVAE
MT VERNON, IL 62864

HINES, DIANNA
514 WEST MORO RD.
MORO, IL 62067

HINES, EVERETT
861 SNAKE RD
DORSEY, IL  62021

HINES, JACOB
3857 N HUFF ST
SILVER CITY, NM  88061

HINES, JOSEPH
3193 FOOTHILL DR SE
NEW PHILADELPHIA, OH  44663-7749

HING, BOB
79876 TERRITORIAL ROAD
LORANE, OR  97451

HINKELMAN, JANELL M.
10 ENGLEWOOD DRIVE
SWANSEA, IL  62226

HINKL, DAVID E.
7309 KENDELEWOOD DRIVE
EDWARDSVILLE, IL  62025

HINKLE BLACKTOP, LLC
56 KENNEY DRIVE
TOMAHAWK, KY  41262-9060

HINKLE, CASEY
ADDRESS ON FILE

HINKLE, CLAUDIA
9365 FOREST TRAIL AVE NW
MASSILLON, OH  44647

HINKLE, DEBORAH
733 TURKEY CREEK
INEZ, KY  41224-0000

HINKLE, ETHEL
1107 POLK AVE
COTTAGE GROVE, OR  97424

HINKLE, JOYCE
ADDRESS ON FILE

HINKLE, MATILDA
1331 E MAIN STREET
INEZ, KY  41224

HINKLEY, BOBBY W.
5837 DEVON DR.
ROCKLIN, CA  95765

HINKS, KIMBERLY L.
ADDRESS ON FILE

HINOJOSA, SIERRA N.
2506 ALAMESA
BIG SPRING, TX  79720

HINSON, BETTY
3260 LOWER LICK CREEK RD
LINDEN, TN  37096

HINTERSER, JACOB
13120 BUCKEYE ROAD
HIGHLAND, IL  62249

HINTON, AMY
ADDRESS ON FILE

HINTON, CYNTHIA
12252 SOUTH GREEN ST
CHICAGO, IL  60643

HINTON, DONNA
11 160TH AVENUE
KIRKWOOD, IL  61447

HINTON, GAYLE
3345 BRIGADOON CR
DALTON, OH  44618-9541

HINTON, ROBERT
7733 CRONIN AVE
JUSTICE, IL  60458

HINTON, SHANA
621 SEE STREET
KEWANEE, IL  61443

HINTON, TAMMARA
247 S 17TH AVE
MAYWOOD, IL  60153

HINTON, THOMAS
121 STONEBRIDGE CROSSING
MARYVILLE, IL  62062

HINTON-CHINN, NICOLA R.
ADDRESS ON FILE

HINZE, SCOTT S.
31 KNOLLWOOD DR
CHESTER, IL  62233

HIPOLITO, BONNIE
ADDRESS ON FILE

HIPOLITO, MAIRANI Y.
15 LASSEN WAY APT J
WATSONVILLE, CA  95076

HIPP, CORINNA
408 S CHURCH ST
WATERLOO, IL  62298

HIPSHER, ABBY L.
4249 MARIGOLD DR
PONTOON BEACH, IL  62040

HIPSKIND, SHARON
ADDRESS ON FILE

HIRE NEXUS INC
472 N MCLEAN BLVD
ELGIN, IL  60123

HIRSCH KEVIN C
3229 MAEYSTOWN ROAD
FULTS, IL  62244

HIRSCH-NEY, SUZANNE
40290 N REGINA RD
ANTIOCH, IL  60002

HIRTHLER, MICHELLE
205 HARKLEROAD AVE
SANTA CRUZ, CA  95062

HIRTZ, PATRICK
895 N BROAD ST
LEXINGTON, TN  38351

HIS ADVERTISING INC
SPRINGSDALE, AR

HISCALL INC
1001 GENTRY CIR
DICKSON, TN  37055

HISCALL INC
1001 GENTRY CR
DICKSON, TN  37055-3024

HISCOX, LINDA
11340 HILLSBORO RD
NEW DOUGLAS, IL  62074

HISE, GARY
P.O. BOX 788
BIG SPRING, TX  79721-0788

HISE, PATRICK
301 S MARKET ST
KNOXVILLE, IL  61448

HISS, KENNEN
265 VALLEY VIEW DR
TOOELE, UT  84074

HISTOLOGICS, LLC
4095 E. LA PALMA AVE., STE N
ANAHEIM, CA  92807

HISTORIC SERF THEATRE HALL
707 DOUGLAS AVENUE
LAS VEGAS, NM  87701

HITACHI HEALTHCARE AMERICAS CORP
DEPT. 781378
P.O. BOX 78000
DETROIT, MI  48278-1378

HITACHI HEALTHCARE AMERICAS
CORPORATION
1959 SUMMIT COMMERCE PARK
TWINSBURG, OH  44087

HITACHI HEALTHCARE AMERICAS
DEPT 781378
P.O. BOX 78000
DETROIT, MI  48278-1378

HITCH, JANE
1699 ARBALA RD 126
SULPHER SPRINGS, TX  75482

HITCHCOCK, AMANDA S.
ADDRESS ON FILE

HITCHCOCK, PEGGY L.
6186 FRENCH HILL ROAD
DOVER, OH  44622

HITCHCOCK, TERRI B.
ADDRESS ON FILE

HITCHN POST RESTAURANT
P.O. BOX 88
WILLIAMSTON, NC  27892

HITE, ELIZABETH
8033 BLOUGH ROAD
STERLING, OH  44276

HITE, MEGHAN M.
ADDRESS ON FILE

HITT, JAMIE
2506 FAIRWAY DRIVE
ENERGY, IL  62933

HITT, MARCY
505 N THIRD STREET
SAINT JOSEPH, IL  61873-0000

HITTER, JACQUELYN
P.O. BOX 1682
LOGANDALE, NV  89021

HIX, CHRISTINA
1602 PRATT RD
COVINGTON, GA 30014

HIXON, KAYLA C.
279 HORSESHOE LN
MURRAY, KY 42071

HR SURGICAL INC.
1271 PUERTA DEL SOL
SAN CLEMENTE, CA 92673

HKM EMPLOYMENT ATTORNEYS LLP
600 STEWART ST, STE 901
SEATTLE, WA 98101

HLADIK, JAMES
2613 W 104TH ST
CHICAGO, IL 60655

HLCC/XTC
10 CENTURY HILL DRIVE
1
LATHAM, NY 12110

HLEBECHUK, BLAINE A.
ADDRESS ON FILE

HLS WHEELING
45 W HINTZ RD
WHEELING, IL 60096

HLT CHECK EXCHANGE
100 HWY 15 S.
SUITE 106
JACKSON, KY 41339-0000

HMA HEALTHCARE MGT ADMIN
P.O. BOX 85008
BELLEVUE, WA 98015

HME WIRELESS INC
1400 NORTHBROOK PARKWAY
SUITE 320
SUWANEE, GA 30024

HMS-IL RECOVERY SERVICES
9275 WEST RUSSELL ROAD
SUITE 100-IL
LAS VEGAS, NV 89148

HOAK, WILLIAM
4230 OVERHILL DRIVE NW
DEMING, NM 88030

HOANG, NGHIEM
ADDRESS ON FILE

HOARE, STEPHANIE R.
1700 HILLCREST PARK VENUE
EVANSTON, WY 82930

HOBACK, EMILY
ADDRESS ON FILE

HOBART CORP.
4400 MENDENHALL ROAD
SUITE 1
MEMPHIS, TN 38141-6722

HOBART CORPORATION
711 GOOD HOPE
CAPE GIRADEAU, MO 63703-0000

HOBART SALES & SERVICE
101 ROXALANA BUS PRK II
DUNBAR, WV 25064

HOBART SALES & SERVICE
1381 W SECOND AVE
EUGENE, OR 97477

HOBART SERVICE
ITW FOOD EQUIPMENT GROUP LLC
P.O. BOX 2517
CAROL STREAM, IL 60132-2517

HOBART SERVICE
ITW FOOD EQUIPMENT GROUP LLC
PO BOX 2517
CAROL STREAM, IL 60132-2517

HOBART SERVICE
P.O. BOX 2517
CAROL STREAM, IL 60132-2517

HOBBS, CHRISTINA
ADDRESS ON FILE

HOBBS, DANIEL V.
ADDRESS ON FILE

HOBBS, GEANETTA
62 PAGE HOLLOW ROAD
CAMPTON, KY 41301

HOBBS, KELLY
432 EAST DIVISION ST
MARINE, IL 62061

HOBBS, KIM L.
P O BOX 662
HENNESSEY, OK 73742

HOBBS, MARILYN
205 ARON DR
BELLEVILLE, IL 62220

HOBBS, SHELLY
2365 TULIP DR NE
DEMING, NM 88030

HOBDY, HANNAH N.
2509 ALAMESA DRIVE
BIG SPRING, TX  79720

HOBSON, CHERYL M.
ADDRESS ON FILE

HOBSON, SCOTT
3374 SUGAR CREEK RD
BLUE RIDGE, GA  30513

HOCHHAUS, HOLLIE M.
918 W 1140 S
TOOELE, UT  84074

HOCHHAUS, SHERRI
ADDRESS ON FILE

HOCHKINS, SUSAN
203 RIDGEMONT DR
ELLIJAY, GA  30536

HOCHMUTH JR., LARRY C.
ADDRESS ON FILE

HOCHSTETLER, MARGARET L.
5145 EAGLE DRIVE
MILLERSBURG, OH  44654

HOCHSTRASSER, ANNALYCE
ADDRESS ON FILE

HOCKMAN, SHEENA A.
ADDRESS ON FILE

HOCKNEY, DENNIS
542 GARYS DR
ANTIOCH, IL  60002

HODGE, JOYCE
1567 EDGEBROOK DR
GALESBURG, IL  61401

HODGE, MELISSA
1730 BLEMPTON RD NW
MASSILLON, OH  44646-2806

HODGE, SAVANNAH L.
674 PLUM CREEK ROAD
SPARTA, TN  38583

HODGES LEOLA J
1003 APACHE DR
COLLINSVILLE, IL  62234

HODGES, ANGELA
2000 N AVALON ST APT 102
WEST MEMPHIS, AR  72301

HODGES, BOYD
36 MILL CREEK ACRES
BLUE RIDGE, GA  30513

HODGES, ISAIAH
1065 SMITH LANCE
WILLIAMSTON, NC  27892

HODGES, JOSHUA A.
ADDRESS ON FILE

HODGES, RICHARD C.
1400 COUNTY RD 508
FORT PAYNE, AL  35968-4915

HODGIN, JAMIE
151 DIXIE ST
LEXINGTON, TN  38351

HODGKISS, DANIELLE
2443 STATE ST
GRANITE CITY, IL  62040

HODGSON RUSS LLP
140 PEARL ST
STE 100
BUFFALO, NY  14202

HODGSON, BRIANA K.
60 NORTHSIDE DRIVE APT43A
RAINSVILLE, AL  35986-4126

HODGSON, VERONIKA
ADDRESS ON FILE

HODNETT, ASHLEY
2507 JOAN DR UNIT C
BIG SPRING, TX  79720

HODNIK, SUSAN M.
ADDRESS ON FILE

HODZIC, SCOTT
25040 W JERSEY AVE
ANTIOCH, IL  60002

HOEBEKE, SAMANTHA
22837 SMITH NW RD
ALLIANCE, OH  44601

HOEDEBECK, JULIE
2325 MIRACLE AVE
GRANITE CITY, IL  62040

HOEFER, DANA
705 MAIN ST
NORTH HENDERSON, IL  61466

HOEFFT, TARI
8718 D ROAD
WATERLOO, IL  62298

HOEGER, TERENCE W.
847 S 56TH ST
SPRINGFIELD, OR  97478

HOEHLEIN, ASHLEY
8095 MONTE VISTA RD SE
DEMING, NM  88030

HOEKEMA, TIMOTHY
8870 MORNINGLORY PL
ST JOHN, IN  46373

HOELSCHER, MICHELLE
2013 GRANDVIEW
SAINT JACOB, IL  62281

HOELTON, LINDA
975 LAKE RD
DONGOLA, IL  62926

HOENIG, SHANDA M.
620 RUSSELL AVE
WINTHROP HARBOR, IL  60096

HOENIG, TAMMY L.
ADDRESS ON FILE

HOFACRE, ANGIE
3005 21ST STREET NW
CANTON, OH  44708

HOFER, ASHLEY C.
ADDRESS ON FILE

HOFER, ASHLEY
ADDRESS ON FILE

HOFER, RICHARD
ADDRESS ON FILE

HOFF BETH A
1801 PRIMROSE AVE
GRANITE CITY, IL  62040

HOFF KAREN L
131 BRIDGEWOOD DR
ANTIOCH, IL  60002

HOFF, BRITTANIE M.
532 LAKE ST APT A
ANTIOCH, IL  60002

HOFFMAN MARTIN C.F.
306 JAMESTOWN COURT
COLLINSVILLE, IL  62234

HOFFMAN, ANN
604 ROCKHAMPTON DR
COLUMBIA, IL  62236

HOFFMAN, BARBARA E.
105 WHITE TAIL DR
FORT DAVIS, TX  79734

HOFFMAN, CHERYL
ADDRESS ON FILE

HOFFMAN, DELILAH
711 4TH ST NE
MASSILLON, OH  44646

HOFFMAN, JEROME F.
6874 VALLE PACIFICO RD
SALINAS, CA  93907

HOFFMAN, LADD C.
5916 OAK CREEK DRIVE
MIDLAND, TX  79707

HOFFMAN, MARGARET A
121 N 8TH ST
SUNBURY, PA  17801

HOFFMAN, SARA
1354 MEADE DR
LINDENHURST, IL  60046

HOFFMAN, SHEILA
38726 N HILLTOP AVE
ANTIOCH, IL  60002

HOFFMAN, SHERRY
288 E RANNEY AVE
VERNON HILLS, IL  60061

HOFFMANN, BRIANNA
407 BROADWAY
EAST ALTON, IL  62024

HOFFMANN, NATHAN D.
603 SUNSET LANE
APT 9
WATERLOO, IL  62298

HOFFMANN, ROBERT
4234 S GUNDERSON AVE
STICKNEY, IL  60402

HOFFMANN, SHAUNA K.
ADDRESS ON FILE

HOFFMASTER BY10149
P.O. BOX 88149
MILWAUKEE, WI  53288-8149

HOFFMASTER
P.O. BOX 88149
MILWAUKEE, WI  53288-8149

HOFFMEISTER, AARON C.
1630 SHADOW RIDGE
COLUMBIA, IL  62236

HOFFNER, CHRISTINE
2522 CONNECTICUT AVE SE
MASSILLON, OH  44646

HOFFNER, DEBRA
1304 MAIN AVE W
MASSILLON, OH  44647

HOFFNER, PETER
8736 EASY ST NW
MASSILLON, OH  44646

HOFF-NYGARD, DANYELLE
828 HENRY ST
COLLINSVILLE, IL  62234

HOFLUND, SELINA
6423 BOOT HILL RD
CASPER, WY  82604

HOFMANN MEDICAL
223 VICKI LYNN CIRCLE
SCOTT CITY, MO  63780

HOFSTETTER, WILLIAM H.
ADDRESS ON FILE

HOGAN, ARNOLD
317 EAST FIELD
RED BUD, IL  62278

HOGAN, ASHLEY
ADDRESS ON FILE

HOGAN, JOSEPH F.
641 DOWNING ST
NEW LENOX, IL  60451

HOGAN, KARINNA
349 KINGSMILL DR
CHESTERTON, IN  46304

HOGE, JACQUELINE N.
17053 ODELL
TINLEY PARK, IL  60477

HOGE, MARY H.
5114 GREENHILL BLVD NW
FORT PAYNE, AL  35968

HOGE, STEVEN C.
5114 GREENHILL BLVD NW
FORT PAYNE, AL  35968

HOGELAND, ANGELA
4185 COUNTY HIGHWAY 42
ONEONTA, AL  35121

HOGG, KELLY C.
ADDRESS ON FILE

HOGG, LEE A.
ADDRESS ON FILE

HOGG, MARGARET L.
86 WOLVERINE ROAD
JACKSON, KY  41339

HOGG, PAUL M.
10668 AVERY ROAD
WEST FRANKFORT, IL  62896

HOGG, PAUL M.
ADDRESS ON FILE

HOGGARD, APRIL V.
340 HURT ST
TREZEVANT, TN  38258

HOGGARD, JANICE L.
1283 NC HWY 45 SOUTH
PLYMOUTH, NC  27962

HOGGARDPERRY, LOTTIE
407 S GRANVILLE ST
WINDSOR, NC  27983

HOGGETT, BARBARA
P O BOX 218
LORDSBURG, NM  88045

HOGUE, KRISTEN
15609 N FM 2230
ACKERLY, TX  79713

HOHENBERY, ANTONITTE L.
ADDRESS ON FILE

HOI VENDING
P.O. BOX 10
LACON, IL 61540

HOI VENDING
PO BOX 10
LACON, IL 61540

HOLLAND, KENDRA M.
28755 JAGER LANE
JUNCTION CITY, OR 97448

HOJEK, ANNETTE
8660 E 75 N
KNOX, IN 46534

HOK, SEREIMOROKOTH
ADDRESS ON FILE

HOLBACH, MARTHA O.
235 MURPHY SCHOOL RD
ANNA, IL 62906

HOLBROOK, AMANDA
ADDRESS ON FILE

HOLBROOK, GAIL
304 HARDING AVE NW
MASSILLON, OH 44646

HOLBROOK, MEGAN S.
ADDRESS ON FILE

HOLBROOK, ROBIN
296 HOLBROOK TOWN P.O. BOX 972
WHITESBURG, KY 41858

HOLBROOK, TONYA L.
ADDRESS ON FILE

HOLBROOKS, TEDDIE F.
5879 BYERS CREEK ROAD
P.O. BOX 21
YOUNG HARRIS, GA 30582

HOLBROOK-WATKINS, REBECCA M.
ADDRESS ON FILE

HOLCOMB, ASHLEY
ADDRESS ON FILE

HOLCOMB, CHARLES
P.O. BOX 1565 982 SCENIC DRIVE
BLUE RIDGE, GA 30513

HOLCOMB, DEBBIE
1205 LAKESIDE DRIVE
JACKSON, KY 41339

HOLCOMB, DEBORAH
ADDRESS ON FILE

HOLCOMB, DEBORAH
1205 LAKESIDE DRIVE
JACKSON, KY 41339

HOLCOMB, DONZELL
12758 S CARPENTER ST
CALUMET PARK, IL 60827

HOLCOMB, JARROD S.
86 BOARDWALK
SCOTTSBORO, AL 35769

HOLCOMB, JENNIFER E.
435 E CHURCH ST
SPARTA, IL 62286

HOLCOMB, JENNIFER E.
ADDRESS ON FILE

HOLCOMB, KIRSTEN M.
2531 CHURCH AVE
RAINSVILLE, AL 35986

HOLCOMB, RENEA H.
ADDRESS ON FILE

HOLCOMB, TAYLOR R.
103 N 37TH
HERRIN, IL 62948

HOLCOMBE APRIL
120 CORA TRAIL
ELLIJAY, GA 30536

HOLD, ASHLEY
20 MEADOW LARK LANE
BLUE RIDGE, GA 30513

HOLDEN, JASON
ADDRESS ON FILE

HOLDEN, KIM
3801 PERMIAN CT
MIDLAND, TX 79703

HOLDEN, PATRICIA L.
1418 CHAPARRAL DR
MESQUITE, NV 89027

HOLDEN, SONYA
12949 PAGE ST
BLUE ISLAND, IL  60406

HOLDENER, STEPHANIE
204 COUNTRY CLUB ACRES
BELLEVILLE, IL  62223

HOLDER THEODORE ARTHUR
77846 MOSBY CREEK RD
COTTAGE GROVE, OR  97424

HOLDER, AMY L.
ADDRESS ON FILE

HOLDER, BOBBIE
485 PADGETT LANE
TURTLETOWN, TN  37391

HOLDER, MARILYN
1672 RIGBY ST
MONTGOMERY, AL  36110-2338

HOLDERBAUM SEWER & DRAIN
1615 TREMONT AVE SE
MASSILLON, OH  44646

HOLDERBAUM, LEAH
ADDRESS ON FILE

HOLDERFIELD, CASEY LYNN
402 W SCRANTON AVE
MARION, IL  62974

HOLDERFIELD, KELLY M.
ADDRESS ON FILE

HOLDERFIELD, SHAWN M.
ADDRESS ON FILE

HOLDERNESS, KAYLIE
ADDRESS ON FILE

HOLDERS OF THE SENIOR NOTES,
THROUGH THEIR NOMINEES

HOLDREN, DAVID
11 SILVER POND DR
APPLE CREEK, OH  44606-9509

HOLDTIME NET
P O BOX 910751
LEXINGTON, KY  40591

HOLEM, CHRISTI
1401 CARDINAL DR
MARION, IL  62959

HOLEYFIELD, CHERYL
3156 W 84TH STREET
CHICAGO, IL  60652

HOLGUIN ROSALIA
1006 E BIRCH ST
DEMING, NM  88030

HOLGUIN, DEEANDRA M.
411 S. GRAND AVE
DEMING, NM  88030

HOLGUIN, ERIC
805 DONA ANA RD SE
DEMING, NM  88030

HOLGUIN, ERIC
ADDRESS ON FILE

HOLGUIN, JULIAN
13620 BACHIMBA DR C2
EL PASO, TX  79928

HOLGUIN, MARTHA
3904 HAMILTON
BIG SPRING, TX  79720

HOLGUIN, NORBERTA B.
ADDRESS ON FILE

HOLGUIN, PAULA
12 NORVAL RD
SAN LORENZO, NM  88041

HOLGUIN, SARA M.
805 DONA ANA RD SE
DEMING, NM  88030

HOLGUIN, SARA M.
ADDRESS ON FILE

HOLIDAY INN - CANTON
4520 EVERHARD RD
CANTON, OH  44718

HOLIDAY INN EXPRESS & SUITES
2700 LENWOOD ROAD
BARSTOW, CA  92311

HOLIDAY INN EXPRESS
EUGENE/SPRINGFIELD
3480 HUTTON STREET
SPRINGFIELD, OR  97477

HOLIDAY INN EXPRESS WILLIAMSTON
1071 CANTLE COURT
WILLIAMSTON, NC  27892

HOLIDAY INN EXPRESS
816 SOUTH GRAND AVENUE
LAS VEGAS, NM  87701

HOLIDAY INN
919 KRUSE WAY
SPRINGFIELD, OR  97477

HOLIDAY INN
GURNEE CONVENTION CENTER
6161 WEST GRAND AVE
GURNEE, IL  60031

HOLIDAY MOTOR COACH. LLC
P.O. BOX 50400
IDAHO FALLS, ID  83405

HOLIK, JASON
3048 MOCKINGBIRD LANE
GRANITE CITY, IL  62040

HOLLAND & HART LLP
P.O. BOX 17283
DENVER, CO  80217-0283

HOLLAND & HART LLP
THE HORSE BARN AT MARYLAND FARMS
219 WARD CIRCLE
BRENTWOOD, TN  37027

HOLLAND HOTEL
209 WEST HOLLAND AVENUE
ALPINE, TX  79830

HOLLAND, CHRISTY M.
4787 VANDYKE RD
PARIS, TN  38242

HOLLAND, CHRISTY
284 INDUSTRIAL DR.
HUNTINGDON, TN  38344

HOLLAND, GENIMAR C.
3617 GENTRY STATION DRIVE
SIGNAL MOUNTAIN, TN  37377

HOLLAND, HANSEL AUD SUSAN
473 N HOWARD AVE
ELMHURST, IL  60126

HOLLAND, KENNETH
1033 S 42ND ST
HERITAGE WOODS
MT VERNON, IL  62864

HOLLAND, LINDSAY K.
ADDRESS ON FILE

HOLLAND, MARGIE M.
33267 NIEBLOCK LANE
CRESWELL, OR  97426-0000

HOLLAND, SANDRA
4440 HENDERSON RD
SARDIS, TN  38371

HOLLAND, SHARLENE L
2545 LOOKOUT STREET
LEESBURG, AL  35983

HOLLAND, THOMAS
ADDRESS ON FILE

HOLLANDSWORTH, WANDA
ADDRESS ON FILE

HOLLANSWORTH, REBEKAH M.
5157 LIVE OAK DR
SMITHTON, IL  62285

HOLLATZ, KELLI K.
ADDRESS ON FILE

HOLLENDONNER, JANICE M.
6727 W 87TH
OAK LAWN, IL  60453

HOLLEY, CAROLYN S.
6510 HWY 32
ADAMS, KY  41201

HOLLEY, GARRY
145 J MCCOLLUM LN
LEXINGTON, TN  38351-0000

HOLLEY, LEO
119 DEER LICK BRANCH ROAD
LOUISA, KY  41230

HOLLEY, SHERRY
2075 S 3425 W
OGDEN, UT  84401-8485

HOLLEY, YOLANDA
4452 REYNOLDS ST
HEPHZIBAH, GA  30815-4931

HOLLIDAY JR JAMES E
2581 GREY FARM RD
JAMESVILLE, NC  27846

HOLLIDAY, ALLAN
405 DRIFTWIND DRIVE
SAN ANTONIO, TX  78239

HOLLIDAY, BRIAN E.
ADDRESS ON FILE

HOLLIDAY, CARL L.
229 BEALE COURT DRIVE
BLAIRSVILLE, GA 30512

HOLLIDAY, CHERYL
1135 HOLLIDAY ACRES
JAMESVILLE, NC 27846

HOLLIDAY, GEORGE
2156 JERDEN THICKET RD
JAMESVILLE, NC 27846-9681

HOLLIDAY, GLYNN S.
1064 N GRIMESLAND BRIDGE RD
WASHINGTON, NC 27889

HOLLIDAY, JOANNE
732 THELMA DRIVE
WADSWORTH, OH 44281

HOLLIDAY, KAYLEE
3231 MARYVILLE RD APT A
GRANITE CITY, IL 62040

HOLLIDAY, REGINA
4913 W. MARGARET STREET
MONEE, IL 60449

HOLLIDAY, TOBY R.
1135 HOLLIDAY ACRES
JAMESVILLE, NC 27846

HOLLIE BOYDSTUN
ADDRESS ON FILE

HOLLIFIELD, JOSEPH
2466 FOXY DR
BETHLEHEM, GA 30620-7660

HOLLINGER, BARBARA
1435 LAWN AVE SW
MASSILLON, OH 44647

HOLLINGSWORTH STANLEY D
6410 MEADOWBROOK LANE NW
FORT PAYNE, AL 35967

HOLLINGSWORTH, BRITTANY N.
38 MALIA WAY
ALEXANDRIA, AL 36250

HOLLINGSWORTH, LOUIS
1313 21ST ST PTA/RRT
GRANITE CITY, IL 62040

HOLLINGSWORTH, MONICA
37 DEVAULT LANE
HOLLOW ROCK, TN 38342

HOLLIS RICHARD
1856 ST FRANCIS
COLUMBIA, IL 62236

HOLLIS, CHRISTINE N.
P.O. BOX 2743
HELENDALE, CA 92342

HOLLIS, LARA
1336 FIVE CENT RD
WILLIAMSTON, NC 27892

HOLLIS, MALISA
ADDRESS ON FILE

HOLLIS, MULLENS
2216 CHAVIS DRIVE
APT A
GREENVILLE, NC 27858

HOLLIS, MULLENS
5402 DURRELL ROAD
COLUMBUS, OH 43229

HOLLISTER INC
72035 EAGLE WAY
CHICAGO, IL 60678-7250

HOLLON, CHASTITY
468 KY-715
PINE RIDGE, KY 41360

HOLLON, CRYSTAL L.
ADDRESS ON FILE

HOLLON, JESSICA J.
419 FLAT ROAD
CAMPTON, KY 41301

HOLLON, SHARON F.
ADDRESS ON FILE

HOLLOWAY, KATHLEEN
1884 BUTTERNUT LN
NORTHBROOK, IL 60062

HOLLOWAY, KELVENNA M.
ADDRESS ON FILE

HOLLOWAY, LOUIS W.
1366 APPALACHIAN HWY
BLUE RIDGE, GA 30513

HOLLOWAY, MIKE
428 WADE CROSS RD.
MINERAL BLUFF, GA  30559

HOLLOWAY, STACEY
ADDRESS ON FILE

HOLLOWELL, DANIEL G.
228 JOY DRIVE
MCKENZIE, TN  38201

HOLLOWELL, KOLBY
408 W 1ST STREET
BRINKLEY, AR  72021

HOLLY BUCKEM
1460 G STREET
SPRINGFIELD, OR  97477

HOLLY BURNINE
875 BEN SMITH RD
HENRY, TN  38231

HOLLY DUNNIGAN
ADDRESS ON FILE

HOLLY WALTER
ADDRESS ON FILE

HOLLYFIELD, ASHLEY
1689 PETTIBONE RD
GREENVILLE, AL  36037

HOLLYFIELD, BARRY
811 FT DALE RD
GREENVILLE, AL  36037-3510

HOLLYHOCKS EMBROIDERED DESIGNS
85 STATE ST.
HAZEL GREEN, KY  41332

HOLM JANE
253 MULLER LANE UNIT 9113
ELLIJAY, GA  30540

HOLM, ALICE J.
5521 3RD AVE
KENOSHA, WI  53140

HOLM, JENNIFER M.
321 LOYOLA DR
APTOS, CA  95003

HOLM, SHARON
2815 WOLF CREEK RD
CARBONDALE, IL  62901

HOLMAN JACQUELINE
103 W FIRST
EWING, IL  62836

HOLMAN, AMANDA J.
ADDRESS ON FILE

HOLMAN, LETTY
P.O. BOX 953
ALPINE, TX  79831

HOLMAN, MICHAEL S
3724 PEBBLE BEACH DR
MARTINEZ, GA  30907

HOLMAN, REGINA
63318 ISTHMUS HEIGHTS RD
COOS BAY, OR  97420-8286

HOLMBERG STAR
937 D ST
SPRINGFIELD, OR  97477

HOLMBERG, DENISE
106 BOOGERS HILL RD
OXFORD, GA  30054

HOLMES MARILEE C
81 E GROVE ST
GALESBURG, IL  61401

HOLMES TELLIE LYVIN
2773 AMBROSE ROAD
CRESWELL, NC  27928

HOLMES, AMY
415 TRUMAN ST
MORO, IL  62067

HOLMES, BRITTANY Y.
ADDRESS ON FILE

HOLMES, BROOKE
1991 SUNNYVIEW LN
ORRVILLE, OH  44667-1921

HOLMES, BRUCE
20 BLUEBIRD TRAIL
LAS VEGAS, NM  87701

HOLMES, CELESTE L.
607 SERING AVENUE
ALTON, IL  62002

HOLMES, CHRISTY M.
ADDRESS ON FILE

HOLMES, CORYN
ADDRESS ON FILE

HOLMES, HARSHA
2155 GREYSTEM CIRCLE, APT 102
GURNEE, IL  60031

HOLMES, KATHERINE
455 LINDSEY CT
COMMERCE, GA  30529

HOLMES, LUCILLE
2216 MELROSE DR
APT 1
WOOSTER, OH  44691

HOLMES, MARILEE C.
81 E GROVE ST
GALESBURG, IL  61401

HOLMES, MENTA
95 ROCKWOOD CT
COVINGTON, GA  30016

HOLMES, MONIKA
124 VALLEY DRIVE
HELENA, AR  72342

HOLMES, RODNEY
ADDRESS ON FILE

HOLMES, WILLIAM E.
ADDRESS ON FILE

HOLMES, WILMA M.
864 LEE ROAD 406
MARIANNA, AR  72360

HOLMON, TILDA
P.O. BOX 212
HUGHES, AR  72348

HOLMQUIST, ANN
2282 MCLEAN BLVD
EUGENE, OR  97405

HOLOGIC INC
24506 NETWORK PL
CHICAGO, IL  60673-1245

HOLOGIC INC
24506 NETWORK PLACE
CHICAGO, IL  60673

HOLOGIC INC
24506 NETWORK PLACE
CHICAGO, IL  60673-1245

HOLOGIC LIMITED PARTNERSHIP
24506 NETWORK PLACE
CHICAGO, IL  60673-1245

HOLOGIC
MICHAEL DALTON, NATIONAL ACCOUNT
MANAGER
250 CAMPUS DRIVE
MARLBOROUGH, MA  01752

HOLOGIC, INC
24506 NETWORK PLACE
CHICAGO, IL  60673

HOLOGIC, INC
24506 NETWORK PLACE
CHICAGO, IL  60673-1245

HOLOGIC, INC.
24506 NEWORK PLACE
CHICAGO, IL  60673-1245

HOLOGIC, INC.
35 CROSBY DRIVE
BEDFORD, MA  01730

HOLSAPPLE, LORI M.
ADDRESS ON FILE

HOLSHOUSER, ALYX
1221 OLIVE ST
COLLINSVILLE, IL  62234

HOLSHOUSER, ROSELEE
245 KENTUCKY ST.
TAMMS, IL  62988

HOLSONBACK BETTY E
P.O. BOX 327
EPWORTH, GA  30541

HOLSTON GASES
808 AIRPORT ROAD
FORT PAYNE, AL  35968

HOLSTROM, TERESA M.
4088 SOUTH E STREET
SPRINGFIELD, OR  97478

HOLT EUGENE P
2762 KNOX HWY 6
ONEIDA, IL  61467

HOLT SUPPLY COMPANY
P.O. BOX 1365
BLOOMINGTON, IL  61701-1365

HOLT, BERNEICE
578 ANGLIN LANE
JACKSON, TN  38301

HOLT, CASSANDRA
510 BRIDDICK ST
ELDORADO, IL  62930

HOLT, EUGENE P.
2762 KNOX HWY 6
ONEIDA, IL  61467

HOLT, JERILYNN
1892 WOODLAWN RD
COVINGTON, GA  30014-8871

HOLT, JULIE
3024 NAMEOKI ROAD
GRANITE CITY, IL  62040

HOLT, LORI
3114 MULBERRY AVENUE
MT. VERNON, IL  62864

HOLT, MICHAEL C.
4800 GREYSTONE DRIVE
NORTH CANTON, OH  44720

HOLT, MORGAN W.
5219 PRAIRIE SKY DRIVE
LAKELAND, TN  38002

HOLT, REBECCA A.
2372 N SUNRISE DR
ROUND LAKE BEACH, IL  60073

HOLT, REBEKAH A.
3114 MULBERRY AVENUE
MOUNT VERNON, IL  62864

HOLT, VALERIE L.
ADDRESS ON FILE

HOLTCO INC
SOUTHEAST LINK
4665 FREDERICK DR SW
ATLANTA, GA  30336

HOLTE, IVAN
P.O. BOX 549
WALTERVILLE, OR  97489

HOLTE, JACOB
244 S 71ST ST
SPRINGFIELD, OR  97478

HOLTHAUS, GAIL
705 ZSCHOKKE ST
HIGHLAND, IL  62249

HOLTON, JEREMY
4925 JENSEN ST
LAS VEGAS, NV  89149

HOLTON, SALLY
485 A CANAL ROAD
PANTEGO, NC  27860-9542

HOLTZ, JAMIE
10021 S CAMPBELL
CHICAGO, IL  60655

HOLTZCLAW, DOLORES E.
ADDRESS ON FILE

HOLVERSON KENNETH
14096 W MEYER RD
GURNEE, IL  60031

HOLVERSON, KELLY A.
ADDRESS ON FILE

HOLWERDA, KARYN
871 EASTWIND DRIVE
NEW LENOX, IL  60451

HOLY CROSS-PHYSICIANS HOSPITAL
ORGANIZATION, INC.,
1397 WEIMER ROAD
TAOS, NM  87571

HOLZER CLINIC LLC
P.O. BOX 22880
BELFAST, ME  04915-4479

HOLZHAUSEN, MICHAEL
1111 S. JEFFERSON
SALEM, IL  62881

HOM, DENNIS M.
13503 CRONESE ROAD
APPLE VALLEY, CA  92308

HOMAN, JAMES
P.O. BOX 831
BERRYVILLE, VA  22611

HOMAN, REAGAN
9556 DRESDEN SQUARE
BRENTWOOD, TN  37027

HOME APPLIANCE
406 ERIE ST N
MASSILLON, OH  44646

HOME CITY ICE
P.O. BOX 111116
CINCINNATI, OH  45211

HOME CUT DONUTS
815 W JEFFERSON ST
JOLIET, IL  60435

HOME DEPOT CREDIT SERVICES
DEPT 32-2505219588
P.O. BOX 183176
COLUMBUS, OH  43218-3176

HOME DEPOT CREDIT SERVICES
P O BOX 78047
DEPT 32-2505057418
PHOENIX, AZ  85062-8047

HOME DEPOT INC
3200 BANTERRA DR
MARION, IL  62959

HOME DEPOT PRO, THE
13924 COLLECTION CENTER DR
CHICAGO, IL  60693

HOME DEPOT PRO, THE
P.O. BOX 404284
ATLANTA, GA  30384-4284

HOME DEPOT, THE
222 E 2400 N
TOOELE, UT  84074

HOME MEDICAL PRODUCTS INC
P.O. BOX 878
JACKSON, TN  38302

HOME NURSERY INC
9040 HWY DD
OFALLON, MO  63368

HOME STATE HEALTH PLAN
16090 SWINGLEY RIDGE RD
SUITE 500
CHESTERFIELD, MO  63017

HOME STYLES OF MT VERNON
815 VETERANS MEMORIAL DR
MT VERNON, IL  62864

HOMEPRO VACUUM
1346 W 7800 S
WEST JORDAN, UT  84088

HOMER FANNIN
12856 N HWY 3
LOUISA, KY  41230

HOMER M OGLE
2113 BALFOUR DR
AUGUSTA, GA  30906-4805

HOMER MEMORIAL HOSPITAL
D/B/A CLAIBORNE MEMORIAL MEDICAL
CENTER
620 EAST COLLEGE STREET
HOMER, LA  71040-3202

HOMETOWN PLUMBING & HEATING
P.O. BOX 4525
DAVENPORT, IA  52808

HOMETOWN PLUMBING & HEATING
PO BOX 4525
DAVENPORT, IA  52808

HOMETOWN PLUMBING
372 MEADOWS DRIVE
TOOELE, UT  84074

HOMETOWN SUBURBAN VENDING
12358 SOUTH LATROBE
ALSIP, IL  60803

HOMEWOOD, TONY C.
41 COUNTY ROAD 7415
WYNNE, AR  72396

HOMEWOOD, TONY
41 CR 7415
WYNNE, AR  72396

HOMOLY, JUNE
6341 CHILTERN RD NW
CANAL FULTON, OH  44614

HOMRIGHAUSEN, DAVID
4860 POWELL DR
RED BUD, IL  62278

HOMYER, BETTY
2734 A. CENTER ST
GRANITE CITY, IL  62040

HON, HAILEY
1863 DUNKEITH DRIVE NW
CANTON, OH  44708

HON, KATHLEEN M.
1110 COBBLEFIELD N.E.
NORTH CANTON, OH  44721

HONAN, DEBORA A.
9113 MANSFIELD DRIVE
TINLEY PARK, IL  60487

HONAN-WAGNER, MARY M.
6810 CROWN LANE
TINLEY PARK, IL  60477

HONEA, JESSICA R.
ADDRESS ON FILE

HONIE, LOUISE
ADDRESS ON FILE

HONOR WREATHS FOR VETERANS
412 W. 3RD STREET
BLUFORD, IL  62814

HONSVICK, PAUL R.
261 SUN VALLEY DR APT G-22
MESQUITE, NV  89027

HOOCK, LEO
806 MAIN ST
PRAIRIE DU ROCHER, IL  62277

HOOD & STACY PA
P.O. BOX 271
BENTONVILLE, AR  72712

HOOD LINDA L
13360 LAKEVIEW DR
CREAL SPRINGS, IL  62922

HOOD, ANNA N.
142 COUNTY ROAD 1021
DAWSON, AL  35963

HOOD, CHARLES
819 RESTON RD
WEST MEMPHIS, AR  72301

HOOD, GEORGIA
7431 170TH ST
TINLEY PARK, IL  60477

HOOD, JENNIFER
ADDRESS ON FILE

HOOD, JOSHUA S.
4012 CLOVERCROFT ROAD
FRANKLIN, TN  37067

HOOD, MATTIE
2857 W 83RD ST
CHICAGO, IL  60652

HOOD, ROBYN
416 CHAPEL DRIVE
COLLINSVILLE, IL  62234

HOOD, SAMUEL
ADDRESS ON FILE

HOOD, THOMAS R.
367 HWY. 550 NW
BROOKHAVEN, MI  39601

HOODENPYLE, HUGH
812 PEAR TREE LANE
HIAWASSEE, GA  30546

HOOGENDOORN, RUTH
160 CHEROKEE TRAIL
COPPERHILL, TN  37317

HOOK, BRIANNA M.
ADDRESS ON FILE

HOOKER, LISA
4826 RED OAK DR
WATERLOO, IL  62298

HOOKEY, LESLIE A.
944 8TH ST NE
MASSILLON, OH  44646

HOOKLAND, DEBRA
370 KILDARE ST
EUGENE, OR  97404

HOOLEY, EVELYN
510 TURTLEBACK RD
UNIT B
MESQUITE, NV  89027

HOOPER, ADA
17688 HORSESHOE LANE
GURNEE, IL  60031

HOOPER, AMANDA R.
4226 COUNTY RD 822
FORT PAYNE, AL  35967

HOOPER, RALPH
1023 MCDANIEL ST
MONROE, GA  30655-2068

HOOPES, JAMES D.
P.O. BOX 623
LYMAN, WY  82937-0623

HOOPES, STACEY
P.O. BOX 1362
LYMAN, WY  82937

HOOPINGARNER, SHARON
6724 WALES CROSSING ST NW
APT D
NORTH CANTON, OH  44720-5391

HOOSE, DONNA J.
ADDRESS ON FILE

HOOTEN DARREL
ADDRESS ON FILE

HOOTEN, MARCIA
801 SAHARA ST APT G1
HARRISBURG, IL  62946

HOOTMAN, AMANDA O.
2798 WEST FREMONT ST
GALESBURG, IL  61401

HOOVER CROMBIE, MARTHA
THE CROMBIE GROUP
510 COLUMBIA AVE 187
FRANKLIN, TN  37064

HOOVER GARY
9780 W MARGUERITE LN
BEACH PARK, IL  60099

HOOVER, ALVIN C.
391 HWY 550 NW
BROOKHAVEN, MI  39601

HOOVER, ANDREA G.
ADDRESS ON FILE

HOOVER, CAROLYN
948 8TH ST NE
MASSILLON, OH  44646

HOOVER, CORY J.
23628 GEORGETOWN RD.
HOMEWORTH, OH  44634

HOOVER, JENNIFER
5697 STONE VILLA DR
SMITHTON, IL  62285

HOP ADMINISTRATION UNIT
P.O. BOX 1764
LANCASTER, PA  17608-1764

HOP ADMINISTRATION
P.O. BOX 2920
CLINTON, IA  52733

HOPE CHRISTY
116 CANYON HOLLOW
EVANSTON, WY  82930-4767

HOPE PHARMACEUTICALS
16416 N 92ND STREET
SCOTTSDALE, AZ  85260

HOPE SPIVEY
1772 BATEMAN ST
GALESBURG, IL  61401

HOPE TRUST
P.O. BOX 25946
OVERLAND PARK, KS  66225

HOPE WARREN
ADDRESS ON FILE

HOPE,  DENNIS
1760 NORTH CLEMENS WAY
TOOELE, UT  84074

HOPE, ALLISON M.
611 EAST NEW MEXICO
SWEETWATER, TX  79556

HOPE, AUDREY G.
526 COUNTY ROAD 458
FORT PAYNE, AL  35968

HOPE, REBECCA A.
ADDRESS ON FILE

HOPKINS BILLY DONALD
48095 COMMERCIAL ST
P.O. BOX 1272
OAKRIDGE, OR  97463

HOPKINS DOROTHEA A
675 KNOX HWY COUNTY 8
GILSON, IL  61436

HOPKINS MATTHEW
13575 SW HITEON CT
BEAVERTON, OR  97008-9312

HOPKINS WILLIAM T
3302 W HAWTHORN CT
MARION, IL  62959

HOPKINS, ASIA R.
10889 MIDWAY RD.
RAYMOND, MS  39154

HOPKINS, BRADLEY D.
1166 LILAC DR
BELLEVILLE, IL  62220

HOPKINS, BRADLEY D.
ADDRESS ON FILE

HOPKINS, CHARLES A.
1118 4TH ST NE
MASSILLON, OH  44646

HOPKINS, CHARLES
108 W CHURCH ST
WILLIAMSTON, NC  27892

HOPKINS, ELISSA D.
2549 CUSHING AV.
MURFREESBORO, TN  37130

HOPKINS, EUGENE
P.O. BOX 462
PARIS, TN  38242

HOPKINS, GEORGE
12216 NC HWY 94 N
CRESWELL, NC  27928-8827

HOPKINS, LANORA
2561 HWY 1
CHERRY VALLEY, AR  72324

HOPKINS, LAURA L.
ADDRESS ON FILE

HOPKINS, LORETTA L.
ADDRESS ON FILE

HOPKINS, NATHAN
116 W ZUPIN ST
APT 12
MARYVILLE, IL  62062

HOPKINS, SHARON
1214 CEDAR LAKE ROAD
LAKE VILLA, IL  60046

HOPKINS, TRACEY N.
106 WORSLEY LN
PRINCEVILLE, NC  27886

HOPKINS, WALTER
817 NORTH 14TH ST
WEST MEMPHIS, AR  72301

HOPP, LAURA
2809 CABIN CREEK CT
EDWARDSVILLE, IL  62025

HOPPE, CLYDE E.
1211 IOWA STREET
MADISON, IL  62060

HOPPER, BERNARD
1201 S. TENNYSON DR. 66
DEMING, NM  88030

HOPPER, KIMBERLY M.
ADDRESS ON FILE

HOPPER, LAURIE
1052 RICHLAND PARK DRIVE
O FALLON, IL  62269

HOPPER, LAURIE
ADDRESS ON FILE

HOPPER, MERCEDES
770 PRESLEY RD
LEXINGTON, TN  38351

HOPPER, STEPHANIE L.
4550 LAKE LORRAINE
HILLSBORO, MO  63050

HOPSON EMILY
524 S VALTER ST
RIDGWAY, IL  62979

HOPSON ROBINSON, SABRINA
ADDRESS ON FILE

HOPSON, BIANCA S.
242 JENNA LEE CIRCLE
MADISON, TN  37115

HOPSON, NELLIE M.
ADDRESS ON FILE

HORACE BISHOP
2245 N SEMINARY ST
HAWTHORNE INN
GALESBURG, IL  61401

HORACE, BISHOP
2245 N SEMINARY ST
HAWTHORNE INN
GALESBURG, IL  61401

HORCHER, DENNIS
829 LAKESIDE DR
BLAIRSVILLE, GA  30512

HORD, ROBERT
3117 CARMELO CIR
MARINA, CA  93933

HORIZON SOFTWARE INTNL
P.O. BOX 934248
ATLANTA, GA  31193-4248

HORIZON VALLEY MEDICAL GROUP
18564 HIGHWAY 18 STE 105
APPLE VALLEY, CA  92307

HORIZON VALLEY MEDICAL GROUP
P.O. BOX 2659
APPLE VALLEY, CA  92307

HORLACHER, BRENT
3618 DUTCHMANS VINE CT
NORTH LAS VEGAS, NV  89081

HORMANN, PATRICIA
115 S 7TH ST
P.O. BOX 632
COULTERVILLE, IL  62237

HORN II, GARY R.
925 N. VAUGHN
SULPHUR ROCK, AR  72579

HORN, AMANDA D.
ADDRESS ON FILE

HORN, BRIANA G.
ADDRESS ON FILE

HORN, CANDACE
1017 KENNEDY STREET
LOUISA, KY  41230

HORN, CARLEY A.
ADDRESS ON FILE

HORN, GLENNA
851 OLD HIGHWAY 11
BEATTYVILLE, KY  41311

HORN, HAROLD G.
ADDRESS ON FILE

HORN, JANET L.
19208 WALKER LN
RUSH, KY  41168

HORN, JOSHUA
196 DAMP M LOOP
MCKEE, KY  40447

HORN, KIM
321 SPRING MEADOWS DRIVE
LOUISA, KY  41230

HORN, KIMBERLY D.
ADDRESS ON FILE

HORN, TAMMIE A.
835 CHAPEL ROAD
LOUISA, KY  41230

HORN, TORY L.
901 S SAN MIGUEL ST
DEMING, NM  88030

HORNBAKER, CYNTHIA
980 N BROAD ST
GALESBURG, IL  61401

HORNBUCKLE, BRANDY
1767 CHISENHALL ROAD W.
FORT PAYNE, AL  35968-1605

HORNBUCKLE, DELANE K.
1767 CHISENHALL RD WEST
FORT PAYNE, AL  35968

HORNBURG, WILLIAM T.
P.O. BOX 575
MESQUITE, NV  89024

HORNE, JACK
P.O. BOX 1875
BLAIRSVILLE, GA  30512

HORNE, REBECCA N.
6149 HIGHWAY 412 WEST
LEXINGTON, TN  38351

HORNE,ROSA J.
4215 H D ATHA RD
COVINGTON, GA  30014-0722

HORNER SCOTT
30 LAKE CT
COLUMBIA, IL  62236

HORNER, KENNETH
65 LAURELWOOD LN
MCKENZIE, TN  38201

HORNSEY, AMRK
84 BRIARVIEW
GRANITE CITY, IL  62040

HORRELL, NATALIE M.
ADDRESS ON FILE

HORRIM, TAMMY
ADDRESS ON FILE

HORRISBERGER, GARY L.
4421 BELDEN AVE SE
CANTON, OH  44707

HORROCKS, KURTIS
620 SAUNDERS CIR
EVANSTON, WY  82930

HORROCKS, LAURA
478 W 600 S
TOOELE, UT  84074

HORROM, PRESTON
13528 104TH ST
PLEASANT PRAIRIE, IL  53158-6104

HORROM, TAMMY L.
36655 53RD PLACE
BURLINGTON, WI  53105

HORROM, TAMMY L.
ADDRESS ON FILE

HORST, HELEN
1375 SCHRADER RD
NORTH LAWRENCE, OH  44666

HORTON, ESTHER
6597 WILLOW ROAD
IDER, AL  35981

HORTON, GERTRUDE
205 E ROCKWOOD WAY
STANSBURY PARK, UT  84074

HORTON, KRISTINE A.
P.O. BOX 567
MORGANTON, GA  30560

HORTON, LESLI N.
621 E 160TH PLACE
SOUTH HOLLAND, IL  60473

HORTON, LISA J
817 OLD DOMINION
WEST HELENA, AR  72390

HORTON, LOIS
1906 ALABAMA AVE NW
FORT PAYNE, AL  35967-3432

HORTON, MARTHA
P.O. BOX 123
AVON, IL  61415

HORVATH, BETH
1809 DIMMETT COURT
BLOOMINGTON, IL  61704

HORVATH, LAWERENCE
1809 DIMMITT CT
BLOOMINGTON, IL  61704

HORVATH, MATHEW
2319 LINCOLN AVE
GRANITE CITY, IL  62040

HOSCH ASHLEY E
6706 STANLEY LANE NW
FORT PAYNE, AL  35967

HOSFELDT, CODY
109 LINCOLN ST
VIENNA, IL  62995

HOSICK, BAILEY N.
221 COUNTY ROAD 1000 NORTH
NORRIS CITY, IL  62869

HOSICK, BETH A.
ADDRESS ON FILE

HOSICK, STACY R.
526 GILLHAM ST APT. 1
TROY, IL  62294

HOSIER, LOVELYMAE
2536 E 24TH ST
GRANITE CITY, IL  62040

HOSKINS ELBERT
76 COURTNEY ROAD
HAZARD, KY  41701

HOSKINS, CLIFFORD G.
ADDRESS ON FILE

HOSKINS, H
1750 BATEMAN ST.
GALESBURG, IL  61401

HOSKINS, LEAH B.
1506 RIDGEWAY PLACE NW
CANTON, OH  44709

HOSPICE OF BLUEGRASS
2312 ALEXANDRIA DR
LEXINGTON, KY  40504

HOSPICE OF SO. IL.
305 S. ILLINOIS ST
BELLEVILLE, IL  62220

HOSPICE OF SOUTHERN ILLINOIS
204 HALFWAY RD
MARION, IL  62959

HOSPICE OF SOUTHERN ILLINOIS
305 SOUTH ILLINOIS ST.
BELLEVILLE, IL  62220

HOSPIRA WORLDWIDE INC
75 REMITTANCE DR
STE 6136
CHICAGO, IL  60675

HOSPIRA WORLDWIDE INC
75 REMITTANCE DR6136
CHICAGO, IL  60675-6136

HOSPIRA WORLDWIDE INC
75 REMITTANCE DRIVE  SUITE 6136
CHICAGO, IL  60675-6136

HOSPIRA WORLDWIDE, INC
75 REMITTAMCE DRIVE
SUITE 6136
CHICAGO, IL  60675-6136

HOSPITAL ASSOCIATION OF
SOUTHERN CALIFORNIA CLIENT ID 8348
FILE 1361
PASADENA, CA  91199-1361

HOSPITAL AUTHORITY OF FANNIN COUNTY
1200 S HALL ST
ENNIS, TX  75119-6318

HOSPITAL CARE CONSULTANTS, INC.
17304 PRESTON RD, STE 1400
DALLAS, TX 75252

HOSPITAL CARE CONSULTANTS, INC.
17304 PRESTON ROAD
SUITE 1400
DALLAS, TX 75252

HOSPITAL CORPORATION OF AMERICA
ONE PARK PLAZA
NASHVILLE, TN 37203

HOSPITAL FACILITIES MANAGEMENT LLC
P.O. BOX 1996
SAN ANTONIO, TX 78297

HOSPITAL HOUSEKEEPING SYS LTD
P.O. BOX 734367
DALLAS, TX 75373-4367

HOSPITAL HOUSEKEEPING SYSTEM, LLC
P.O. BOX 826
SAN ANTONIO, TX 78293-0826

HOSPITAL MANAGEMENT SERVICES
2655 FIRST STREET SUITE 190
SIMI VALLEY, CA 93065

HOSPITAL OF BARSTOW INC
20 E MOUNTAIN VIEW ST
BARSTOW, CA 92311

HOSPITAL OF BARSTOW, INC.
818 WEST 7TH STREET
LOS ANGELES, CA 90017

HOSPITAL OF BARSTOW, INC., DBA
BARSTOW COMMUNITY HOSPITAL
820 E MOUNTAIN VIEW ST
BARSTOW, CA 92311

HOSPITAL OF LOUISA, INC.
306 W. MAIN STREET
SUITE 512
FRANKFORT, KY 40601

HOSPITAL PHYSICIAN PARTNERS, INC.
6400 ATLANTIC BOULEVARD
JACKSONVILLE, FL 32211

HOSPITAL SERVICES CORPORATION
DBA HEALTHCARE EXTRANETS LLC
P O BOX 92200
ALBUQUERQUE, NM 87199-2200

HOSPITAL SISTERS HEALTH SYS IL
PATIENT FINANCIAL SERV
P.O. BOX 13427
SPRINGFIELD, IL 62791

HOSPITAL SOLUTIONS, INC
10700 NORTH FREEWAY
SUITE 475
HOUSTON, TX 77037

HOST, BARBARA
238 AMSTERDAM RD SE
SCIO, OH 43968

HOST, HELEN
17139 INGLESIDE AVE
SOUTH HOLLAND, IL 60473

HOST, MELISSA J.
76 ARROW ROAD NW
CARROLLTON, OH 44615

HOSTENG, KIRK
232 ILLINI DR
GALESBURG, IL 61401

HOSTETLER, ANN
174 ROWFORD AVE SW
MASSILLON, OH 44646-3821

HOSTETLER, GERALD
725 HOMESTEAD POINTE DR
ORRVILLE, OH 44667

HOSTETLER, KENNETH
9511 ELTON ST SE
NAVARRE, OH 44662

HOSTETLER, ROBERT
175 LAKE AVE NE
MASSILLON, OH 44646

HOSTETLER, SARA
7611 APPLE CREEK RD
STERLING, OH 44276

HOSTETLER, TAMMY E.
ADDRESS ON FILE

HOSTO, NICOLE
210 E HENRY ST
STAUNTON, IL 62088

HOSTO, SANDRA
117 TIMBERMILL LANE
EDWARDSVILLE, IL 62025

HOSTO, SASHA
ADDRESS ON FILE

HOSTO, SASHA
559 ALICE AVE
GREENVILLE, IL 62246

HOSTUTLER, JENNIFER J.
291 STAR LINE DR
TALLMADGE, OH 44278

HOSTUTLER, KATHRYN
1120 8TH ST NW
CANTON, OH  44703

HOT SHOTS NUCLEAR MEDICINE
P.O. BOX 787442
PHILADELPHIA, PA  19178-7442

HOT SHOTS NUCLEAR MEDICINE
PO BOX 787442
PHILADELPHIA, PA  19178

HOTCHKISS, CHELSEA
20 PIONEER RD
SILVER CITY, NM  88061

HOTEL & RESTAURANT SUPPLY
3750 WINCHESTER RD
MEMPHIS, TN  38118

HOUART, KHALI
231 SFC 418
FORREST CITY, AR  72335

HOUBA, LESA
125 LAKEVIEW DRIVE
BELLEVILLE, IL  62223

HOUCHEN, KEVIN
5045 VIA GATOS
SOQUEL, CA  95073

HOUCK, TRACY
203 HECK DR
WATERLOO, IL  62298

HOUCK, WILLIAM
721 EARL RD NW
MASSILLON, OH  44647

HOUDYSHEL, ANDREW
346 TUSCANY CIRCLE
MESQUITE, NV  89027

HOUGH, MARISA
6922 THORNWOOD ST NW
CANTON, OH  44718

HOUGHTON, CYNTHIA
11525 PARAMOUNT RD.
PHELAN, CA  92371

HOUGHTON, JERRY M.
608 E COACH LN
GRANTSVILLE, UT  84029

HOUGHTON, TIFFANY
115 MILL ST S
DALTON, OH  44618

HOUNSHELL, KESHIA
9005 HIGHWAY 581
RIVER, KY  41254

HOUSE OF DOORS INC
P.O. BOX 147
BROOKFIELD, IL  60513-0147

HOUSE, AMANDA L.
ADDRESS ON FILE

HOUSE, CHARLIE M.
ADDRESS ON FILE

HOUSE, LISA D.
306 N PARKHILL
WEST FRANKFORT, IL  62896

HOUSE, MARTHA L.
ADDRESS ON FILE

HOUSE, MINDY
ADDRESS ON FILE

HOUSE, MORGAN B.
ADDRESS ON FILE

HOUSER, SHAUNA
74 ROYAL FLUSH CT
MESQUITE, NV  89027

HOUSIE, LINDA
3072 EVERETTS RD
WILLIAMSTON, NC  27892

HOUSLEY, CYRIL S.
P.O. BOX 72
LA BARGE, WY  83123-0072

HOUSMAN, JON
P.O. BOX 333
114 ASHLAR ST.
JONESBORO, IL  62952

HOUSMAN, KEITH
121 S BLANCHE ST
MOUNDS, IL  62964-0000

HOUSON, MARK
32656 SKYHAWK WAY
EUGENE, OR  97405

HOUSTON, AMY
1137 N CARLYLE RD
VANDALIA, IL  62471-4035

HOUSTON, ANDREA G.
ADDRESS ON FILE

HOUSTON, BRITTANY
104 GREENFIELD DR
COLLINSVILLE, IL  62234

HOUSTON, DARBI L.
5599 KY RT 40 WEST P.O. BOX 654
STAFFORDSVILLE, KY  41256

HOUSTON, LAURA M.
12968 HALSO MILL RD
GREENVILLE, AL  36037

HOUSTON, REGINA R.
864 N FRANCISCO
CHICAGO, IL  60622

HOUTZ, DEANNA
4243 SECREST RD
WOOSTER, OH  44691-8918

HOUY, SIDNEY C.
P.O. BOX 375
FORT DAVIS, TX  79734

HOUZE, ZACHARY
8558 MAPLEFORD ST SW
NAVARRE, OH  44662

HOVANEC, CHRIS
ADDRESS ON FILE

HOVIS, RICHARD
534 SUNRIDGE LN
LOWELL, OR  97452

HOVSEPIAN, LESLIE
ADDRESS ON FILE

HOW, KRISTEL
ADDRESS ON FILE

HOWA, KIMBERLY D.
ADDRESS ON FILE

HOWARD & HOWARD ATTORNEYS PLLC
6100 UPTOWN BLVD NE, STE 400
ALBUQUERQUE, NM  87110

HOWARD & HOWARD ATTORNEYS PLLC
ONE TECHNOLOGY PLAZA
211 FULTON ST 600
PEORIA, IL  61602-1350

HOWARD , PAUL
ADDRESS ON FILE

HOWARD BIGGERSTAFF
16338 N. IL HWY 37
MT. VERNON, IL  62864

HOWARD CARLITA
1901 CANAL STREET
APT 3A
BLUE ISLAND, IL  60406

HOWARD COLLEGE
1001 BIRDWELL LANE
BIG SPRING, TX  79720

HOWARD COUNTY CLERK OF COURT
300 S MAIN ST 104
BIG SPRING, TX  79721

HOWARD COUNTY CLERK
P.O. BOX 1468
BIG SPRING, TX  79721

HOWARD COUNTY INDIGENT
ATTN:IRENE DOMINGUEZ
P.O. BOX 2205
BIG SPRING, TX  79721

HOWARD COUNTY TAX COLLECTOR
315 MAIN ST, STE D
BIG SPRING, TX  79721

HOWARD COUNTY TAX OFFICE
315 MAIN ST, STE D
BIG SPRING, TX  79721

HOWARD COUNTY TAX OFFICE
P.O. BOX 1111
315 SOUTH MAIN,
BIG SPRING, TX  79721-1111

HOWARD COWAN
532 CASCASDE DR
SPRINGFIELD, OR  97478

HOWARD E ROEMER
5076 COLONY CT
THOMSON, IL  61285

HOWARD HARNER
240 MOSCOW ROAD
DONGOLA, IL  62926-0000

HOWARD, AMBER J.
3902 SW BOULDER 27 APT 27
BENTONVILLE, AR  72712

HOWARD, ANGELA
324 GRAPE CREEK
SALYERSVILLE, KY  41465

HOWARD, ANGELA
618 JAMIE LYNN COURT
EDWARDSVILLE, IL  62025

HOWARD, ANNIE J.
113 N BOONE ST A
LOUISA, KY  41230

HOWARD, BIGHAM
2116 TUSCOLA AVE
SNYDER, TX  79549-0000

HOWARD, BLOGNA
1667 BRAMBLEBUSH ST NW
MASSILLON, OH  44646

HOWARD, BONNIE D.
ADDRESS ON FILE

HOWARD, BOYD JR.
354 BLACK ROCK CHURCH RD
HONORAVILLE, AL  36042

HOWARD, CARLITA M.
1901 CANAL ST
BLUE ISLAND, IL  60406

HOWARD, CONNIE F.
ADDRESS ON FILE

HOWARD, CORY M.
ADDRESS ON FILE

HOWARD, DEANNA R.
ADDRESS ON FILE

HOWARD, DONNAH L.
7 CAUDILL HOLLOW RD
SALYERSVILLE, KY  41465

HOWARD, EMILY
ADDRESS ON FILE

HOWARD, FELICHIA
459 PEG LEG LN
PROCTOR, AR  72376

HOWARD, GEORGETTA M.
ADDRESS ON FILE

HOWARD, JESSICA L.
261 DAVIS ST
LEXINGTON, TN  38351

HOWARD, JESSICA
ADDRESS ON FILE

HOWARD, JOSHUA E.
ADDRESS ON FILE

HOWARD, KAREN
ADDRESS ON FILE

HOWARD, KELTON
14119 KENTUCKY ROUTE 825
OIL SPRINGS, KY  41238

HOWARD, MANUEL K.
ADDRESS ON FILE

HOWARD, MAYLE
1413 OHIO AVE NE
CANTON, OH  44705-1842

HOWARD, MICHAEL C.
ADDRESS ON FILE

HOWARD, MICHELLE K.
555 N BROAD STREET
GALESBURG, IL  61401

HOWARD, MONA E.
ADDRESS ON FILE

HOWARD, MOYERS
3977 RAMBLEWOOD DR
RICHFIELD, OH  44286

HOWARD, NICKI
2047 DIAMOND ST NE
CANTON, OH  44721

HOWARD, NICOLE
ADDRESS ON FILE

HOWARD, PAUL E.
1107 HICKORY STREET
BIG SPRING, TX  79720

HOWARD, PENNY
1259 HARGIS LANE
WILLIAMSTON, NC  27892

HOWARD, PRESTON
1717 MCCLURE BR RD
LOUISA, KY  41230

HOWARD, ROEMER E.
5076 COLONY CT
THOMSON, IL  61285

HOWARD, RUDDER
604 LAKEFIELD DR
COLUMBIA, IL  62236-2701

HOWARD, SCOTT C.
ADDRESS ON FILE

HOWARD, SHELBY L.
556 CRANES NEST RD
SALYERSVILLE, KY  41465

HOWARD, SHELLY M.
ADDRESS ON FILE

HOWARD, STEPHANIE L.
ADDRESS ON FILE

HOWARD, SUMMER
1046 LINGERFELT RD
RAINSVILLE, AL  35986

HOWARD, TAYLOR P.
ADDRESS ON FILE

HOWARD, TIMOTHY R.
ADDRESS ON FILE

HOWARD, TONA
233 PERTH AVE
BARSTOW, CA  92311

HOWARD, TREVOR S.
813 BOARDTREE ROAD
SALYERSVILLE, KY  41465

HOWARD, VANESSA
2125 CAMELOT LANE
LYNWOOD, IL  60411

HOWARDS JEWELRY
8140 MALLORY COURT
CHANHASSEN, MN  55317

HOWARDS, AMY M.
2908 SARATOGA ST
GRANITE CITY, IL  62040

HOWARTER, LINDA
415 W HENDERSON ST
P.O. BOX 352
WATAGA, IL  61488

HOWARTH, MARILYN
451 ANTELOPE AVE
TOOELE, UT  84074

HOWATT, LYNETTE S.
ADDRESS ON FILE

HOWE, DEBORAH A.
7971 MARQUETTE DR N
TINLEY PARK, IL  60477

HOWE, NATHANAEL P.
1082 BETHESDA ST
EUGENE, OR  97402

HOWE, SHARON
1405 CARUTH LN
CELINA, TX  75009-0000

HOWELL BRYAN K
ADDRESS ON FILE

HOWELL KATHRYN R
2730 SUNSET DR
GRANITE CITY, IL  62040

HOWELL MELANINE F
ADDRESS ON FILE

HOWELL, AMY J.
ADDRESS ON FILE

HOWELL, BRYAN
ADDRESS ON FILE

HOWELL, BRYAN
1578 DAWSON DR.
TOOELE, UT  84074

HOWELL, CARRIE
16330 CABRILLO DRIVE
VICTORVILLE, CA  92395

HOWELL, CASSIDY R.
1006 E BOND ST APT B
BENTON, IL  62812

HOWELL, CASSIDY R.
ADDRESS ON FILE

HOWELL, CELINA A.
P.O. BOX 348 523 N BUSH AVE
HURST, IL  62949

HOWELL, CELINA A.
ADDRESS ON FILE

HOWELL, CHRISTINE
3567 PIPERGLEN AVE NW
MASSILLON, OH  44646

HOWELL CONNIE L.
ADDRESS ON FILE

HOWELL, DAVID L.
ADDRESS ON FILE

HOWELL, DONALD E.
ADDRESS ON FILE

HOWELL, HAZEL
P.O. BOX 68
HAZEL GREEN, KY  41332

HOWELL, JESSICA
15475 MERRILL AVE
SO.HOLLAND, IL  60473

HOWELL, KASHLIE K.
P.O. BOX 422 15 COUNTRY WAY
EVANSTON, WY  82931

HOWELL, KENNETH
3701 NEW RT 3
INEZ, KY  41224

HOWELL, MELANINE F.
ADDRESS ON FILE

HOWELL, MIKAYLA T.
140 AMSTERDAM RD SE
SCIO, OH  43988

HOWELL, NATALIE
7530 GRIGGS RD
RED BUD, IL  62278

HOWELL, PHENORISE
21450 NC HWY 125
WILLIAMSTON, NC  27892

HOWELL, SHEENA
510 JEFFERY RD
BIG SPRING, TX  79720

HOWELL, SHELBY L.
ADDRESS ON FILE

HOWELL, TANIKA
ADDRESS ON FILE

HOWELLS RECYCLING
3701 NEW RT 3
INEZ, KY  41224

HOWERTON LESLIE
1150 DARLENE LN APT 228
EUGENE, OR  97401-0000

HOWIESON, DOUGLAS
115 ALICIAS WAY
EVANSTON, WY  82930

HOWINGTON HEATH
1722 NW TROOST ST
ROSEBURG, OR  97471

HOWINGTON, CAROLYN P.
185 KATYDID RD
MORGANTON, GA  30560

HOWK, JAMIE L.
121 TROY ROAD
COLLINSVILLE, IL  62234

HOWLAND, AMY
325 W LEATHERWOOD ROAD LOT 21
BIG SPRING, TX  79720

HOWLAND, DELOIS K.
P.O. BOX 2396 410 TUBB LOOP
BIG SPRING, TX  79721

HOWLAND, WILLIAM
2540 2 22ND AVE
EUGENE, OR  97405-1402

HOWMEDICA OSTEONICS CORP
ACCT 18378
21343 NETWORK PLACE
CHICAGO, IL  60673-3213

HOWMEDICA OSTEONICS CORP-93213
STRYKER PERFORMANCE SOLUTIONS
BOX 93213
CHICAGO, IL  60673-3213

HOWSDEN, DAWN
ADDRESS ON FILE

HOWSDEN, JESSICA
442 COUNTRY CLUB
STANSBURY PARK, UT  84074

HOWTON, EARNEST T.
1878 SFC 867
PALESTINE, AR  72372

HOWTON, GEORGE & LINDA
262 CHERRY AVE
MCKENZIE, TN  38201

HOWZE, ESTHER A.
ADDRESS ON FILE

HOY, DENISE
P.O. BOX 992
LOGANDALE, NV  89021

HOY, DUANE
P.O. BOX 381
LOGANDALE, NV  89021-0000

HOYER LESLIE
983 BRADLEY RD
BLAIRSVILLE, GA  30512

HOYLE, SHEILA
309 HOFFNER COURT
DONGOLA, IL  62926

HOYLE, SUSAN
106 BELCHER RD
ANNA, IL  62906

HOYT, BRIAN T.
40901 DEERHORN RD
SPRINGFIELD, OR  97478

HOYT, KATHLEEN N.
ADDRESS ON FILE

HOYT, MARY T.
ADDRESS ON FILE

HOYT, MAUREEN L.
36 COUNTY ROAD 1917
FORT PAYNE, AL  35967

HOYT, RENNO E
3535 LAKESTONE CT
AUGUSTA, GA  30907

HOYTE, MABEL
4111 LAKEVIEW DR NW
HUNTSVILLE, AL  35801

HP ENTERPRISE SERV ATTN: BREASTCARE
P.O. BOX 709
LITTLE ROCK, AR  72203

HP ENTERPRISE SERVICES
PROVIDER ENROLLMENT
P.O. BOX 30042
RENO, NV  89520-3042

HP INC
P.O. BOX 742881
LOS ANGELES, CA  90074-2881

HPN SR DIMENSIONS
P.O. BOX 15645
LAS VEGAS, NV  89114-5645

HPS INVESTMENT PARTNERS, LLC
ARCH INVESTMENT HOLDINGS IV LTD

HPS INVESTMENT PARTNERS, LLC
CARDINAL FUND, L.P.

HPS INVESTMENT PARTNERS, LLC
CREDIT VALUE MASTER FUND 2016
SUBSIDIARY, LTD.

HPS INVESTMENT PARTNERS, LLC
CREDIT VALUE MASTER FUND V
SUBSIDIARY LTD

HPS INVESTMENT PARTNERS, LLC
CREDIT VALUE ONTARIO FUND V
SUBSIDIARY LP

HPS INVESTMENT PARTNERS, LLC
FLORIDA POWER & LIGHT COMPANY
QUALIFIED DECOMMISSIONING TRUSTS
FOR TURKEY POINT AND ST. LUCIE
NUCLEAR PLANTS

HPS INVESTMENT PARTNERS, LLC
HPS MAUNA KEA FUND, L.P

HPS INVESTMENT PARTNERS, LLC
STRATA CLO I, LTD.

HPS INVESTMENT PARTNERS, LLC
WATFORD ASSET TRUST I

HPS INVESTMENT PARTNERS, LLC
WATFORD RE LTD. DBA WATFORD RE/ARCH
INSURANCE TRUST

HPS INVESTMENT PARTNERS, LLC
WATFORD RE LTD. DBA WATFORD RE/ARCH
RE CO TRUST

HPS INVESTMENT PARTNERS, LLC
WATFORD RE LTD. DBA WATFORD RE/ARL
ARE JOINT TRUST

HPSRX ENTERPRISES INC
1640 ROANOKE BLVD
SALEM, VA  24153

HR DIRECT
P.O. BOX 667318
POMPANO BEACH, FL 33069

HR DIRECT
P.O. BOX 669390
POMPANO BEACH, FL 33066

HROLICKA, DONALD
1323 SEMINOLE TRAIL
GEORGETOWN, KY 40324

HRITZO, MARY
2024 CHANEY CR
YOUNGSTOWN, OH 44509

HRMC AUXILIARY
3333 WEST DEYOUNG ST
MARION, IL 62959

HROZIENCIK, RANDALL
816 MONROE ST
GALESBURG, IL 61401

HRYNEWYCZ, STANLEY
ADDRESS ON FILE

HRYNIEWICKI, MONIKA
ADDRESS ON FILE

HRYSZKO, JONATHAN
562 SEAGULL DR
TOOELE, UT 84074

HSA BANK
P.O. BOX 939
SHEBOYGAN, WI 53082

HSAT
SHAWNEE ALLIANCE
6355 BRANDHORST DRIVE
CARTERVILLE, IL 62918

HSG MECHANICAL CONTRACTORS
7689 GUNNERS LANE
CARTERVILLE, IL 62918

HSHS HOLY FAMILY HOSPITAL
1001 HIGHLANDS PLAZA DR WEST
STE 150
ST. LOUIS, MO 63110

HSHS MEDICAL GROUP
ATTN: ACCOUNTING
3051 HOLLIS DR
SPRINGFIELD, IL 62704

HSHS ST ELIZABETH HOSP-IL CVO
180 SOUTH THIRD ST
STE 400
BELLEVILLE, IL 62220

HSHS ST ELIZABETH HOSP-IL CVO
ATTN HSHS CNTRL VERF OFFICE
180 SOUTH 3RD ST, STE 400
BELLEVILLE, IL 62220

HSHS ST. ELIZABETHS HOSPITAL
ATTN HSHS CNTRL VERF OFFICE
180 SOUTH 3RD ST, STE 400
BELLEVILLE, IL 62220

HSHS ST. JOSEPHS HOSPITAL
ATTN HSHS CVO-IL/MSO
12866 TROXLER AVE
HIGHLAND, IL 62249

HSHS ST. JOSEPHS HOSPITAL
MEDICAL STAFF OFFICE
12866 TROXLER AVE
HIGHLAND, IL 62249

HU, JUN QING W.
ADDRESS ON FILE

HUANG, STEPHEN
3340 MUSCATEL AVENUE
ROSEMEAD, CA 91770

HUB MARION IL, THE
917 W MAIN ST
MARION, IL 62959

HUBBARD JEANNIE S
ADDRESS ON FILE

HUBBARD, ALMA J.
191 E AUTUMN RIDGE RD
CARBONDALE, IL 62901

HUBBARD, CRYSTAL R.
ADDRESS ON FILE

HUBBARD, MELISSA
ADDRESS ON FILE

HUBBARD, STEPHANIE S.
ADDRESS ON FILE

HUBBARD, TINA L.
2075 WARREN AVE
AKRON, OH 44320

HUBBARD,ZICKGRAF, & BROADBENT, LTD
5322 DAVIS ST
SKOKIE, IL 60077

HUBBLE, BROOKE M.
ADDRESS ON FILE

HUBBLE, CODY
ADDRESS ON FILE

HUBBS, RON
404 WEST SPRINT ST.
ANNA, IL  62906-0000

HUBER & ASSOCIATES INC
1400 EDGEWOOD DR
JEFFERSON CITY, MO  65109

HUBER MELISSA
847 WHITE PINE DR
TOOELE, UT  84074

HUBER ZACH
1210 KENTUCKY ST
GREEN RIVER, WY  82935-6162

HUBER, SOFIA
574 BLUE RIDGE CROSSING
EVANS, GA  30809

HUBERD, RICKY K.
ADDRESS ON FILE

HUBERT CO., LLC
25401 NETWORK PLACE
CHICAGO, IL  60673-1254

HUBERT COMPANY INC
25401 NETWORK PL
CHICAGO, IL  60673-1254

HUBERT COMPANY INC
25401 NETWORK PLACE
CHIACGO, IL  60673-1254

HUBERT COMPANY INC
25401 NETWORK PLACE
CHICAGO, IL  60673-1254

HUBERT, AMBER N.
ADDRESS ON FILE

HUBERT, KYM
12897 EGYPT SHORES ROAD
CREAL SPRINGS, IL  62922

HUBLER HEATHER
435 CHARLOTTE AVE
COLUMBIA, IL  62236

HUBS HOME OXYGEN & MEDICAL SUPPLIES
INC
1500 SYCAMORE RD
MONTOURSVILLE, PA  17754

HUCKABA, BRITTANY
1638 STARLINGTON RD
GEORGIANA, AL  36033

HUCKE, RUTH C.
ADDRESS ON FILE

HUCKEBY, HALI
ADDRESS ON FILE

HUCKINS, JOANNE K.
658 W FAIRVIEW DR
SPRINGFIELD, OR  97477

HUCKLEBY, MELISSA
18000 HIGHLAND AVE
TINLEY PARK, IL  60477

HUCKS
201 MAIN STREET
MT. VERNON, IL  62864

HUCKS
P.O. BOX 70887
CHARLOTTE, NC  28272-0887

HUDAK, ANTHONY J.
ADDRESS ON FILE

HUDAK, STACEY
7024 REED COURT
BRENTWOOD, TN  37027

HUDDLESTON, BENJAMIN C.
2005 STONEHURST DRIVE
NASHVILLE, TN  37215

HUDDLESTON, CYNTHIA
103 BETZ BLVD
BELLEVILLE, IL  62226

HUDDLESTON, TIMOTHY J.
1499 FM 1609
SNYDER, TX  79549

HUDDLESTON, TINA
15012 TERRACE LN
MIDLOTHIAN, IL  60445

HUDGEL, KELLY E.
ADDRESS ON FILE

HUDGENS BILLIE ROBERT
DBA SOUTHWEST PHOTOGRAPHY
312 S ZINC ST
DEMING, NM  88030

HUDGENS, ANA L.
933 POWER PLANT RD
MARION, IL 62959

HUDGENS, VALERIE
505 DOGWOOD LANE
MARION, IL 62959

HUDGINS, ANN
ADDRESS ON FILE

HUDGINS, ANN
ADDRESS ON FILE

HUDGINS, CAROLYN I.
P.O. BOX 1352
ROBERSONVILLE, NC 27871

HUDGINS, ELDON R.
2836 WAYSIDE LANE
SPRINGFIELD, OR 97477-0000

HUDGINS, JOHN
1458 OLD LARKINSVILLE ROAD
SCOTTSBORO, AL 35768

HUDGINS, PAULA M.
739 COUNTY RD 88
FORT PAYNE, AL 35968

HUDNALL, LASHEA N.
257 SERIELDA LANE
LOUISA, KY 41230

HUDNALL, RONA K.
ADDRESS ON FILE

HUDSON AQUATIC SYSTEMS, INC.
1100 WOHLERT STREET
ANGOLA, IN 46703

HUDSON MONTGOMERY KALIVODA &
CONNELLY
IOLTA ACCT
P.O. BOX 8068
ATHENS, GA 30603-8068

HUDSON RCI
200 SENDERO HORSE THIEF ROAD
ALPINE, TX 79830

HUDSON, ALEAN
13828 S ATLANTIC AVE
RIVERDALE, IL 60827-1905

HUDSON, CARMEN E.
1307 ANGELA RD.
BIG SPRING, TX 79720

HUDSON, DJAVON
2711 GALLILEE AVE APT E
ZION, IL 60099

HUDSON, JOAN
5872 BOSFORD ST SW
NAVARRE, OH 44662

HUDSON, JULIANN
ADDRESS ON FILE

HUDSON, KIMBERLY A.
3085 FORREST LAKE RD
FORREST CITY, AR 72335

HUDSON, LETA M.
2729 WILLOW AVE
GRANITE CITY, IL 62040

HUDSON, MICHAEL J.
356 CONIFER LANE
SANTA CRUZ, CA 95060

HUDSON, PAMELA R.
741 FRANKLIN MILL TRACE
LOGANVILLE, GA 30052

HUDSON, ROGER L.
1063 PILGRIM LANE
MONTEVALLO, AL 35115

HUDSON, ROMAS
1360 PANBOWL ROAD
JACKSON, KY 41339

HUDSON, RUBY
12440 BENCK DR
APT 205
ALSIP, IL 60803

HUDSON, SHIRLEY
2758 BEN FULTON RD
NORTH LAWRENCE, OH 44666

HUDSON, YLONDIA
3646 W 137TH STREET
BAD ADDRESS
ROBBINS, IL 60472

HUDSPETH, CECILIA A.
2964 MILL STREET
EUGENE, OR 97405-0000

HUDSPETH, STEVEN
988 SW CORAL ST
JUNCTION CITY, OR 97448

HUDY, KRISTINA M.
9041 E SOUTHVIEW ST
MINERVA, OH 44657

HUDZIK, STANLEY G.
829 GREENWOOD
MADISON, IL 62060

HUEBERT-KORY D.
ADDRESS ON FILE

HUEBNER, ERIKA L.
482 SNAZZY CIRCLE SW
NEW PHILADELPHIA, OH 44663

HUEBNER, JENNIFER
517 MICAHS WAY
COLUMBIA, IL 62236

HUEFTLE, STEPHANIE D.
534 7TH ST
SPRINGFIELD, OR 97477

HUEGEN, KARA A.
208 WILSHIRE DR
BARTELSO, IL 62218

HUELS, KOHN.
11364 S. MALLARD AVE
CHICAGO, IL 60655

HUELSMAN, JANET
5581 G ROAD
WATERLOO, IL 62298

HUERTA, ALMA
P.O. BOX 909
LOGANDALE, NV 89021-0909

HUERTA, ARELIA
2075 CRANBROOK ROAD
LIBERTYVILLE, IL 60048

HUERTA, EUGENIO
2216 EDWARDS ST
GRANITE CITY, IL 62040

HUERTA, JESUS VERA
915 E FLORIDA ST
DEMING, NM 88030

HUERTA, LETICIA
16825 WAUSAU CT.
SO. HOLLAND, IL 60473

HUETH, SHON P.
6796 IVY STREET
SPRINGFIELD, OR 97478

HUETHER, ROBERT
700 JACKSON ST
EVANSVILLE, IL 62242

HUEY, MARK
ADDRESS ON FILE

HUEY, STEPHEN
ADDRESS ON FILE

HUFF TREVA
866 SHACKS BRANCH
JACKSON, KY 41339

HUFF, BRIAN E.
2555 ROYAL COUNTY DOWN UNIT D
UNIONTOWN, OH 44685

HUFF, BRYAN
5809 WALTER RD
BIG SPRING, TX 79720

HUFF, GAY L.
ADDRESS ON FILE

HUFF, JAMES
556 HIGHLAND CIRCLE
BLUE RIDGE, GA 30513

HUFF, JERRY
1644 INDIANA DR
GALESBURG, IL 61401

HUFF, KAREN M.
51 MORNINGSIDE DR
GLEN CARBON, IL 62034

HUFF, LAUREN A.
ADDRESS ON FILE

HUFF, PEGGY
324 RIDGEMONT DR
ELLIJAY, GA 30536

HUFF, SUSANNE M.
729 14TH ST SW
MASSILLON, OH 44647

HUFFINE, SHARON L.
ADDRESS ON FILE

HUFFMAN CAROL
4260 ASHWOOD LN
BELLEVILLE, IL 62226

HUFFMAN VANESSA L
261 BREEZE WAY
BLUE RIDGE, GA 30513

HUFFMAN, JOLENE A.
ADDRESS ON FILE

HUFFMAN, JULIEANN
ADDRESS ON FILE

HUFFMAN, KINDELL
12 BANK ST
APPLE CREEK, OH  44606

HUFFMAN, MEGAN
438 N 200 W
TOOELE, UT  84074-0000

HUFFMAN, NATALIE R.
4843 MARS HILL ROAD
BOGART, GA  30622

HUFFMAN, STELLA M.
607 SOUTH SIEMAN ST
SORENTO, IL  62086

HUFFMASTER HEALTHCARE STAFFING INC
1055 W MAPLE RD
CLAWSON, MI  48017

HUFFORD, EMILY
1401 OAK ST
HIGHLAND, IL  62249

HUFFSTUTLER, ABRIANNA
2549 SONAR ST
NASHVILLE, TN  37214

HUFFSTUTLER, DEBORAH R.
ADDRESS ON FILE

HUFFSTUTLER, KATE L.
ADDRESS ON FILE

HUFFSTUTLER, WILLIAM D.
15801 E LYNCHBURG
MT. VERNON, IL  62864

HUFFSTUTLER, WILLIAM D.
ADDRESS ON FILE

HUGELEN, LLOYD A.
772 N MAIN NUM 271
TOOELE, UT  84074

HUGGETT, BRENDAN
110 WOODS END
COLLINSVILLE, IL  62234

HUGGINS, ERIC
934 LAVERNE COURT
RED BUD, IL  62278

HUGH BROWN
ADDRESS ON FILE

HUGHART, LAURA K.
ADDRESS ON FILE

HUGHART, LINNETTA L.
ADDRESS ON FILE

HUGHELL, HILLARY
1114 WHEATON CIRCLE NE
MASSILLON, OH  44646

HUGHES CONSTRUCTION
1744 RAILROAD AVENUE
ALBERTVILLE, AL  35951

HUGHES JULIE S
902 VALLEY RIVER AVE
MURPHY, NC  28906

HUGHES OIL CO
CHARDON CORPORATION
P.O. BOX 359
MESQUITE, NV  89024-0359

HUGHES TELEPHONE INC
2407 40TH AVE
MOLINE, IL  61265

HUGHES, AMY M.
ADDRESS ON FILE

HUGHES, ATASHA
1778 FULLERS RIDGE ROAD
LOUISA, KY  41230

HUGHES, BRANDI
607 N MAIN ST
ABINGDON, IL  61410

HUGHES, BRENDA J.
74 RAINBOW LANE
LOUISA, KY  41230

HUGHES, CARLA
2560 SNOW PARTRIDGE DR
RENO, NV  89523

HUGHES, CHASE
ADDRESS ON FILE

HUGHES, CINDY A.
1602 RUNNELS
BIG SPRING, TX  79720

HUGHES, CLAYTON D.
ADDRESS ON FILE

HUGHES, DELORIS J.
ADDRESS ON FILE

HUGHES, GAIL
704 OAKWOOD AVE
EAST ALTON, IL  62024

HUGHES, GLYNN
2277 OLD HUNTINGDON RD
LEXINGTON, TN  38351

HUGHES, HAYLEY L.
6724 LAKE SHORE DR APT 5
WESTMONT, IL  60559

HUGHES, JENEICE
3451 SHERIDAN RD
ZION, IL  60099

HUGHES, JUNIOR L.
P.O. BOX 134
TURTLETOWN, TN  37391

HUGHES, KIMBERLY CLARK
2480 WESTMINSTER DRIVE·
WINTERVILLE, NC  28590

HUGHES, KRISTIN
876 KNOX HWY 39
LONDON MILLS, IL  61544

HUGHES, LANNY B.
5247 SAND RIDGE RD
HURON, TN  38345-9481

HUGHES, LAYMON G.
970 MALLARD DR NE
FORT PAYNE, AL  35967-8020

HUGHES, LINDSAY
ADDRESS ON FILE

HUGHES, MACI B.
10155 AL HWY.35
GAYLESVILLE, AL  35973

HUGHES, MANDI
ADDRESS ON FILE

HUGHES, MANDY L.
ADDRESS ON FILE

HUGHES, MEGAN R.
3606 DIXON
BIG SPRING, TX  79720

HUGHES, MICHELLE T.
3300 OLD HIGHWAY 5
BLUE RIDGE, GA  30513

HUGHES, OLIVIA E.
ADDRESS ON FILE

HUGHES, OLIVIA
ADDRESS ON FILE

HUGHES, PAMELA J.
1721 CEDAR STREET
LOUISVILLE, OH  44641

HUGHES, PAMELA J.
930 E GORGAS ST
LOUISVILLE, OH  44641

HUGHES, PEGGY A.
15050 SANDUSKY DRIVE
DUNDEE, OH  44624

HUGHES, SHANE
1303 COUNTY ROAD 296
COLLINSVILLE, AL  35961

HUGHES, SUZANNE
117 CREST ST.
COPPERHILL, TN  37317

HUGHES, TERRI
18266 E. LIBERTY RD
OPDYKE, IL  62872-2130

HUGHEY AND PHILLIPS
240 W TWAIN AVENUE
URBANA, OH  43078

HUGHEY, KOURTNEY L.
P.O. BOX 402
ASHLEY, IL  62808

HUGHEY, ROBERT
61 W CHESTNUT ST
MARIANNA, AR  72360

HUGHEY, TIMOTHY A.
61 W CHESTNUT
MARIANNA, AR  72360

HUGHSON, JOHN
P.O. BOX 1892
GONZALES, TX 78629

HUGO CARRILLO
4518 W. 125TH ST
ALSIP, IL 60803

HUGO, CHELSA J.
912 FAIRWAY PL
SPRINGFIELD, OR 97477

HUH, MIJUNG
ADDRESS ON FILE

HUITT, AMY L.
114 BRIAN RD.
BIG SPRING, TX 79720

HUITT, LUCIA
305 SW BROADWAY ST.
COAHOMA, TX 79511

HUIZENGA, THOMAS
300 SEQUOYAH DR NE LOT219
FORT PAYNE, AL 35967

HULA BS LLC
603 E 13TH AVE
EUGENE, OR 97401

HULBURT, THOMAS J.
3516 LAFAYETTE ST SE
ALBANY, OR 97322-0000

HULEN, CYNTHIA
3620 11TH STREET
WINTHROP HARBOR, IL 60096

HULETT, VALERIE A.
1128 CLARENDON AVE NW 1
CANTON, OH 44708

HULGAN SHANNON
P.O. BOX 201
VALLEY HEAD, AL 35989-0201

HULGAN, ASHLEY N.
ADDRESS ON FILE

HULGAN, AUTUMN
ADDRESS ON FILE

HULGAN, JOSHUA K.
ADDRESS ON FILE

HULL ANESTHESIA INC
7521 TALBERT AVE
HUNTINGTON BEACH, CA 92648

HULL ANESTHESIA, INC.
7392 VINCENT CIRCLE
HUNTINGTON BEACH, CA 92648

HULL BARRETT PC
801 BROAD ST, 7TH FL
AUGUSTA, GA 30901

HULL BARRETT PC
P.O. BOX 1564
AUGUSTA, GA 30903-1564

HULL, BRITTANY
2309 WILSON AVE
GRANITE CITY, IL 62040

HULL, EMILY
P.O. BOX 5463
EUGENE, OR 97405

HULL, GUY SR
318 EDWARDS RD
MOORESVILLE, NC 28115

HULL, MORGAN A.
24 DWIGHT ST
WATERLOO, IL 62298

HULL, TARA
112 S POPLAR ST ATP 2
CARBONDALE, IL 62901

HULL-CRADER, NIKKI R.
ADDRESS ON FILE

HULLETT, ANN
9137 ORCHARD LN
BRIDGEVIEW, IL 60455-2213

HULSE, CRYSTAL
803 E WAR MEMORIAL DR
PEORIA HEIGHTS, IL 61616

HULSEY, ELMO S.
20221 AL HIGHWAY 117
IDER, AL 35981-4610

HULSEY, SHARON L.
ADDRESS ON FILE

HULSEY, TINA A.
P.O. BOX 54
465 SUMMIT ST
BLUE RIDGE, GA 30513

HULSLANDER CRISTIN L
1761 E 25TH ST
EUGENE, OR  97403-0000

HULTQUIST, SUZETTE E
15601 S 118TH AVENUE
ORLAND PARK, IL  60467

HULVEY, GLENARD
3708 ST ROUTE 161
CENTRALIA, IL  62801-9622

HUMAIRA KHAN, MD
805 S. HARVEY
OAK PARK, IL  60304

HUMAN ART CONSULTING
3040 S 1055 W
SYRACUSE, UT  84075

HUMAN SERVICE CENTER
10257 STATE ROUTE 3
RED BUD, IL  62278

HUMAN SERVICES DEPARTMENT
NM CBA LTC PROGRAM
P O BOX 25784
ALBUQUERQUE, NM  87125

HUMANA - CHOICE
P.O. BOX 14601
ATTN: VOLUNTARY REFUNDS
LEXINGTON, KY  40512-4601

HUMANA ATTN: FINANCIAL RECOVERY
DEPT.
P.O. BOX 931655
ATLANTA, GA  31193-1655

HUMANA CARE PLUS HEALTH PLANS
P.O. BOX 14697
ATTN: CLAIMS DEPT
LEXINGTON, KY  40512-4697

HUMANA CARESOURCE KY
P.O. BOX 824
DAYTON, OH  45401-0824

HUMANA CARESOURCE
P.O. BOX 706358
ATTN: FINANCE
CINCINNATI, OH  45270-6358

HUMANA CLAIMS OFFICE
P.O. BOX 14601
LEXINGTON, KY  40512-4601

HUMANA CLAIMS OFFICE
POB 14601
LEXINGTON, KY  40512-4601

HUMANA GOLD CHOICE
P O BOX 14601
LEXINGTON, KY  40512-4601

HUMANA GOLD CHOICE
P.O. BOX 14601
LEXINGTON, KY  40512-4601

HUMANA GOLD CHOICE
P.O. BOX 202047
FLORENCE, SC  29502

HUMANA HEALTH CARE PLAN
P.O. BOX 931655
ATLANTA, GA  31193

HUMANA HEALTH CARE PLAN
P.O. BOX 931655
ATTN REFUNDS
ATLANTA, GA  31193-1655

HUMANA HEALTH CARE PLANS
P.O. BOX 931655
ATLANTA, GA  31193-1655

HUMANA HEALTH CARE PLANS
P.O. BOX 931655
ATTN REFUNDS
ATLANTA, GA  31193-1655

HUMANA HEALTH CARE PLANS
VASCULAR ULTRASOUND CLAIMS
P.O. BOX 931655
ATLANTA, GA  31193-1655

HUMANA HEALTH CARE
P.O. BOX 14601
LEXINGTON, KY  40512-4601

HUMANA HEALTH PLANS
POB 931655
ATLANTA, GA  31193-1655

HUMANA INC
ATTN:REFUNDS
P.O.BOX 14601
LEXINGTON, KY  40512-4601

HUMANA INS CO
P.O. BOX 14601
LEXINGTON, KY  40512-4601

HUMANA MCR HMO
P.O. BOX 14601
LEXINGTON, KY  40512-4601

HUMANA MCR PPO
P.O. BOX 14601
LEXINGTON, KY  40512-4601

HUMANA MEDICARE CHOICE PPO
P.O. BOX 14601
LEXINGTON, KY  40512-4601

HUMANA MEDICARE PFFS GOLD
P.O. BOX 14601
LEXINGTON, KY  40512-4601

HUMANA MEDICARE REPLACEMENT PPO
P.O. BOX 14601
LEXINGTON, KY  40512-4601

HUMANA MEDICARE
P.O. BOX 40512
LEXINGTON, KY  40512-4601

HUMANA MILITARY TRICARE EAST REFUNDS
P.O. BOX 7937
MADISON, WI  53707

HUMANA MILITARY TRICARE/PGBA, LLC
PGBA, LLC
TRICARE NORTH REGION CLAIMS
SURFSIDE BEACH, SC  29587

HUMANA MILITARY
TRICARE EAST REFUNDS
P.O. BOX 7937
MADISON, WI  53707

HUMANA MILITARY
TRICARE EAST/REFUNDS
P.O.BOX 8967
MADISON, WI  53708

HUMANA MILITIARY TRICARE / PGBA LLC
PGBA, LLC
TRICARE SOUTH REGION CLAIMS
CAMDEN, SC  29021

HUMANA MMAI
P.O. BOX 14601
LEXINGTON, KY  40512-4601

HUMANA RECOVERY
P.O. BOX 931655
ATLANTA, GA  31193

HUMANA
500 W MAIN ST
LOUISVILLE, KY  40202

HUMANA
9275 WEST RUSSELL ROAD
SUITE 100
LAS VEGAS, NV  89148

HUMANA
P O BOX 14601
LEXINGTON, KY  40512

HUMANA
P O BOX 14601
LEXINGTON, KY  40512-4601

HUMANA
P O BOX 931655
ATLANTA, GA  31193-1655

HUMANA
P.O. BOX 14279
LEXINGTON, KY  40512-4279

HUMANA
P.O. BOX 14601
LEXINGTON, KY  40512-4601

HUMANA
P.O. BOX 14603
LEXINGTON, KY  40512-4603

HUMANA
P.O. BOX 14609
LEXINGTON, KY  40512

HUMANA
P.O. BOX 931655
ATLANTA, GA  31193-1655

HUMANA
P.O.BOX 14601
LEXINGTON, KY  40512-4601

HUMANA
PO BOX 14601
LEXINGTON, KY  40512

HUMANA
PO BOX 931655
ATLANTA, GA  31193

HUMANA/CHOICE CARE
P.O. BOX 14601
LEXINGTON, KY  40512-4601

HUMANA-MEDICARE REPLACEMENT
P.O. BOX 14601
LEXINGTON, KY  40512

HUMANITY, INC.
50 OSGOOD PLACE SUITE 330
SAN FRANCISCO, CA  94133

HUMBER, CYNTHIA
451 LOUISE AVE
ROCKINGHAM, NC  28379-3155

HUMBERT, JACKIE
ADDRESS ON FILE

HUMBRECHT, JAMES A.
ADDRESS ON FILE

HUMES, ANESSA M.
ADDRESS ON FILE

HUMES, RONALD D.
ADDRESS ON FILE

HUMMEL, DEAN
ADDRESS ON FILE

HUMMEL, JOHN R.
945 OVERLOOD AVE SW
MASSILLON, OH  44647

HUMMEL, VINCENT H.
ADDRESS ON FILE

HUMPHERY, MERLINDA
146 COBB RD
COVINGTON, GA  30014

HUMPHREY LUCILLE M
8651 THURSTON RD SPC 10
SPRINGFIELD, OR  97478

HUMPHREY, ASHLEY S.
ADDRESS ON FILE

HUMPHREY, ELEANOR
4519 HWY 92 EAST
BATH, NC  27808

HUMPHREY, JEFFREY
11559 SOUTH MAIN STREET APT.21
TRENTON, GA  30752

HUMPHREY, JESSICA E.
22702 ALABAMA HIGHWAY 176
COLLINSVILLE, AL  35961

HUMPHREY, TOMMY L .
P.O. BOX 564
HAYNES, AR  72341

HUMPHREYS, DANELLE
1349 FUNK ROAD
ELKVILLE, IL  62932

HUMPHREYS, TIFFANY
123 OAKVIEW DR
KNOXVILLE, IL  61448

HUMPHRIES, CHARLES
302 WASHINGTON ST
PLYMOUTH, NC  27962

HUMPHRIES, ROBERT (KELLY)
ADDRESS ON FILE

HUMPHRIES, ROBERT K.
ADDRESS ON FILE

HUMPHRIES, ROBIN
716 S VIRGINIA AVE
MARION, IL  62959

HUNDLEY CHRISTOPHER
7401 SUNSET ACRES DR
COLLINSVILLE, IL  62234

HUNGATE, ASHLEE R.
8770 STUYVESANT STREET
BENTON, IL  62812

HUNGATE, ELVA M.
13615 NEW HOPE CHURCH RD
BENTON, IL  62812

HUNGER, IRMA
1075 VICTORY DR APT 129
LINDENHURST, IL  60046

HUNGERFORD SCOTT C
9525 NE 140TH ST
KIRKLAND, WA  98034-0000

HUNNICUTT, DIANA K.
ADDRESS ON FILE

HUNSADER, MIRISA
2175 GREYSTEM CIR 103
GURNEE, IL  60031

HUNT GABRIELLE
105 HATHAWAY AVENUE
EVANSTON, WY  82930-0000

HUNT JACKIE L
4980 PATRICIA RIDGE
FLORISSANT, MO  63033

HUNT KAREN
4370 BELL OAK RD
WILLIAMSTON, MI  48895

HUNT KELLY D
P.O. BOX 395
STRAFFORD, MO  65757

HUNT KELSEA F
20 MILLPOND
STANSBURY PARK, UT  84074

HUNT SHAREN
119 BESSIE LANE
WINDSOR, NC  27983

HUNT, AMBER
ADDRESS ON FILE

HUNT, ARNOLD
405 NW 2ND AVE
ALEDO, IL  61231

HUNT, ARTHUR W.
1335 33RD ST
SPRINGFIELD, OR  97478

HUNT, BETTY
P.O. BOX 2982
WEST HELENA, AR  72390

HUNT, BRIDGET V.
ADDRESS ON FILE

HUNT, CHRISTOPHER R.
ADDRESS ON FILE

HUNT, JAMES D.
P. O. BOX 342
MENTONE, AL  35984

HUNT, JEFFREY
135 S RANCH RD
GRANTSVILLE, UT  84029

HUNT, JENNIFER
1713 S. 500 E.
SALT LAKE CITY, UT  84105

HUNT, JUDY S.
2015 LYDA LANE
LOGANVILLE, GA  30052

HUNT, KATHRYN T.
ADDRESS ON FILE

HUNT, KATHY L.
ADDRESS ON FILE

HUNT, KAYLER
210 N 3RD STREET
VIENNA, IL  62995

HUNT, KELSEA
160 54TH ST APT. 31
SPRINGFIELD, OR  97478

HUNT, KENT D.
ADDRESS ON FILE

HUNT, LANCE T.
ADDRESS ON FILE

HUNT, STANLEY E.
1828 BRONWYN COURT
BRENTWOOD, TN  37027

HUNT, STANLEY E.
ADDRESS ON FILE

HUNT, TAYLOR
ADDRESS ON FILE

HUNT, TYLER L.
105 HATHAWAY AVE
EVANSTON, WY  82930

HUNT, TYLER L.
ADDRESS ON FILE

HUNT, VICKIE S
ADDRESS ON FILE

HUNT,TYLER
105 HATHAWAY AVE
EVANSTON, WY  82930-5054

HUNTER JEREMY
4824 BAILEY DR
GRANITE CITY, IL  62040

HUNTER JR., ROBERT
ADDRESS ON FILE

HUNTER SERENA M
707 BOULEVARD DE CANNES
EDWARDSVILLE, IL  62025

HUNTER SHAWNEE
3420 W 124TH PL
ALSIP, IL  60803

HUNTER STANLEY E
ADDRESS ON FILE

HUNTER, BEATTIE
705 CAMPBELL DR
SPARTA, IL  62286

HUNTER, BECKY
ADDRESS ON FILE

HUNTER, BRITTANY N.
1808 JENNINGS RD SE
FORT PAYNE, AL  35967

HUNTER, CARSON
2703 HICKORY LANE
MARION, IL  62959-8483

HUNTER, CHEVY
16 CR 631
DUTTON, AL  35744

HUNTER, COURTNEY R.
ADDRESS ON FILE

HUNTER, CROCKER
2335 STAGE RD
SCOTTS HILL, TN  38374

HUNTER, DANIELLE
ADDRESS ON FILE

HUNTER, DEAN
810 NORTH E ST
MONMOUTH, IL  61462

HUNTER, DELORES
1900 ROBINSON HILL RD
MAKANDA, IL  62958

HUNTER, DIANE
93050 TOLIVER LN
CHESHIRE, OR  97419-0000

HUNTER, EUGENE R.
10 HUNTER LN
LOCK HAVEN, PA  17745

HUNTER, HERMAN B.
250 PHILLIPS 350 ROAD
POPLAR GROVE, AR  72374

HUNTER, JESSE L.
511 HICKEY APT 112
MARIANNA, AR  72360

HUNTER, JESSICA
ADDRESS ON FILE

HUNTER, JON F.
62 OLD COVERED BRIDGE LN
CHERRY LOG, GA  30522

HUNTER, JOSEPH
P.O. BOX 2129
SOUTHHAVEN, MS  38671

HUNTER, KRISTIE L.
ADDRESS ON FILE

HUNTER, NATHAN
1219 S CHAPEL ST
LOUISVILLE, OH  44641

HUNTER, NORMA
11426 S HALE AVE
CHICAGO, IL  60643-4291

HUNTER, REGINA M.
ADDRESS ON FILE

HUNTER, SHAWANNA S.
P O BOX 1072
ANTIOCH, TN  37011

HUNTER, ZACHARY
312 EAST EUCLID AVE
MONMOUTH, IL  61462

HUNTING, LIAM
935 N 1480 E
TOOELE, UT  84074

HUNTINGTON DANCE THEATRE
P.O. BOX 2211
HUNTINGTON, WV  25722

HUNTINGTON HARDWARE CO. INC.
340 W. HOLT AVENUE
SECOND FLOOR
POMONA, CA  91768

HUNTINGTON TECHNOLOGY FINANCE INC
2285 FRANKLIN RD, STE 100
BLOOMFIELD HILLS, MI  48302

HUNTINGTON TECHNOLOGY FINANCE INC
L-3708
COLUMBUS, OH  43260-3708

HUNTINGTON, JOHANN A.
1890 M STREET UNIT 6
SPRINGFIELD, OR  97477

HUNTLEY BRIAN
26611 W LINDEN RD
ANTIOCH, IL  60002

HUNTON OFFICE SUPPLY
P.O. BOX 1576
FORREST CITY, AR  72336-1576

HUNTSINGER, WAYNE
177 MOUNTAIN VIEW DR
CHERRY LOG, GA  30522

HUNTSMAN, AUBREY
ADDRESS ON FILE

HUNTSMAN, CYRSTAL
306 N 200 W
TOOELE, UT  84074

HUNTSMAN, IRENE
ADDRESS ON FILE

HUNTSMAN, SHERENA
1773 N 170 W
TOOELE, UT  84074

HUNZEKER, RILEY J.
ADDRESS ON FILE

HUNZIKER & HECK, LLC
3332 W. WILLOW KNOLLS DRIVE
SUITE A
PEORIA, IL  61614

HUNZIKER, ALEXIS J.
1306 JEFFERSON AVE
JOHNSTON CITY, IL  62951

HUNZIKER, TED
1305 S. CARBON ST
MARION, IL  62959

HUPPERT, JOEL
517 OAK AVE SE
MASSILLON, OH  44646

HURBUTT, JOHN
18 W PARK ST
AVIS, PA  17721

HURD CONSTRUCTION
924 SFC 221
FORREST CITY, AR  72335

HURDLE, RANDI
405 WOODLAWN DR
WILLIAMSTON, NC  27892

HURFORD, DENNIS M.
ADDRESS ON FILE

HURLBUTT, JOHN R.
P.O. BOX 544
AVIS, PA  17721-0544

HURLEY TERESA LYNN
411 PERRY ST
SPRINGFIELD, OR  97477-0000

HURLEY, DANYELLE
178 WHITE CR
WINTERVILLE, GA  30683

HURLEY, DENISE A.
1099 PLEASANT VLY RD
APTOS, CA  95003

HURLEY, TERRI L.
ADDRESS ON FILE

HURN, TROY
ADDRESS ON FILE

HURON CONSULTING GROUP INC
3005 MOMENTUM PLACE
DBA HURON CONSULTING SERVICES LLC
CHICAGO, IL  60689-5330

HURON REGIONAL MEDICAL CENTER
172 FOURTH STREET S.E.
HURON, SD  57350-2590

HURST, EVE I.
ADDRESS ON FILE

HURST, EZRA T.
806 NORTH DAYBREAK DR.
ST. GEORGE, UT  84770

HURST, GERALDINE S.
ADDRESS ON FILE

HURST, JENNA
1113 CEDAR LANE
MARION, IL  62959

HURT AMY
P.O. BOX 467
BONNYMAN, KY  41719

HURT, ANITA M.
611 TYLER RD
LEXINGTON, TN  38351

HURT, JACQUELINE K.
ADDRESS ON FILE

HURT, KATELYN
404 WEDGEWOOD DRIVE
WATERLOO, IL  62298

HURT, KIYANA
14538 VAN BUREN
DOLTON, IL  60419

HURT, RUDY A.
ADDRESS ON FILE

HURTADO, ASHLEY
14622 SAINT LOUIS AVE
MIDLOTHIAN, IL  60445

HURTADO, ASHLEY
2244 122ND ST
BLUE ISLAND, IL  60406

HURTADO-ESTRADA, CARLOS
ADDRESS ON FILE

HURTT, KATHERINE L.
16809 ALABAMA HWY 176
FORT PAYNE, AL  35967

HURTT, KATHERINE L.
ADDRESS ON FILE

HUSBAND, KRISTIN
402 APPLETREE ST
SCOTTSBORO, AL  35768

HUSCH BLACKWELL LLP
P.O. BOX 790379
ST LOUIS, MO  63179

HUSELTON, WHITNEY
6079 MICA STREET
SPRINGFIELD, OR  97478

HUSHKA, RENEE C.
14544 KILDARE AVENUE
MIDLOTHIAN, IL  60445

HUSKAMP, ALICE
4303 CHILDS ST
E. ST. LOUIS, IL  62201

HUSKEY, KAREN
ADDRESS ON FILE

HUSKEY, TANYA
ADDRESS ON FILE

HUSSAINI, SYED F.
ADDRESS ON FILE

HUSSAINI, SYED FAISAL
ADDRESS ON FILE

HUSSER, JANNET K.
ADDRESS ON FILE

HUSSEY, LEE F.
661 PAINT HORSE COVE
ERDA, UT  84074

HUSSEY, WILLIAM S.
6904 STONE RUN DR
NASHVILLE, TN  37211

HUST, KAREN
2500 BROACH SPUR
MONROE, GA  30656

HUSTEDDE, MELISSA N.
4343 LAKE DR
PONTOON BEACH, IL  62040

HUSTEDT, SHERYLE L.
115 CATALPA DRIVE
GRANITE CITY, IL  62040

HUSTER, LAURA
153 JERSEY COURT  7056
ELLIJAY, GA  30540

HUSTON MARCIA L
428 S SYCAMORE ST
MONTICELLO, IA  52310

HUTCH AUTOMOTIVE
615 HWY 15N
JACKSON, KY  41339

HUTCHENS CO. INC., THE
P.O. BOX 148
HUNTSVILLE, AL  35804

HUTCHERSON RUBY
11623 S THROOP ST
CHICAGO, IL  60643

HUTCHERSON, BRETT
ADDRESS ON FILE

HUTCHERSON, BRETT
905 THORNRIDGE COURT
CASEYVILLE, IL  62232

HUTCHERSON, JAMES R.
ADDRESS ON FILE

HUTCHERSON, JAMES RUSSELL, CRNP
ADDRESS ON FILE

HUTCHERSON, JASMINE
1016 BLOUIN DR
DOLTON, IL  60419

HUTCHESON, AMANDA
ADDRESS ON FILE

HUTCHESON, AMANDA
ADDRESS ON FILE

HUTCHESON, BRANDI M.
1247 COUNTY ROAD 22
PISGAH, AL  35765

HUTCHESON, LISA
33374 N LAKE SHORE DRIVE
WILDWOOD, IL  60030

HUTCHESON, LISA
ADDRESS ON FILE

HUTCHESON, LISA
ADDRESS ON FILE

HUTCHESON, TROY
1612 COUNTY ROAD 505
RAINSVILLE, AL  35986

HUTCHINGS, CINDY
134 BARRETT AVE
EVANSTON, WY  82930

HUTCHINGS, CONNIE
706 GILBERT ST
KEWANEE, IL  61443

HUTCHINGS, DOUGLAS
3230 PRINCETON DR
GRANITE CITY, IL  62040

HUTCHINS, BARRING
260 CHURCH ST
MARIANNA, AR  72360

HUTCHINS, PAULA K.
1103 MARION STREET
CARTERVILLE, IL  62918

HUTCHINS-HURST, JENNIFER
927 4TH ST.
LAS VEGAS, NM  87701

HUTCHINSON AND BLOODGOOD LLP
550 NORTH BRAND BLVD.
14TH FLOOR
GLENDALE, CA  91203

HUTCHINSON CHAD D
119 SILVER BEACH BLVD
POMONA PARK, FL  32181

HUTCHINSON, CHARLES
ADDRESS ON FILE

HUTCHINSON, MELISSA W.
ADDRESS ON FILE

HUTCHINSON, RANDALL
1210 YEOMAN ST
WAUKEGAN, IL  60085

HUTCHINSON, REBECCA
14845 GAYHEAD RD
APPLE VALLEY, CA  92307

HUTCHINSON, ROBERT H.
250 W 17TH ST
COQUILLE, OR  97423

HUTCHINSON, TERRENCE
517 N 3RD ST
DUPO, IL  62239

HUTCHISON BARBARA
ADDRESS ON FILE

HUTCHISON, CAROL M.
102 SOUTH LIEBENGOOD ROAD
MT. VERNON, IL  62864

HUTCHISON, CAROL M.
ADDRESS ON FILE

HUTCHISON, HILLIARY
395 CHURCH
EPWORTH, GA  30541

HUTCHISON, JANET R.
2220 OLD HWY 99S
ROSEBURG, OR  97471

HUTCHISON, MARY M.
900 S MAIN ST
CROWN POINT, IN  46307

HUTCHISON, SANDRA
P.O. BOX 6653
EDMOND, OK  73083

HUTCHISON, SARAH M.
2670 SAWGRASS CT SE
MASSILLON, OH  44646-7437

HUTCHISON, TAMMY
2335 LEMONDS RD
SOCIAL CIRCLE, GA  30025-3113

HUTMACHER, CATHERINE
573 SHORELINE DR
GRAYSLAKE, IL  60030

HUTSELL, JOSEPH W.
116 E DOGWOOD LN
BLUE RIDGE, GA  30513

HUTSELL, NIKI
116 EAST DOGWOOD LANE
BLUE RIDGE, GA  30513

HUTTEN, EDWARD
2100 W MONROE ST
WAUKEGAN, IL  60085

HUTTON, JAMES N.
3231 KINNEY LP
EUGENE, OR  97408

HUTTON, MARCINE L.
ADDRESS ON FILE

HUTTON, NINA
10850 SO. PRAIRIE APT.3
CHICAGO, IL  60628

HUTTON, ROBERT
P.O. BOX 817
FLORENCE, OR  97439

HUWIG, SUSAN J.
408 SIXTH ST N E
MASSILLON, OH  44646

HUX, KASI
601 LOVERS LN
ALAMOGORDO, NM  88310

HUY, TIMOTHY
9237 CEDARBERRY CT
ST LOUIS, MO  63123

HUYNH, BRANDY M.
159 ALLEN AVE
SPRINGFIELD, OR  97477

HVAC CONTROLS INC
372 RANKIN RD
BRANDON, MS  39042

HVASS, ALEXANDRA J.
ADDRESS ON FILE

HWANG, STANLEY
P.O.BOX 491
PEBBLE BEACH, CA  93953

HYATT HEIDI M
159 DEAL RD
COPPERHILL, TN  37317-4264

HYATT PLACE EUGENE/OAKWAY
333 OAKWAY ROAD
EUGENE, OR  97401

HYATT, AMIEE
1303 S VAN BUREN ST
LITCHFIELD, IL  62056

HYATT, CAITLYN
222 DEAL RD
COPPERHILL, TN  37317

HYATT, JESSE
685 LAUREL SPRINGS RD
MINERAL BLUFF, GA  30559

HYATT, STEPHANIE P.
4056 WINDRIDGE CIRCLE
LAS CRUCES, NM  88012

HYDE CHARLES O
1055 CHATSWORTH HWY
ELLIJAY, GA  30540

HYDE, BRUCE
2621 RALPH TAYLOR RD
WILLIAMSTON, NC  27892

HYDE, CHARLES
52 ORCHARD LANE
TALKING ROCK, GA  30175

HYDE, CHRISTINA L.
32971 TATE RD
CRESWELL, OR  97426

HYDE, GLENDA J.
ADDRESS ON FILE

HYDE, HELGA
ADDRESS ON FILE

HYDE, TRACY
P.O. BOX 609
MCCAYSVILLE, GA  30555

HYDRICK, DENNIS
708 W MAIN ST
CARMI, IL  62821

HYECHU, CHRISTIAN
633 A COYOTE COVE
DUGWAY, UT  84022

HYER RUTH
P.O. BOX 625
RATON, NM  87740

HYER, RICHARD E.
73 TIMBER BEND
BLAIRSVILLE, GA  30512

HYGIA HEALTH SERVICES, INC.
434 INDUSTRIAL LANE
BIRMINGHAM, AL  35211

HYGIENA, LLC
1801 W OLYMPIC BLVD, FILE 2007
PASADENA, CA  91199-2007

HYGISTICS, LLC
POB 72
GOOCHLAND, VA  23063

HYLAND LLC
18103 WEST 106TH STREET SUITE 200
OLATHA, KS  66061

HYLAND LLC
PO BOX 846261
DALLAS, TX  75284-6261

HYLAND SOFTWARE INC
28500 CLEMENS RD
WESTLAKE, OH  44145

HYLAND, LLC
28500 CLEMENS RD
WESTLAKE, OH  44145

HYLAND, LLC
P.O. BOX 846261
DALLAS, TX  75284-6261

HYLLE, JESSICA L.
ADDRESS ON FILE

HYLTON, ASHLEY D.
3570 CANOE RD
JACKSON, KY  41339

HYMAN LEON W
628 WOODARD ROAD
WINDSOR, NC  27983

HYMAN, BERYL A.
2616 MCCASKEY RD
WILLIAMSTON, NC  27892

HYMAN, KATHLEEN D.
ADDRESS ON FILE

HYMAS, CHELSEY F.
ADDRESS ON FILE

HYMER, KATHRYN
ADDRESS ON FILE

HYMES, SANDRA
1832 HEMLOCK STREET
EUGENE, OR  97404-2127

HYNDMAN, RONALD
1230 TAFT ST.
SHERRODSVILLE, OH  44675

HYNES, JOHN
158 LITTLE HIAWATHA TRAIL
BLUE RIDGE, GA  30513

HYNES, TIMOTHY F.
10214 S ARTESIAN
CHICAGO, IL  60655

HYSLIP, MYRLE
2331 HIGHWAY 185
MARIANNA, AR  72360

HY-VEE
1975 NATIONAL BLVD
GALESBURG, IL  61401

HY-VEE
2030 E MAIN
GALESBURG, IL  61401-8290

I B M CORPORATION
P O BOX 643600
PITTSBURG, PA  15264-3600

I B M
P. O. BOX 61000
DEPT 1896
SAN FRANCISCO, CA  94161

I-105 SECURE STORAGE LLC
851 52ND STREET
SPRINGFIELD, OR  97478

I3 SCREEN LLC
9501 NORTHFIELD BLVD
DENVER, CO  80238

I3SCREEN LLC
9501 NORTHFIELD BLVD
DENVER, CO  80238

I3SCREEN
9501 NORTHFIELD BLVD.
ATTN:  AR
DENVER, CO  80238

I3SCREEN, LLC
9501 NORTHFIELD BLVD
DENVER, CO  80238

I-5 GLASS
3492 MARCOLA RD
SPRINGFIELD, OR  97477

IA MANUFACTURING LLC
18W140 BUTTERFIELD RD, STE 1100
OAKBROOKE TERRACE, IL  60181

IAC MEDICARE SUPP PLAN G
P.O. BOX 3270
SALT LAKE CITY, UT  84110-3270

IAC
ATTN: REFUNDS
P.O. BOX 14533
OKLAHOMA CITY, OK  73113

IAC(INDIVIDUAL INS.CO.)
P.O. BOX 30685
EDMOND, OK  73003-0012

IAMSS
1480 COOPER RD
HOFFMAN, IL  60169

IAN FOLEY
ADDRESS ON FILE

IAN L LIAO, MD
ADDRESS ON FILE

IAN WHITE, MD
2120 SOUTH HIGHLAND DR APT 510
SALT LAKE, UT  84106

IANNACE, VINCENT A.
ADDRESS ON FILE

IANTECH, INC
8748 TECHNOLOGY WAY
SUITE 205
RENO, NV  89521

IANTECH, INC
8748 TECHNOLOGY WAY, SUITE 205
RENO, NV  89521

IASCA-MEMBERSHIP DEPT
TWO WOODFIELD LAKE
1100 E WOODFIELD RD, STE 350
SCHAUMBURG, IL  60173

IASIS HEALTHCARE CORPORATION
STEWARD TEXAS HOSPITAL HOLDINGS LLC
1900 N PEARL ST - STE 2400
DALLAS, TX  75201

IAVELLI, MICHELLE L.
ADDRESS ON FILE

IBANEZ, HERENIA M.
301 N. ROYAL OAKS BLVD. APT 3502
FRANKLIN, TN  37067

IBANEZ, HERENIA M.
ADDRESS ON FILE

IBANEZ, JULIA
ADDRESS ON FILE

IBARIAS MICHELE D
1610 ALABAMA AVE SW
FORT PAYNE, AL  35968-5338

IBARRA, CHRISTINA
3079 YELLOW CREEK ROAD
SPC 1720
EVANSTON, WY  82930-9212

IBARRA, DIANA
6505 8TH ST SW
DEMING, NM  88030

IBARRA, LUZ M.
530 LAS PALMAS DR
HOLLISTER, CA  95023

IBARRA, PEDRO
729 DORA CELESTE
LAS VEGAS, NM  87701

IBARRA, ZARARITA A.
3408 ELAINE AVE
PARK CITY, IL  60085

IBBOTSON, SUSAN L.
ADDRESS ON FILE

IBELE, BETTY
6020 LAKEMONT TR
MONROE, GA  30656-3366

IBERG, CURTIS
811 PINE STREET
HIGHLAND, IL  62249

IBEW FRINGEBENEFIT FUNDS
6525 CENTURIAN DR
LANSING, MI  48917-9275

IBEW LOCAL 150 FRINGE
BENEFIT FUNDS
6525 CENTURION DR
LANSING, MI  48917-9275

IBEW LOCAL 150 WELFARE
6526 CENTURIAN
LANSING, MI 48917

IBEW LOCAL NO 1
P.O. BOX 6088
ST LOUIS, MO 63139

IBEW WESTERN UTILITIES HE
P.O. BOX 215
SAN RAMON, CA 94583

IBITOYE, REMILEKUN
2230 VILLAGE TRAIL COURT
DACULA, GA 30019

IBM CORP
P.O. BOX 841593
DALLAS, TX 75284-1593

IBM CORPORATION
P.O. BOX 643600
PITTSBURG, PA 15264-3600

IBM CORPORATION
P.O. BOX 643600
PITTSBURGH, PA 15264

IBM CORPORATION
P.O. BOX 643600
PITTSBURGH, PA 15264-3600

IBM HOURLY SERVICE, INC
POB 643600
PITTSBURGH, PA 15264-3600

IBM
6300 DIAGONAL HWY
BOULDER, CO 80301

IBM
PO BOX 643600
PITTSBURGH, PA 15264

IBORRA, JUDITH F.
115 DILBECK RD
COPPERHILL, TN 37317

IBP
411 WASHINGTON AVE
HADDONFIELD, NJ 08033-0000

IBRAHIM, MOHAMED R.
ADDRESS ON FILE

IBT WEST LLC DBA MAGNUM INDUSTRIAL
DISTRIBUTORS
4203 W ADAMS ST
PHOENIX, AZ 85009

IBT, INC.
P.O.BOX 873065
KANSAS CITY, MO 64187-3065

IC THOMASSON ASSOCIATES INC
2950 KRAFT DR
STE 500
NASHVILLE, TN 37204

ICAD
98 SPIT BROOK ROAD, SUITE 100
NASHUA, NH 03062

ICAHN-PROFESSIONAL EDUCATION SERV.
1945 VANS WAY
PRINCETON, IL 61356

ICCBBA INC
P.O. BOX 11309
SAN BERNARDINO, CA 92423-1309

ICE MOUNTAIN DIRECT
P.O. BOX 856680
LOUISVILLE, KY 40285-6680

ICE SYSTEMS INC
PROXYTRUST
P.O. BOX 11126
HAUPPAUGE, NY 11788-1126

ICE, LAURA
152 OVERMONT AVE SW
MASSILLON, OH 44646

ICE, RACHAEL
5248 CLARK RD
SALEM, IL 62881

ICEMAKERS OF HUNTSVILLE
4411-G EVANGEL CIRCLE
HUNTSVILLE, AL 35816

ICEMAKERS OF HUNTSVILLE
P.O. BOX 5038
HUNTSVILLE, AL 35814

ICEMAN, RITA A.
700 STUART ST NW
MASSILLON, OH 44646-2061

ICKLER WOLFE, SHANNON M.
ADDRESS ON FILE

ICON MEDICAL NETWORK LLC
8100 SW NYBERG ST SUITE 400
TUALATIN, OR 97062

ICONIK STUDIO
1001 WEST MAIN STREET
FAIRFIELD, IL 62837

ICONTRACTS, INC.
1011 US ROUTE 22 W
STE 104
BRIDGEWATER, NJ  08807

ICOT C/O MATT GALT
3000 KELLY LANE
SPRINGFIELD, IL  62711

ICP MEDICAL
10486 BAUR BLVD
SAINT LOUIS, MS  63132

ICP MEDICAL, LLC
13720 RIDER TRAIL NORTH
ST LOUIS, MO  63045

ICR LLC
WESTWICKE AN ICR COMPANY
761 MAIN AVE
NORWALK, CT  06851

ICS PARENTS & FRIENDS
DINNER AUCTION COMMITTEE
411 PALMER RD
COLUMBIA, IL  62236-0000

ICS PARENTS AND FRIENDS
321 S METTER AVE
COLUMBIA, IL  62236

ICU MEDICAL SALES INC
AKA HOSPIRA WORLDWIDE LLC
75 REMITTANCE DR - STE 6136
CHICAGO, IL  60675-6136

ICU MEDICAL SALES, INC
951 CALLE AMANECER
SAN CLEMENTE, CA  92673-0000

ICU MEDICAL, INC.
P.O. BOX 848908
LOS ANGELES, CA  90084-8908

ID ENHANCMENTS INC
P.O. BOX 1557
HARTSVILLE, SC  29551-1557

ID STORE, THE
2116 GRAND AVE
WAUKEGAN, IL  60085

ID THEFT ASSIST
P.O. BOX 57160
WASHINGTON, DC  20037

IDA SORELL
10420 S WOOD
CHICAGO, IL  60643

IDAHO DEPT OF HEALTH AND WELFARE
MOLINA MEDICAID SOLUTIONS
P.O. BOX 70087
BOISE, ID  83707

IDAHO STATE TAX COMMISSION
11321 W CHINDEN BLVD
BOISE, ID  83714

IDAHO UNCLAIMED PROPERTY
IDAHO UNCLAIMED PROPERTY
P.O. BOX 83720
BOISE, ID  83720

IDDINGS, JENNIFER
1020 SCOTT BLVD
APT E2
DECATUR, GA  30030

IDEAL DISTRIBUTING COMPANY INC
2059 WILMA RUDOLPH BLVD
CLARKSVILLE, TN  37040

IDEAL LANDSCAPE GROUP
6264 LEMAY FERRY RD.
ST. LOUIS, MO  63129

IDEAL LANDSCAPE MNGMT, INC
6252 OLSEN RD
ST. LOUIS, MO  63129

IDEAL PROMOTIONS
784 MEADOWLARK LANE
LOUISVILLE, CO  80027

IDELL HENDLER
4127 TANNYBROOKE LN NW
APT D
CANTON, OH  44718

IDENTICARD SYSTEM,LLC
39597 TREASURY CENTER
CHICAGO, IL  60694-9500

IDENTICARD SYSTEMS INCORP.
39597 TREASURY CENTER
CHICAGOER, IL  60694-9500

IDENTICARD SYSTEMS WORLDWIDE
39597 TREASURY CTR
CHICAGO, IL  60694-9500

IDENTICARD SYSTEMS
39597 TREASURY CENTER
CHICAGO, IL  60694-9500

IDENTICARD SYSTEMS, INC.
39597 TREASURY CENTER
CHICAGO, IL  60694-9000

IDENTISEAL/KELLY DAWN SYSTEMS
906 WEST BURNING TREE DRI
KANSAS CITY, MO  64145

IDENTISYS
P.O. BOX 1086
MINNETONKA, MN  55345-0086

IDENTISYS/DTC WORLDWIDE
P.O. BOX 1086
MINNETONKA, MN  55345-0006

IDENTISYS/DTC WORLDWIDE
P.O. BOX 1086
MINNETONKA, MN  55345-0086

IDEXX DISTRIBUTION INC.
P.O. BOX 101327
ATLANTA, GA  30392-1327

IDLEWILD COUNTRY CLUB
P.O. BOX 285
FLOSSMOOR, IL  60422

IDOCTOR, THE
209 W COMMERCIAL DR
STE E
CARTERVILLE, IL  62918

IDOL, DAVID
111 WEST GUNDLACH STREET
APT B
COLUMBIA, IL  62236

IDOWU, DEBORAH
39370 CASTLEFORD LANE
WARDSWORTH, IL  60083

IDPH LTC-QA (LICENSURE)
525 W. JEFFERSON, FIFTH FLOOR
SPRINGFIELD, IL  62761

IDPH
525 W JEFFERSON
SPRINGFIELD, IL  62761

IDSTEIN, MARY E.
1075 E VICTORY DR STE 215
LINDENHURST, IL  60046

IDVILLE
5376 52ND ST  SE
GRAND RAPIDS, MI  49512

IEHP  AUDIT RECOVERY DEPARTMENT
P.O. BOX 1800
RANCHO CUCAMONGA, CA  91729

IEISHA, LACEY
1219 N IZARD ST
FORREST CITY, AR  72335

IEMA
1035 OUTER PARK DR
SPRINGFIELD, IL  62704

IEMA
1035 OUTER PARK DRIVE
SPRINGFIELD,, IL  62704

IEMA
2200 SOUTH DIRKSEN PKWY
SPRINGFIELD, IL  62703-0000

IFFERT, HEATHER
15309 DIAMOND SPRINGS RD
SANDOVAL, IL  62882

IG IGLOO HOLDINGS INC
INSIGHT GLOBAL LLC
P.O. BOX 198226
ATLANTA, GA  30384-8226

IGA
1550 HWY 15 SOUTH
JACKSON, KY  41339

IGI RESOURCES, INC.
701 MORRISON-KNUDSEN DR
STE 300
BOISE, ID  83712

IGI RESOURCES, INC.
P.O. BOX 6488
BOISE, ID  83707

IGLESIAS, ROLANDO
2319 ALTA VISTA DR
WAUKEGAN, IL  60087

IGNACIO, AERON
ADDRESS ON FILE

IGNATIUS, REIKA Y.
ADDRESS ON FILE

IHA HUMAN CAPITAL SERVICES INC
1151 EAST WARRENVILLE ROAD
NAPERVILLE, IL  60563

IHA
37092 EAGLE WAY
CHICAGO, IL  60678-1370

IHC HEALTH SERVICES INC
36 S STATE ST, STE 2100
SALT LAKE CITY, UT  84111

IHC
P.O. BOX 30184
SALT LAKE CITY, UT  84130

IHRIG, CAITIE
1307 STATE HIGHWAY 518
SAPELLO, NM  87745

IKRAMI, LIBBY
1793 MONROE ST
GALESBURG, IL  61401

IL AMERICAN WATER
P.O. BOX 3027
MILWAUKEE, WI  53201-3027

IL CENTRAL COLLEGE
1 COLLEGE DRIVE
EAST PEORIA, IL  61611

IL COLLEGE OF EMER PHYSICIANS
3000 WOOD CREEK DRIVE
SUITE 200
DOWNERS GROVE, IL  60515

IL CRITICAL ACCESS HOSP NETWRK
1945 VANS WAY
PRINCETON, IL  61356

IL DEPT HEALTHCARE & FAMILY SERV
P.O. BOX 19101
SPRINGFIELD, IL  62793

IL DEPT OF EMPLOYMENT SECURITY
P.O. BOX 19299
SPRINGFIELD, IL  62794-9300

IL DEPT OF FIN & PROF REGN
DIV OF PROFESSIONAL REGULATION
320 WEST WASHINGTON ST 4TH FLOOR
SPRINGFIELD, IL  62786

IL DEPT OF HEALTH
IL HLTH FAC & SVCS REVEIW BRD
525 W. JEFFERSON ST, 2ND FLR
SPRINGFIELD, IL  62761

IL DEPT OF HEALTHCARE & FAMILY
SERVICES
HFS-01G COLLECTIONS UNIT
2200 CHURCHHILL RD A-1
SPRINGFIELD, IL  62702

IL DEPT OF HEALTHCARE & FAMILY
SERVICES
HFS-01G COLLECTIONS UNIT
2200 CHURCHHILL RD A-1
SPRINGIELD, IL  62702

IL DEPT OF HEALTHCARE SERVICES
BUREAU OF COLLECTIONS TPL
P.O. BOX 19140
SPRINGFIELD, IL  62794

IL DEPT OF HEALTHCARE SERVICES
BUREAU OF COLLECTIONS TPL
P.O. BOX 19140
SPRINGFIELD, IL  62794-9140

IL DEPT OF HFS
BUREAU OF COLLECTIONS
P.O. BOX 19120
SPRINGFIELD, IL  62794

IL DEPT OF HFS
TECH RECOVERY
P.O. BOX 19174
SPRINGFIELD, IL  62794

IL DEPT OF HFS
TECHNICAL RECOVERY
P.O. BOX 19174
SPRINGFIELD, IL  62794-9174

IL DEPT OF PUBLIC HEALTH
535 WEST JEFFERSON STREET
SPRINGFIELD, IL  62761

IL DEPT OF PUBLIC HEALTH
925 E RIDGELY AVE
SPRINGFIELD, IL  62702-2737

IL DEPT OF PUBLIC HEALTH
ATTN: VALIDATION UNIT
535 W JEFFERSON ST, 4TH FLR
SPRINGFIELD, IL  62761

IL DEPT OF PUBLIC HEALTH
ATTN:VALIDATION CATEGORY 24
P.O. BOX 4263
SPRINGFIELD, IL  62708-4263

IL DEPT OF PUBLIC HEALTH
COOS-ATTN KAREN SENGER
525 W JEFFERSON ST, 4TH FLOOR
SPRINGFIELD, IL  62761

IL DEPT OF PUBLIC HEALTH
DIR OF ACCTNG:  VALIDATION UNIT
P.O. BOX 4268
SPRINGFIELD, IL  62708

IL DEPT OF PUBLIC HEALTH
DIVISION OF FOOD DRUG AND DAIRIES
525 WEST JEFFERSON STREET
SPRINGFIELD, IL  62761

IL DEPT OF PUBLIC HEALTH
P.O. BOX 4263
SPRINGFIELD, IL  62761

IL DEPT OF PUBLIC HEALTH
PO BOX 4263
SPRINGFIELD, IL  62761

IL DEPT OF PUBLIC HLTH
CENTRAL OFFICE OPERATIONS
525 W JEFFERSON 4TH FL
SPRINGFIELD, IL  62761-0001

IL DEPT OF REVENUE
P.O. BOX 19035
SPRINGFIELD, IL  62794-9035

IL DEPT OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD, IL  62776

IL EMERGENCY MANAGEMENT AGENCY
DIV NUCLEAR SAFETY
1035 OUTER PARK DR
SPRINGFIELD, IL  62704

IL EMERGENCY MANAGEMENT AGENCY
DIV NUCLEAR SAFETY
1035 OUTER PARK DR
SPRINGFIELD, IL  62704-4462

IL ENVIRONMENTAL PROTECTION
FISCAL SERVICES 2
P O BOX 19276
SPRINGFIELD, IL  62794-9276

IL ENVIRONMENTAL PROTECTION
PO BOX 19276
SPRINGFIELD, IL  62794

IL HEALTH CARE ASSOCIATION
1029 SOUTH FOURTH STREET
SPRINGFIELD, IL  62703

IL HEALTH CARE ASSOCIATION
P.O. BOX 6248
DECATUR, IL  62524-6248

IL HOSPITAL & HEALTHSYSTEMS
37092 EAGLE WAY
CHICAGO, IL  60678-1370

IL MEDICAID
ATTN:ADJUSTMENT UNIT
P.O. BOX 19101
SPRINGFIELD, IL  62793

IL NOTARY DISCOUNT BONDING CO.
NOTARY DIVISION
P.O. BOX 5853
PEORIA, IL  61601-9943

IL OFF OF STATE FIRE MARSHALL
CASHIER BOILERS
P.O. BOX 3331
SPRINGFIELD, IL  62708-3331

IL OFFICE STATE FIRE MARSHALL
CASHIER BOILERS
P.O. BOX 3331
SPRINGFIELD, IL  62708-3331

IL OFFICE STATE FIRE MARSHALL
PO BOX 3331
SPRINGFIELD, IL  62708-3331

IL RURAL HEALTH ASSOCIATION
9211 WATERFALL GLEN BLVD
DARIEN, IL  60561

IL STATE MEDICAL SOCIETY
20 N. MICHIGAN AVE
STE 700
CHICAGO, IL  60602

IL VETERANS HOME
792 N MAIN ST
ANNA, IL  62906

IL. ENVIRONMENTAL PROTECTION AGENCY
1021 N GRAND AVE E
P.O. BOX 19276
SPRINGFIELD, IL  62794-9276

ILARDI, JAMES C.
510 S RUBY ST
DEMING, NM  88030

ILASENE, PETERS
12049 W 33RD ST
ZION, IL  60099

ILER STACY LYNN
70 DANIEL DR
EUGENE, OR  97404-0000

ILER, MORGAN
7339 SEYMOUR ST
MASSILLON, OH  44646

ILIANA DE LOS REYES
101 E MULBERRY ST
DEMING, NM  88030

ILIFF, SUSAN L.
7000 SOUTH SERVICE RD I-20
BIG SPRING, TX  79720

ILKANIC, PAIGE
4944 CLEARWATER DR
NORTH CANTON, OH  44720-1010

ILL DEPT OF PUBLIC HLTH
P.O. BOX 4263
ATTN VALIDATION CAT 24
SPRINGFIELD, IL  62708-4263

ILL DEPT PUBLIC HEALTH
525 WEST JEFFERSON
SPRINGFIELD, IL  62761

ILL EMERGENCY MGMT AGENCY
1035 OUTER PARK DRIVE
SPRINGFIELD, IL  62704-4462

ILL ENV PROTECTION AGENCY
P.O. BOX 19276
SPRINGFIELD, IL  62794-9276

ILL PUBLIC RISK FUND
ATTN PAUL BOECKER
3333 WARRENVILLCE ROAD, STE 550
LISLE, IL  60532-4552

ILL. DEP'T OF FINANCIAL AND
PROFESSIONAL REGULATION
DIVISION OF PROFESSIONAL REGULATION
P.O. BOX 7007
SPRINGFIELD, IL  62791

ILL. DEP'T OF FINANCIAL AND
PROFESSIONAL REGULATION
DIVISION OF PROFESSIONAL REGULATION
P.O. BOX 7086
SPRINGFIELD, IL  62791

ILLINICARE H P
P O BOX 4020
FARMINGTON, MO  63640-4402

ILLINICARE HEALTH PLAN
ATTN MEDICAL REFUNDS
999 OAKMONT PLAZA DR
WESTMONT, IL  60559

ILLINICARE HEALTH PLAN
ATTN MEDICAL REFUNDS
999 OAKMONT PLAZA
WESTMONT, IL  60559

ILLINICARE HEALTH PLAN
P.O. BOX 4020
FARMINGTON, MO  63640-0000

ILLINICARE HEALTH PLAN
P.O. BOX 4020
FARMINGTON, MO  63640-4402

ILLINICARE HEALTH
75 REMITTANCE DR
DEPT 6903
CHICAGO, IL  60675

ILLINICARE
12515-8 RESEARCH
SUITE 400
AUTIN, TX  78759

ILLINICARE
999 OAKMONT PLAZA DR
WESTMONT, IL  60559

ILLINICARE
P.O. BOX 4020
FARMINGTON, MO  63640

ILLINIOS COMPTROLLER/VETERAN AFFAIRS
1401 W DUGDALE RD
WAUKEGAN, IL  60085

ILLINOIS AMERICAN WATER
1 WATER ST
CAMDEN, NJ  08102

ILLINOIS AMERICAN WATER
P.O. BOX 6029
CAROL STREAM, IL  60197

ILLINOIS BONE & JOINT LLC
350 S GREENLEAF, STE 405
GURNEE, IL  60031

ILLINOIS CENTRAL SCHOOL BUS
78 N CHICAGO ST 2ND FLOOR
JOLIET, IL  60432

ILLINOIS CERTIFIED, LLC
3901 YUCAN DRIVE
SPRINGFIELD, IL  62711-0000

ILLINOIS COLLEGE OF EMERGENCY
PHYSICIANS-ATT SUE MCDOUNOUGH
3000 WOODCREEK DR, STE 200
DOWNERS GROVE, IL  60515

ILLINOIS COMMUNICATION SALES
300 N OGDEN AVE
CHICAGO, IL  60607-1142

ILLINOIS COMPTROLLER
325 W ADAMS
SPRINGFIELD, IL  62704-1871

ILLINOIS COMPTROLLER
ATTN MEDICAL REFUNDS
325 W ADAMS
SPRINGFIELD, IL  62704-1871

ILLINOIS COMPTROLLER
ATTN MEDICAL REFUNDS
325 W. ADAMS ST.
SPRINGFIELD, IL  62704-1871

ILLINOIS DEP'T OF HEALTHCARE AND
FAMILY SERVICES
PROVIDER PARTICIPATION UNIT
P.O. BOX 19114
SPRINGFIELD, IL  62794

ILLINOIS DEPARTMENT OF FINANCIAL AND
PROFESSIONAL REGULATION, DIVISION OF
PROFESSIONAL REGULATION – STATE
BOARD OF PHARMACY
320 W WASHINGTON, 3RD FL
SPRINGFIELD, IL  62786

ILLINOIS DEPARTMENT OF HEALTHCARE &
FAMILY SERVICES
ATTN: THERESA A. EAGLESON, DIRECTOR
2200 CHURCHILL ROAD
SPRINGFIELD, IL  62702

ILLINOIS DEPARTMENT OF HUMAN
SERVICES
100 S GRAND AVE EAST - 2ND FLR
OVERPAYMENT DEPARTMENT
SPRINGFIELD, IL  62762-0002

ILLINOIS DEPARTMENT OF PUBLIC AID
P.O.BOX 19128
SPRINGFIELD, IL  62793-9128

ILLINOIS DEPARTMENT OF PUBLIC HEALTH
525 W JEFFERSON ST
4TH FLOOR
SPRINGFIELD, IL  62761-0001

ILLINOIS DEPARTMENT OF PUBLIC HEALTH
525 WEST JEFFERSON ST
FOURTH FLOOR
SPRINGFIELD, IL  62761-0000

ILLINOIS DEPARTMENT OF PUBLIC HEALTH
525-535 WEST JEFFERSON STREET
SPRINGFIELD, IL  62761

ILLINOIS DEPARTMENT OF PUBLIC HEALTH
69 W. WASHINGTON STREET
35TH FLOOR
CHICAGO, IL  60602

ILLINOIS DEPARTMENT OF PUBLIC HEALTH
ATTN: KAREN SENGER
525 W JEFFERSON STREET, 4TH FLOOR
SPRINGFIELD, IL  62761-0001

ILLINOIS DEPARTMENT OF PUBLIC HEALTH
CLIA CERTIFICATION PROGRAM
525 W. JEFFERSON ST., 4TH FLOOR
SPRINGFIELD, IL  62761

ILLINOIS DEPARTMENT OF PUBLIC HEALTH
DIV OF FINANCIAL SERVICES
535 W JEFFERSON ST 4TH FLOOR
SPRINGFIELD, IL  62761-0001

ILLINOIS DEPARTMENT OF PUBLIC HEALTH
P.O. BOX 4263 - CATEGORY 31
ATTN:  LEAD SCREENING PAYMENTS
SPRINGFIELD, IL  62708-4263

ILLINOIS DEPARTMENT OF REVENUE
AUDIT-SPI-A
P.O. BOX 19475
SPRINGFIELD, IL  62794-9475

ILLINOIS DEPARTMENT OF REVENUE
P.O. BOX 19006
SPRINGFIELD, IL  62794-9006

ILLINOIS DEPARTMENT OF REVENUE
P.O. BOX 19016
SPRINGFIELD, IL  62794-9016

ILLINOIS DEPARTMENT OF REVENUE
P.O. BOX 19447
SPRINGFIELD, IL  62794-9447

ILLINOIS DEPT OF HEALTHCARE & FAM
SVCS
P.O. BOX 19101
SPRINGFIELD, IL  62793-9101

ILLINOIS DEPT OF HEALTHCARE AND
FAMILY SERVICES
STATE DISBURSEMENT UNIT
P.O. BOX 5400
CAROL STREAM, IL  60197-5400

ILLINOIS DEPT OF LABOR
900 SOUTH SPRING STREET
SPRINGFIELD, IL  62704

ILLINOIS DEPT OF LABOR
MICHAEL A. BILANDIC BLDG
160 N. LA SALLE STREET
C-1300
CHICAGO, IL  60601

ILLINOIS DEPT OF NATURAL RESOURCES
ONE NATURAL RESEOURCES WAY
SPRINGFIELD, IL  62702-1271

ILLINOIS DEPT OF PUBLIC AID
P.O. BOX 19105
SPRINGFIELD, IL  62794

ILLINOIS DEPT OF PUBLIC HEALTH
525-535 WEST JEFFERSON STREET
SPRINGFIELD, IL  62761-0001

ILLINOIS DEPT OF PUBLIC HEALTH
ATTN JONATHAN GUNN, JD, MICT
122 S MICHIGAN AVE
CHICAGO, IL  60603

ILLINOIS DEPT OF PUBLIC HEALTH
ATTN: VALIDATION-CATEGORY 24
P.O. BOX 4263
SPRINGFIELD, IL  62708-4263

ILLINOIS DEPT OF REVENUE
15 EXECUTIVE DR STE 2
FAIRVIEW HEIGHTS, IL  62208-1331

ILLINOIS DEPT OF REVENUE
200 S WYMAN ST
ROCKFORD, IL  61101

ILLINOIS DEPT OF REVENUE
2309 W MAIN ST STE 114
MARION, IL  62959-1196

ILLINOIS DEPT OF REVENUE
JAMES R. THOMPSON CTR - CONCOURSE
LVL
100 W RANDOLPH ST
CHICAGO, IL  60601-3274

ILLINOIS DEPT OF REVENUE
MAINE N REGIONAL BLDG
9511 HARRISON AVE
DES PLAINES, IL  60016-1563

ILLINOIS DEPT OF REVENUE
P.O. BOX 19035
SPRINGFIELD, IL  62794-9035

ILLINOIS DEPT OF REVENUE
P.O. BOX 19035
SPRINGFIELD, IL  62974-9035

ILLINOIS DEPT OF REVENUE
WILLARD ICE BLDG
101 W JEFFERSON ST.
SPRINGFIELD, IL  62702

ILLINOIS DEPT REVENUE
P.O. BOX 19035
SPRINGFIELD, IL  62794

ILLINOIS DEPT REVENUE/RETAILER
RETAILERS OCCUPATION TAX
SPRINGFIELD, IL  62796-0001

ILLINOIS DEPT. OF REVENUE
101 W. JEFFERSON STREET
SPRINGFIELD, IL  62702

ILLINOIS DEPTARMENT OF REVENUE
ATTN: PATTIE WELLS AUDIT-SPI-A
P.O. BOX 19475
SPRINGFIELD, IL  62794

ILLINOIS DEPTARMENT OF REVENUE
ATTN: PATTIE WELLS AUDIT-SPI-A
PO BOX 19475
SPRINGFIELD, IL  62794

ILLINOIS ELECTRIC WORKS, INC
2161 ADAMS
GRANITE CITY, IL  62040

ILLINOIS EMERGENCY MANAGEMENT
1035 OUTER PARK DRIVE
SPRINGFIELD, IL  62704-4491

ILLINOIS EMERGENCY MANAGEMENT
DIV OF NUCLEAR SAFETY
1035 OUTER PARK DRIVE
SPRINGFIELD, IL  62704-4491

ILLINOIS EMERGENCY MGMT AGENCY
1035 OUTER PARK DR
SPRINGFIELD, IL  62704

ILLINOIS ENT ASSOCIATES PC
9 GLEN ED PROFESSIONAL PK
GLEN CARBON, IL 62034

ILLINOIS ENVIRONMENTAL PROTECTION
P.O. BOX 19276
FISCAL SERVICES 2
SPRINGFIELD, IL 62794-9276

ILLINOIS ENVIRONMENTAL PROTECTION
P.O. BOX 19276
FISCAL SERVICES 2
SPRINGFIRLD, IL 62794-9276

ILLINOIS FARMERS INS CO
P O BOX 268993
OKLAHOMA CITY, OK 73126

ILLINOIS GUARDIANSHIP &
ADVOCACY COMMISSION
521 STRATTON BLDG
SPRINGFIELD, IL 62706

ILLINOIS HARMONY
ATTN: CLAIM REFUNDS
P.O. BOX 8500-7296
PHILADELPHIA, PA 19178-7296

ILLINOIS HEALTH & HOSPITAL ASSOC
1151 E WARRENVILLE RD
NAPERVILLE, IL 60563

ILLINOIS HEALTH & HOSPITAL ASSOC.
37092 EAGLE WAY
CHICAGO, IL 60678-1370

ILLINOIS HEALTH AND FAMILY SERVICES
P.O. BOX 19101
SPRINGFIELD, IL 62794

ILLINOIS HEALTH FACILITIES PLANNING
BOARD
ATTN: MIKE CONSTANTINO
ILLINOIS DEPT OF PUBLIC HEALTH
525 WEST JEFFERSON ST, 2ND FLOOR
SPRINGFIELD, IL 62761-0001

ILLINOIS LENDING CORP
C/O COLLECTIONS DEPT
724 W. WASHINGTON BLVD, 1ST FLR
CHICAGO, IL 60661

ILLINOIS LIFE & HEALTH INS
GUARANTY ASSOCIATION
1520 KENSINGTON RD SUITE 112
OAK BROOK, IL 60523

ILLINOIS MATERIAL HANDLING
2588 SOLUTIONS CENTER
CHICAGO, IL 60677-2005

ILLINOIS MEDI CAR INC
P O BOX 1407
ELMHURST, IL 60126

ILLINOIS MEDICAID
ADJUSTMENT UNIT
P.O. BOX 19101
SPRINGFIELD, IL 62794

ILLINOIS MEDICAID
ATTN: ADJUSTMENT UNIT
P.O. BOX 19101
SPRINGFIELD, IL 62794

ILLINOIS MEDICAID
ATTN; ADJUSTMENT UNIT
P.O. BOX 19101
SPRINGFIELD, IL 62794

ILLINOIS MEDICAID
BUREAU OF COLLECTIONS TPL
P.O. BOX 19140
SPRINGFIELD, IL 62794-9140

ILLINOIS MEDICAID
P.O. BOX 19132
SPRINGFIELD, IL 62794

ILLINOIS MEDICAL SERVICES CORP
330 W CAMPUS DR
ARLINGTON HEIGHTS, IL 60004

ILLINOIS MEDICARE
P.O. BOX 8500-7296
PHILADELPHIA, PA 19178

ILLINOIS OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
160 N. LASALLE ST., SUITE C-1300
CHICAGO, IL 60601

ILLINOIS OFFICE OF STATE FIRE MARSHAL
P.O. BOX 3332
CASHIER, ELEVATORS
SPRINGFIELD, IL 62708-3332

ILLINOIS OFFICE OF STATE FIRE MARSHAL
PO BOX 3332
CASHIER, ELEVATORS
SPRINGFIELD, IL 62708-3332

ILLINOIS OFFICE OF THE ATTORNEY
GENERAL
CARBONDALE
CONSUMER FRAUD BUREAU
601 S UNIVERSITY AVE
CARBONDALE, IL 62901

ILLINOIS OFFICE OF THE ATTORNEY
GENERAL
CHICAGO
CONSUMER FRAUD BUREAU
100 W RANDOLPH ST
CHICAGO, IL 60601

ILLINOIS OFFICE OF THE ATTORNEY
GENERAL
SPRINGFIELD
CONSUMER FRAUD BUREAU
500 S 2ND ST
SPRINGFIELD, IL 62701

ILLINOIS OFFICE OF THE STATE FIRE
MARSHAL
CASHIER,BOILERS
P.O. BOX 3331
SPRINGFIELD, IL 62708-3331

ILLINOIS OIL MARKETING EQUIPME
850 BRENKMAN DRIVE
PEKIN, IL 61554

ILLINOIS PUBLIC RISK FUND
3333 WARRENVILLE RD STE 550
C/O CCMSI
LISLE, IL 60532

ILLINOIS RENAL SERVICES LLC
2020 N BROAD ST
GALESBURG, IL  61401

ILLINOIS SECRETARY OF STATE
3701 WINCHESTER ROAD
SPRINGFIELD, IL  62707-9700

ILLINOIS SECRETARY OF STATE
501 S. SECOND STREET, ROOM 350
SPRINGFIELD, IL  62756-5510

ILLINOIS SOCIETY OF HEALTHCARE RISK
11 OLT AVE
ISHMPR
PEKIN, IL  61544

ILLINOIS STATE MEDICAL SOCIETY
EDUCATION/ACCREDITATION/L
20 N MICHIGAN AVE  700
CHICAGO, IL  60602

ILLINOIS STATE MEDICAL SOCIETY
SUITE 700
20 N MICHIGAN AVE
CHICAGO, IL  60602-9957

ILLINOIS STATE MEDICAL SOCIETY
SUITE 700, 20 N MICHIGAN AVE
CHICAGO, IL  60602-9957

ILLINOIS STATE POLICE
260 NORTH CHICAGO STREET
JOLIET, IL  60432

ILLINOIS STATE POLICE
3700 EAST LAKE SHORE DRIVE
INFO & TECH COMMAND
SPRINGFIELD, IL  62712-8639

ILLINOIS STATE TREASURER
1 W. OLD STATE CAPITOL PLAZA
STE 400
SPRINGFIELD, IL  62701

ILLINOIS STATE TREASURER
ILLINOIS STATE TREASURERS OFFICE
UNCLAIMED PROPERTY DIVISION
P.O. BOX 19496
SPRINGFIELD, IL  62794-9496

ILLINOIS STATE TREASURERS OFFICE
UNCLAIMED PROPERTY DIVISION
1 WEST OLD STATE CAPITOL PLZ 400
SPRINGFIELD, IL  62701

ILLINOIS STUDENT ASSISTANCE
COMMISSION
C/O TRANSWORLD SYSTEMS INC
P.O. BOX 15109
WILMINGTON, DE  19850-5109

ILLINOIS SW ORTHO LAND TRUST
4802 S. STATE ROUTE 159
GLEN CARBON, IL  62034

ILLINOIS VFW PROGRAM
PUBLICATION OFFICE
3309 ROBBINS ROAD PMB 137
SPRINGFIELD, IL  62704

ILLINOIS-AMERICAN WATER
P.O. BOX 94551
PALATINE, IL  60094-4551

ILLOVSKY, MICHAEL A
ADVANCED CARDIAC DIAGNOSTICS LLC
P.O. BOX 814
ORANGE PARK, FL  32067-0814

ILLU, SETH
4572 S. EARLY DUKE ST.
WEST VALLEY CITY, UT  84120

IMAGE 360
1379 ST PAUL AVE
GURNEE, IL  60031

IMAGE CONNECTION LLC
7117 CROSSROADS BLVD
BRENTWOOD, TN  37027

IMAGE FIRST N CHICAGO
P.O. BOX 61323
KING OF PRUSSIA, PA  19406

IMAGE KING SIGNS
4051 W. 1ST AVENUE
EUGENE, OR  97402

IMAGES GIFT SHOP
P O BOX 201646
CHICAGO, IL  60620

IMAGINATION BRANDING
230 GREAT CIRCLE ROAD
SUITE 248
NASHVILLE, TN  37228

IMAGINATION BRANDING
623 OLD HICKORY BLVD
OLD HICKORY, TN  37138

IMAGINATION BRANDING
623 OLD HICKORY BLVD.
OLD HICKORY, TN  37138

IMAGINATION SPECIALTIES INC
623 OLD HICKORY BLVD
OLD HICKORY, TN  37138

IMAGINATION SPECIALTIES, INC
DBA IMAGINATION BRANDING
230 GREAT CIRCLE RD, STE 248
NASHVILLE, TN  37228

IMAGING ONE LLC
856 TWIN HARBOR DRIVE
ARNOLD, MD  21012

IMBLER, JENNIFER L.
89514 KNIGHT RD ELMIRA
P.O. BOX 355
VENETA, OR  97487

IMEDCO AMERICA LTD
1730 E PLEASANT ST
NOBLESVILLE, IN  46060

MEDICAL INC
1153 SE CENTURY DR
LEES SUMMIT, MO  64081

IMES, JULIE
508 E KEYS ST.
MARISSA, IL  62257

IMIG, STEVE
11111 S KEEN AVE, UNIT 102
PALOS HILLS, IL  60465

IML SECURITY SUPPLY INC
P.O. BOX 65158
SALT LAKE CITY, UT  84165-5158

IML SECURITY SUPPLY
P.O. BOX 65158
SALT LAKE CITY, UT  84165

IMLAY, SAMANTHA
ADDRESS ON FILE

IMMACULATE CONCEPTION SCHOOL
321 SOUTH METTER
COLUMBIA, IL  62236

IMMEL, TROY
4820 MILLERSBURG RD C
WOOSTER, OH  44691

IMMETHUN, JOSEPH A.
318 W 3RD
WATERLOO, IL  62298

IMMIGRATION HEALTH SERV
P.O. BOX 149345
AUSTIN, TX  79714-9345

IMMING, SHANNON M.
ADDRESS ON FILE

IMMORMINO, BRENDA
16489 OLALEE RD
APPLE VALLEY, CA  92307

IMMUCOR INC
P.O. BOX 102118
ATLANTA, GA  30368

IMMUCOR INC
P.O. BOX 102118
ATLANTA, GA  30368-2118

IMMUCOR
PO BOX 102118
ATLANTA, GA  30368

IMMUCOR, INC
GAMMA BIOLOGICALS INC
P.O. BOX 102118
ATLANTA, GA  30368-2118

IMMUCOR, INC
P O BOX 102118
ATLANTA, GA  30368-2118

IMMUCOR, INC.
3130 GATEWAY DRIVE
NORCROSS, GA  30071

IMMUNIZATION ACTION COALITION
2550 UNIVERSITY AVENUE WEST
SUITE 415N
ST PAUL, MN  55114-0000

IMPACT APPLICATIONS INC
P.O. BOX 83228
CHICAGO, IL  60691

IMPACT BASKETBALL
300 PIGEON ROOST ROAD
PILGRIM, KY  41250

IMPACT NETWORKING LLC
75 REMITTANCE DR SUITE 1076
CHICAGO, IL  60675-1076

IMPLANT RESOURCE DBA MEDICAL
PRODUCTS RESOURCE
917 LONE OAK ROAD, SUITE 1000
EAGAN, MN  55121

IMPLANT RESOURCE, INC
917 LONE OAK ROAD
SUITE 1000
EAGANVILLE, MN  55121

IMPLEMENTATION MANAGEMENT
ASSISTANCE INC
REVINT SOLUTIONS LLC
P.O. BOX 208272
DALLAS, TX  75320-8272

IMPRIMIS RX
1705 ROUTE 46, SUITE 6A
LEDGEWOOD, NJ  07852

IN 2 BONES USA LLC
6000 POPLAR AVE SUITE 115
MEMPHIS, TN  38119

IN 2 BONES USA LLC
6060 POPULAR AVE
SUITE 380
MEMPHIS, TN  38119

IN ST COUNCIL OF ROOFERS
P.O. BOX 5789
ATTN HEALTH & WELFARE
LAFYETTE, IN  47903

IN10SITY INTERACTIVE, LLC
14488 OLD STAGE ROAD
LENOIR CITY, TN  37772-5494

INBOX LOAN
P.O. BOX 637
BLANDING, UT  84511

INCH STEWART
2190 SKYLAR LEIGH DRIVE
BUFORD, GA  30518

INCHCLIFF TRACY L
307 S CHERRY ST
WEST FRANKFORT, IL  62896

INCISIVE SURGICAL , INC.
14405 21ST AVE N STE 130
PLYMOUTH, MN  55447

INCISIVE SURGICAL INC
VB BOX 164
P.O. BOX 9202
MINNEAPOLIS, MN  55478-9202

INCISIVE SURGICAL INC
VB BOX 164
P.O. BOX 9202
MINNEAPOLIS, MN  55480-9202

INCONTACT INC
75 W TOWNE RIDGE PKWY, TWR 1
SANDY, UT  84070

INCSTORES, LLC
2045 S VINEYARD STE 118
MESA, AZ  85210

IND CO CABLE TV INC
P.O. BOX 3799
BATESVILLE, AR  72501

INDEED, INC
MAIL CODE 5160
P.O. BOX 660367
DALLAS, TX  75266-0367

INDEED, INC
P.O. BOX 660367
MAIL CODE 5160
DALLAS, TX  75266-0367

INDEMNITY INS CO OF NORTH
P.O. BOX 2934
CLINTON, IA  52733

INDEPENDENCE AMERICAN INS CO
ADMINISTERED BY THE LOOMIS CO
P.O. BOX 13668
READING, PA  19612-3668

INDEPENDENCE ANESTHESIA SERVICES
3722 ATLANTA HIGHWAY
SUITE 1
ATHENS, GA  30606

INDEPENDENCE BLUE CROSS CLAIMS
OVERPAYMENT
1901 MARKET ST
39TH FLR
PHILADELPHIA, PA  19103-1480

INDEPENDENT CARE FAMILY CARE
PARTNERSHIP
P.O. BOX 660346
DALLAS, TX  75266-0346

INDEPENDENT IMAGING LLC
122 PINETREE DR
MOOREVILLE, MS  38857

INDEPENDENT MEDICAL ASSOCIATES
7301-124TH AVE
LARGO, FL  33773

INDEPENDENT RADIOLOGY ASSOCIATES
PLC
305 WEST COURT
DYERSBURG, TN  38024

INDIA ASSOCIATION OF
SOUTHERN ILLINOIS
1130 DEER RIDGE PLACE
CARBONDALE, IL  62901-0000

INDIANA DEPARTMENT OF REVENUE
100 N SENATE AVE
INDIANAPOLIS, IN  46204

INDIANA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY DIVISION
35 SOUTH PARK BLVD
GREENWOOD, IN  46143

INDIANA PATHOLOGY IMAGES LLC
2106 BECHTEL RD
INDIANAPOLIS, IN  46260

INDIANA REGIONAL MEDICAL CENTER
835 HOSPITAL ROAD
INDIANA, PA  15701

INDIANA STATE COUNCIL OF ROOFERS H&W
P.O. BOX 5769
LAFAYETTE, IN  47903-5769

INDIVIDUAL ASSURANCE CO
P.O. BOX 3270
SALT LAKE CITY, UT  84110-3270

INDIVIDUAL ASSURANCE CO
P.O. BOX 3270
SLC, UT  84110-3270

INDIVIDUAL ASSURANCE COMP
P.O. BOX 30685
EDMOND, OK  73003

INDIVIDUAL ASSURANCE COMPANY
ATTN: REFUND DEPARTMENT
P.O. BOX 30685
EDMOND, OK  73003

INDIVIDUAL ASSURANCE COMPANY
ATTN: REFUND DEPARTMENT
P.O. BOX 30685
EDMOND, OK  73003-0012

INDIVIDUAL ASSURANCE COMPANY
P.O. BOX 14533
OKLAHOMA CITY, OK  73113

INDIVIDUAL ASSURANCE
P.O. BOX 30685
EDMOND, OK  73003-0012

INDOFF OFFICE INTERIORS
P.O. BOX 842808
KANSAS CITY, MO  64184-2808

INDOFF, INC
11816 LACKLAND RD.
ST. LOUIS, MO  63146

INDOFF, INC
P.O. BOX 842808
KANSAS CITY, MO  64084-2808

INDOFF, INC
P.O. BOX 842808
KANSAS CITY, MO  64184-2808

INDOFF, INC
P.O. BOX 842808
KANSAS, MO  64184-2808

INDOFF, INC
PO BOX 842808
KANSAS CITY, MO  64184-2808

INDOFF, INC
POB 842808
KANSAS CITY, MO  64184-2808

INDOFF, INC.(BP DIV.)
P O BOX 842808
KANSAS CITY, MO  64184-2808

INDOOR AIR QUALITY SERVICE
305 DALE DR
JACKSONVILLE, NC  28540

INDORF, JOHN M.
316 23RD ST NW
MASSILLON, OH  44647-0000

INDRAWATTIE, DANRAJ
986 YANCEY CT
LOGANVILLE, GA  30052

INDUSTRIAL FIRE & SAFETY
P.O. BOX 23521
EUGENE, OR  97402

INDUSTRIAL SOLUTIONS OF ARK
P.O. BOX 242627
LITTLE ROCK, AR  72223

INEX SURGICAL INC
5731 W HOWARD ST
NILES, IL  60714

INEZ MOORE
1311 WEST 123RD ST
CALUMET PARK, IL  60827

INFANTE, STEPHANIE O.
14947 MOORINGS LANE
OAK FOREST, IL  60452

INFINITE SOFTWARE SOLUTIONS, INC.
MD-REPORTS
1110 S AVENUE STE 303
STATEN ISLAND, NY  10314

INFINITE SOFTWARE SOLUTIONS, INC.
MD-REPORTS
1110 S AVENUE STE 303
STATEN ISLAND, NY  10314-0000

INFINITY PHYSICIAN RESOURCES LLC
751 HEBRON PKWY
STE 200
LEWISVILLE, TX  75057

INFINITY PHYSICIAN RESOURCES
751 HEBRON PKWY STE 200
LEWISVILLE, TX  75057

INFLATABLE FUN
P O BOX 211
HERRIN, IL  62948

INFLATABLE FUN
P.O.BOX 211
HERRIN, IL  62948

INFLUENCE HEALTH INC
75 REMITTANCE DR
DEPT 6551
CHICAGO, IL  60675-6551

INFOARMOR INC
DEPT 3189
P.O. BOX 123189
DALLAS, TX  75312-3189

INFORAD, INC.
635 EAST 185TH STREET
CLEVELAND, OH  44119

INFORMATION NETWORK OF ARKANSAS
P O BOX 504695
ST LOUIS, MO  63150-4695

INFRONT MEDICAL, LLC
1033 ROUTE 46 EAST, SUITE A202
CLIFTON, NJ  07013

INFUSION KNOWLEDGE INC
P.O. BOX 8649
CLEARWATER, FL  33758

INFUSION SOLUTIONS - ASHLAND
200 MALL ROAD
ASHLAND, KY  41101-7377

INFUSYSTEM INC
P.O. BOX 206547
DALLAS, TX  75320-6547

ING, MICHELLE
9413 BAXTER RD
BENTON, IL  62812-6144

INGALLS & SNYDER, LLC (0124)
ATTN JOSEPH DI BUONO OR PROXY MGR
1325 AVENUE OF THE AMERICAS
18TH FLOOR
NEW YORK, NY  10019

INGALLS MEMORIAL HOSPITAL
ONE INGALLS DRIVE
HARVEY, IL  60426

INGEBRETSON-WOLOWICZ, MELINDA
ADDRESS ON FILE

INGENIX PUBLISHING
P.O. BOX 88050
CHICAGO, IL  60680-1050

INGLE LISA B
1311 COLLIER CIRCLE
RAINSVILLE, AL  35986-6828

INGLE, JERRAL
2320 PACK ROAD
FORT PAYNE, AL  35968

INGLE, LISA R.
1027 PHILLIPS 256 RD
LEXA, AR  72355

INGLE, LISA R.
ADDRESS ON FILE

INGLE, TONYA N.
19235 TONKAWAN RD
APPLE VALLEY, CA  92307

INGLES, ALTHEA
789 CUMNOCK ROAD
OLYMPIA FIELDS, IL  60461

INGLIS DREW, TAMMY L.
1859 RAMBLING DRIVE
SPRINGFIELD, OR  97477

INGRAHAM, CHRISTOPHER J.
35 CIRCLE DRIVE NE
FORT PAYNE, AL  35967-7867

INGRAM MARILYN J
110 OSTERHAGE DRIVE
WATERLOO, IL  62298

INGRAM MICRO FLEX PYMT SOL
3351 MICHELSON DR, STE 100
IRVINE, CA  92612

INGRAM MICRO FLEX PYMT SOL
P.O. BOX 609
CEDAR RIPIDS, IA  52406

INGRAM, CEDRICK
ADDRESS ON FILE

INGRAM, EILEEN
549 KINGS RIDGE ROAD
JACKSON, KY  41339

INGRAM, KELLY J.
ADDRESS ON FILE

INGRAM, KENDRA A.
526 WEST MAPLE ST
ONEIDA, IL  61467

INGRAM, LACEY
107 COUNTY ROAD 63
MINTER, AL  36761

INGRAM, PATRICIA A.
255 CO RD 218
RAINSVILLE, AL  35986

INGRAM, SUZETTE
1405 14TH STREET
NORTH CHICAGO, IL  60064

INGRAM, TARA
1693 RIVEREDGE WALK
LOGANVILLE, GA  30052

INGRAM, THELMA
10729 S HALE AVE
CHICAGO, IL  60643

INHEALTH TECHNOLOGIES
1110 MARK AVENUE
CARPINTERIA, CA  93013

INHEALTH TECHNOLOGIES
1110 MARK AVENUE
CARPINTERIA, CA  93013-2918

INHEALTH TECHNOLOGIES
FREUDENBERG MEDICAL, LLC
23686 NETWORK PLACE
CHICAGO, IL  60673-1236

INHERST, RICKY
730 39TH ST SW
CANTON, OH  44706-4819

IN-HOME MEDICAL EQUIPMENT SUPPLIES
AND SERVICES, INC.
208 SOUTH LASALLE STREET
SUITE 814
CHICAGO, IL  60604

INION, INC.
2800 GLADAS CIRCLE SUITE 138
WESTON, FL  33327

INJOY PRODUCTIONS
7107 LA VISTA PLACE
LONGMONT, CO  80503

INJURY MANAGEMENT ORGANIZATION, INC.
P.O. BOX 260287
PLANO, TX  75026

INK SPOT INC, THE
3433 HAMPTON AVE
ST. LOUIS, MO  63139

INKN TEES INC
2901 NORTH DELANY AVE
UNIT 105
WAUKEGAN, IL  60087

INKS, JUDY
1453 KRACKER ST NW
MASSILLON, OH  44646

INLAND COUNTIES EMERGENCY MEDICAL
AGENCY
1425 SOUTH D. STREET
SAN BERNARDINO, CA  92415

INLAND DESERT SECURITY AND
COMMUNICATIONS
P.O. BOX 830
RIALTO, CA  92377

INLAND FACULTY MEDICAL GROUP
1860 COLORADO BLVD STE200
LOS ANGELES, CA  90041

INLINE GROUP LLC, THE
530 E CORPORATE DR STE 100
LEWISVILLE, TX  75057

INLINE REFERRAL NETWORK
511 EAST JOHN CARPENTER FWY
SUITE 500
IRVING, TX  75062

INMAN JAN D
925 BLUEBERRY HILL ROAD
COBDEN, IL  62920

INMAN, EARL P.
204 S BREIDECKER STREET
COLUMBIA, IL  62236

INMAN, HENRIETTA
57 TAHOE DRIVE
NEWNAN, GA  30263

INMAN, KELLY
412 RABBIT RUN
GOOD HOPE, GA  30641

INMAN, KENDAL D.
132 CRISFIELD DR
GRAYSLAKE, IL  60030

INMAN, KIMBERLY
90 LOCUST GROVE LANE
ANNA, IL  62906

INMAN, TIMOTHY
54 BRANDYS WAY
MURPHY, NC  28906

INMON, RENA
4845-B WASHINGTON ST W
CHARLESTON, WV  25313

INN0VATUS IMAGING CORP
575 EPSILON DRIVE
PITTSBURG, PA  15238

INNER BANKS FAMILY MEDICINE PLLC
543 US HWY 64 W
PLYMOUTH, NC  27962

INNER BANKS LEASING LLC
71 BREEZY BANKS ROAD
ROPER, NC  27970

INNERFACE ARCHITECTURAL SIGNAGE, INC
5849 PEACHTREE RD STE 100
ATLANTA, GA  30341

INNERFACE ARCHITECTURAL SIGNAGE, INC.
5849 PEACHTREE ROAD
ATLANTA, GA  30341

INNESS, EILEEN
19 PARK LANE DR
GALESBURG, IL  61401

INNESS, MARY E.
ADDRESS ON FILE

INNIS, TIMOTHY M.
4009 BRIGADOON DR
ZION, IL  60099

INNOMED INC
103 ESTUS DRIVE
SAVANNAH, GA  31404

INNOMED INC
PO BOX 116888
ATLANTA, GA  30368-6888

INNOMED, INC
PO BOX 116888
ATLANTA, GA  30368-6888

INNOVASIS INC
614 E 3900S
SALT LAKE CITY, UT  84107

INNOVATIVE EMPLOYEE SOLUTIONS, INC
9665 GRANITE RIDGE DR. 420
SAN DIEGO, CA  92123

INNOVATIVE FUNDING PARTNERS, LLC
113 BLUFFS CIRCLE
WILLAMSBURG, VA  23185

INNOVATIVE MED PROD INC
87 SPRING LANE
PLAINVILLE, CT  06062

INNOVATIVE MEDICAL DEVICES INC
P.O. BOX 686305
CHICAGO, IL  60695-6305

INNOVATIVE MEDICAL PRODUCTS
P.O. BOX 8028
PLAINVILLE, CT  06062

INNOVATIVE ONCOLOGY SOLUTIONS, INC
2156 JOHNSON ROAD
GREMANTOWN, TN  38139

INNOVATIVE PHUSICIAN ASSOC
4415 W HARRISON STREET
HILLSIDE, IL  60162

INNOVATIVE PHYSICIAN ASSOC
P.O. BOX 7850
WESTCHESTER, IL  60154-7850

INNS, JEFFREY
184 GRANT RD
ELYSBURG, PA  17824

INO THERAPEUTICS LLC
P.O. BOX 3790
CAROL STREAM, IL  60132-3790

INPRO CORP
P.O. BOX 406
MUSKAGO, WI  53150

INPRO CORP
P.O. BOX 406
MUSKEGO, WI  53150

INPRO CORP
P.O. BOX 720
MUSKEGO, WI  53150

INPRO CORP
P.O. BOX 720
MUSKEGOEE, WI  53150

INPRO CORPORATION
PO BOX 720
MUSKEGO, WI  53150

INQUICKER, LLC
631 SECOND AVENUE, SOUTH 100
P.O. BOX 40347
NASHVILLE, TN  37204

INRAD, INC.
4375 DONKER COURT SE
KENTWOOD, MI  49512

INS, ERIE
P.O. BOX 13002
ERIE, PA  16514

INSIDE ECHO, LLC
809 COLBY DRIVE
MANSFIELD, TX  76063

INSIDE THE JOINT COMMISSION
P.O. BOX 9405
GAITHERSBURG, MD  20897-9824

INSIGHT DIRECT USA INC
GLOBAL HEADQUARTERS
6820 SOUTH HARL AVE
TEMPE, AZ  85283

INSIGHT DIRECT USA INC
P.O. BOX 731069
DALLAS, TX  75373-1069

INSIGHT DIRECT USA, INC
P.O. BOX 731069
DALLAS, TX  75373-1069

INSIGHT DIRECT USA, INC
PO BOX 731069
DALLAS, TX  75373

INSIGHT DIRECT USA, INC.
KEN LAGLYNIS BRYANMNECK
CHIEF FINANCIAL OFFICER
6820 S. HARL AVE
TEMPE, AZ  85283

INSIGHT INSTRUMENTS INC
562 NW MERCANTILE PLACE  SUITE 104
PORT SAINT LUCIE, FL  34986

INSIGHT MGMT SYSTEMS INC
17337 VENTURA BLVD STE 307
ENCINO, CA  91316

INSIGHT
5539 PAYSPHERE CIRCLE
CHICAGO, IL  60674

INSPIRATIONS FLOWERS & GIFTS
1410 SCURRY ST
BIG SPRING, TX  79720

INSTALLERS PLUS, INC.
251 PRICE ROAD
BUILDING U
LEXINGTON, KY  40511

INSTAMED
1880 JOHN F KENNEDY BLVD
12TH FLR    ATTN: REFUNDS
PHILADELPHIA, PA  19103-0000

INSTOCK FLOORING
2759 S HIGHWAY 89
WELLSVILLE, UT  84339

INSTRUMENT SPECIALISTS, INC
32390 IH 10 W
BOERNE, TX  78006

INSTRUMENTATION LABORATORY CO
WERFEN USA LLC
P.O. BOX 347934
PITTSBURGH, PA  15251-4934

INSURANCE COMPANY, THE
10451 GULF BOULEVARD
TREASURE ISLAND, FL  33706

INSURANCE PROGRAM MGRS GRP
C/O EE BENEFITS SRVC
225 SMITH RD
ST CHARLES, IL  60174

INT. NEURO MEDICAL
P.O. BOX 171963
ARLINGTON, TX  76016

INTEGRA LIFE SCIENCES CORP
P.O. BOX 404129
ATLANTA, GA  30384

INTEGRA LIFE SCIENCES CORP
P.O. BOX 404129
ATLANTA, GA  30384-4129

INTEGRA LIFE SCIENCES SALES LLC
P.O. BOX 404129
ATLANTA, GA  30384-4129

INTEGRA LIFESCIENCES CORP
311 ENTERPRISE DR
PLAINSBORO, NJ  08536

INTEGRA LIFESCIENCES CORP
POB 404129
ATLANTA,
ATLANTA, GA  30384-4129

INTEGRA LIFESCIENCES SALES LLC
INTEGRA LIFESCIENCE
P.O. BOX 404129
ATLANTA, GA  30384-4129

INTEGRA
PO BOX 404129
ATLANTA, GA  30384

INTEGRATED BEHAVIORAL HEALTH
600 SUN TEMPLE DRIVE
MADISON, AL  35758

INTEGRATED COMMERCIALIZATION
SOLUTIONS LLC
DBA PARAGARD DIRECT
12601 COLLECTIONS CTR DR
CHICAGO, IL  60693

INTEGRATED HEALTH OF SO IL
303 SOUTH-COMMERCIAL ST
SUITE 10
HARRISBURG, IL  62946

INTEGRATED LLC
335 BELLVUE ST
JACKSON, TN  38301

INTEGRATED MEDICAL SYSTEMS INC
P O BOX 2725
COLUMBUS, GA  31902-2725

INTEGRATED MEDICAL SYSTEMS INC
P.O. BOX 2725
COLUMBUS, GA  31902-2725

INTEGRATED MEDICAL SYSTEMS, INC
3316 2ND AVENUE NORTH
BIRMINGHAM, AL  35222

INTEGRATIVE SPINE CARE LLC
364 LAKE INDIAN HILLS CIRCLE
CARBONDALE, IL  62902

INTEGRITAS EMERGENCY PHYSICIAN
SERVICES LLC 0133 1360
2250 N. ILLINOIS AVE
CARBONDALE, IL  62901

INTEGRITAS EMERGENCY PHYSICIAN
SERVICES LLC
2250 N. ILLINOIS AVE
CARBONDALE, IL  62901

INTEGRITY FITNESS SERV LLC
P.O. BOX 1268
OFALLON, MO  63366

INTEGRITY FITNESS
16704 ADVANTAGE AVE
CREST HILL, IL  60403

INTEGRITY MECHANICAL SOLUTIONS LLC
6694 FLETCHER CREEK COVE
MEMPHIS, TN  38133

INTEGRITY RECRUITERS
5348 VEGAS DR 1073
LAS VEGAS, NV  89108-2347

INTEGRITY REHAB MANGMT,LLC/N15
233 HAMILTON SQUARE
HAMILTON, GA  31811

INTEGRITY STRUCTURES
P.O. BOX 487
ASHDOWN, AR  71822

INTEGRIUS LLC
P.O. BOX 6890
EVANSVILLE, IN  47712

INTELLIGENT BUSINESS SOLUTIONS, INC
301 SOUTH LIBERTY STREET
WINSTON-SALEM, NY  27101

INTELLIGENT PLACEMENT SOL
2311A LUMINA AVENUE NORTH
WRIGHTSVILLE BEACH, NC  28480

INTELLIGENT POWER SOLUTIONS
741 N. MAIN ST
ORANGE, CA  92868-0000

INTERACTIVATION HEALTH NETWORKS,LLC
P.O. BOX 530019
ATLANTA, GA  30353-0019

INTERACTIVE BROKERS (0534)
ATTN KARIN MCCARTHY OR PROXY DEPT.
2 PICKWICK PLAZA, 2ND FLOOR
GREENWICH, CT  06830

INTERACTIVE BUILDING SOLUTIONS, LLC
P.O. BOX 186
NEW LENOX, IL  60451

INTERCOMM HEALTH PLAN OHP
P.O. BOX 887
CORVALLIS, OR  97339

INTERFACE PEOPLE LP
2274 ROCKBROOK DRIVE
LEWISVILLE, TX  75067-3894

INTERFACE SECURITY SYSTEMS
CUST IDC037968
8339 SOLUTIONS CENTER
CHICAGO, IL  60677-8003

INTERIM PHYSICIANS LLC
P.O. BOX 679139
DALLAS, TX  75267

INTERIOR DESIGN SERVICES, INC
P.O. BOX 116112
ATLANTA, GA  30368-3112

INTERIOR INVESTMENTS, LLC
550 BOND ST
LINCOLNSHIRE, IL  60069

INTERLIGHT
7939 NEW JERSEY AVE
HAMMOND, IN  46323

INTERLIGHT
7939 NEW JERSEY AVE
HAMMOND, IN  46323-3040

INTERLINE BRANDS INC
SUPPLYWORKS
P.O. BOX 742440
LOS ANGELES, CA  90074-2440

INTERMED RESOURCES TN IMR
DEPT CH 19528
PALATINE, IL  60055-9528

INTERMEDIX CORPORATION
6451 N. FEDERAL HIGHWAY
SUITE 100
FORT LAUDERDALE, FL  33308

INTERMOUNTAIN HEALTH CARE INC
36 S STATE ST, STE 2100
SALT LAKE CITY, UT  84111

INTERMOUNTAIN HEALTHCARE
MISC AR
P.O. BOX 57703
MURRAY, UT  84157-0703

INTERMOUNTAIN PUBLISHING CO
P.O. BOX 999
JACKSON, KY  41339

INTERMOUNTAIN SERVICE SOL
P.O. BOX 65393
SALT LAKE CITY, UT  84165

INTERMTN LOCK & SECURITY
P.O. BOX 65158
SALT LAKE CITY, UT  84165-0158

INTERNAL REVENUE SERVICE LOCAL
OFFICE
21309 BERLIN RD UNIT 13
GEORGETOWN, DE  19947

INTERNAL REVENUE SERVICE LOCAL
OFFICE
600 ARCH STREET
PHILADELPHIA, PA  19106

INTERNAL REVENUE SERVICE LOCAL
OFFICE
611 S. DUPONT HWY
DOVER, DE  19904

INTERNAL REVENUE SERVICE LOCAL
OFFICE
844 KING ST
WILMINGTON, DE  19801

INTERNAL REVENUE SERVICE MO
DEPARTMENT OF THE TREASURY
KANSAS CITY, MO  64999-0006

INTERNAL REVENUE SERVICE MO
P.O. BOX 219690
KANSAS CITY, MO  64121-9690

INTERNAL REVENUE SERVICE OH
DEPARTMENT OF TREASURY
CINCINNATI, OH  40999-0005

INTERNAL REVENUE SERVICE OH
DEPARTMENT OF TREASURY
CINCINNATI, OH  45999-0039

INTERNAL REVENUE SERVICE OH
DEPARTMENT OF TREASURY
CINCINNATI, OH  45999-0046

INTERNAL REVENUE SERVICE OH
P.O. BOX 804521
CINCINNATI, OH  45280

INTERNAL REVENUE SERVICE UT
DEPARTMENT OF TREASURY
OGDEN, UT  84201-0039

INTERNAL REVENUE SERVICE UT
DEPARTMENT OF TREASURY
OGDEN, UT  84201-0102

INTERNAL REVENUE SERVICE
2945 RODEO PARK DR E
SANTA FE, NM  87505-6312

INTERNAL REVENUE SERVICE
ATTN:  PR DEDUCTION AGMT
P O BOX 24017
FRESNO, CA  93779

INTERNAL REVENUE SERVICE
AUSTIN, TX  73301-0102

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
P.O. BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNATIONAL BUSINESS MACHINES
CORPORATION
P.O. BOX 534151
ATLANTA, GA  30353-4151

INTERNATIONAL BUSINESS MACHINES
CORPORATION
P.O. BOX 676673
DALLAS, TX  75267-6673

INTERNATIONAL MEDICAL PLACEMNT
100 SYLVAN PARKWAY STE 300
AMHERST, NY  14228

INTERNATIONAL MICRO DESIGN INC
HEALTH FINANCIAL SYSTEMS
8109 LAGUNA BLVD
ELK GROVE, CA  95758

INTERNATIONAL TECHNIDYNE
P.O. BOX 674441
CORPORATION
DETROIT, MI  48267-4441

INTERNATIONAL TEST & BALANCE INC
2100 SANDERS RD SUITE 300
NORTHBROOK, IL  60062

INTERNATIONAL
BOX P
MARFA, TX  79843

INTERNET CENTRICS
P.O. BOX 8122
LA VERNE, CA  91750

INTERNET NETWORK
P.O. BOX 957149
DULUTH, GA  30095-7269

INTERREL CONSULTING PARTNERS LTD
1000 BALLPARK WAY
STE 304
ARLINGTON, TX  76011-5169

INTERSECT  ENT
1555 ADMAS DRIVE
MENLO PARK, CA  94025

INTERSECT ENT
1555 ADAMS DRIVE
MENIO PARK, CA  94025

INTERSECT ENT
1555 ADAMS DRIVE
MENLO PARK, CA  94025

INTERSECT ENT
1555 ADANS DRIVE
MENLO PARK, CA  94025

INTERSECT ENT
1555 ADANS DRIVE
MENLO PARK, CA  94025-0000

INTERSOCIETAL ACCREDITATION
COMMISSION
6021 UNIVERSITY BLVD
SUITE 500
ELLICOTT CITY, MO  21043

INTERSOCIETAL ACCREDITATION
COMMISSION
ATTN: ERIN RIGGLEMAN
6021 UNIVERSITY BOULEVARD, SUITE 500
ELLICOTT CITY, MD  21043

INTERSOCIETAL ACCREDITATION
COMMISSION
ATTN: ERIN RIGGLEMAN
6021 UNIVERSITY BOULEVARD, SUITE 500
ELLICOTT CITY, MO  21043

INTERSTATE ALL BATTERY CENTER
RETAIL ACQUISITION/DEVELOPMNT
4301 121ST ST
URBANDALE, IA  50323

INTERSTATE BATTERIES
510 WEST JAYCEE AVE
EFFINGHAM, IL  62401

INTERSTATE BATTERY SYSTEM OF
CENTRAL OREGON
P.O. BOX 2483
EUGENE, OR  97402

INTERSTATE BATTERY SYSTEMS
4530 N BRANDYWINE DR
PEORIA, IL  61614

INTERSTATE ELECTRONICS COMPANY
600 JOLIET ROAD
WILLOWBROOK, IL  60527

INTERSTATE ENVIRONMENTAL SERVICES
INC
P.O. BOX 1915
GLASGOW, KY  42142

INTERSTATE FIRE & SEC SY
3271 BRUENING CIR SW
CANTON, OH  44706

INTERSTATE IMAGING
P.O. BOX 144
810 NORTH FARES AVENUE
EVANSVILLE, IN  47701

INTERSTATE WELDING
POB 1112
MURPHY, NC  28906

INTERSTATE WELDING, INC/30
POB 1112
MURPHY, NC  28906

INTERTEK PSI
8669 OLIVE BLVD
ST LOUIS, MO  63132

INTERVENTIONAL SPINE & PAIN
MANAGEMENTS
5801 S FASHION BLVD
SUITE 180
MURRAY, UT  84107

INTERWEST INTERPRETING
779 NORTH 1180 EAST
OREM, UT  84097

INTL BUSINESS MACHINES CORP
P.O. BOX 643600
PITTSBURGH, PA  15264-3600

INTOUCH HEALTH
7402 HOLLISTER AVENUE
GOLETA, CA  93117

INTOXIMETERS, INC.
P.O. BOX 870836
KANSAS CITY, MO  64187-0836

INTRADO CORP
11808 MIRACLE HILLS DR
OMAHA, NE  68154

INTRADO DIGITAL MEDIA LLC
P.O. BOX 74007143
CHICAGO, IL  60674-7143

INTRANERVE, LLC
24 S. WEBER STREET
SUITE 200
COLORADO SPRINGS, CO  80903

INTRAVAIA, MIKE
625 TATUM LANE
HERRIN, IL  62948

INTRINSIQ SOFTWARE
33081 COLLECTION CENTER DR
CHICAGO, IL  60693

INTUITIVE SURGICAL INC
1020 KIFER RD
SUNNYVALE, CA  94086

INTUITIVE SURGICAL INC
DEPT 33629 P.O. BOX 39000
ATTN. A/R
SAN FRANCISCO, CA  94139

INTUITIVE SURGICAL INC.
RYAN CAROLSON
NATIONAL KEY CUSTOMER DIRECTOR
1020 KIFER ROAD
SUNNYVALE, CA  94086

INTUITIVE SURGICAL, INC
DEPT 33629
P.O. BOX 39000
SAN FRANCISCO, CA  94139

INVESTMENT REALTY ADVISORS
869 EAST 4500 SOUTH PMB224
SALT LAKE CITY, UT  84107-3049

INVIVO CORPORATION
P.O. BOX 100355
ATLANTA, GA  30384-0355

INVOCATIS, INC
P O BOX 11143
JACKSON, TN  38308

INVOCATIS, LLC
P.O. BOX 11143
JACKSON, TN  38308

INVUITY, INC
DEPT CH 19705
PALATINE, IL  60055-9705

INVULTY, INC
444 DE HARO ST
SAN FRANCISCO, CA  94107

INZINGA, MARIA
2830 W 100TH ST
EVERGREEN PARK, IL  60805

IOCCO, SABATINO
7558 CASHEW DR
ORLAND PARK, IL  60462

IOLTA ISSA LAW FIRM
66 LENOX POINTE NE
ATLANTA, GA  30324

IONGI, AIONA
1101 S 900 W
TOOELE, UT  84074

IONSON, HILLARY
ADDRESS ON FILE

IORIO, LAURIE A.
ADDRESS ON FILE

IORIO, LAURIE A.
111 W 4TH ST
WATERLOO, IL  62298

IOWA DEPT. OF REVENUE
1305 E. WALNUT STREET, 4TH FLOOR
DES MOINES, IA  50319

IOWA MEDICAID ENTERPRISES
P.O. BOX 310202
DES MOINES, IA  50331

IOWA SECRETARY OF STATE
FIRST FLOOR, LUCAS BUILDING
321 E. 12TH STREET
DES MOINES, IA  50319

IOZZO, DANIEL M.
17840 COLUMBUS CT.
ORLAND PARK, IL  60467

IP TO OBS CIGNA
P.O. BOX 952366
ST LOUIS, MO  63195

IPA ONE
10712 S 1300 E
SANDY, UT  84094

IPMG EMPLOYEE BNFT SERVICES-BSS
225 SMITH ROAD
ST CHARLES, IL  60174

IPMG
225 SMITH RD
ST CHARLES, IL  60174

IPMG
225 SMITH RD
ST. CHARLES, MO  60174

IPMG
225 SMITH ROAD
ST CHARLES, IL  60174

IPMG
REFUND DEPT
225 SMITH RD
ST. CHARLES, MO  60174-0000

IPPOLITO, JENNIFER E.
3435 HARTFORD ST
ST LOUIS, MO  63118

IPROMO AND MEMORY SUPPLIERS
1035 W LAKE ST 2ND FLOOR
CHICAGO, IL  60607

IPROMOTEU
321 COMMONWEATLH RD
STE 101
WAYLAND, MA  01778

IPS
3025 44TH AVE N
ST. PETERSBURG, FL  33714

IPSENAULT
3791 RIVER RD N F
KEIZER, OR  97303

IPSER, SHANNON L.
ADDRESS ON FILE

IRA E. CLARK DECTECTIVE AGENCY, INC.
P.O. BOX 38
EVANSVILLE, IN  47701-0038

IRAD INC
THOMAS C JOHNSON
200 PALM BLVD
ISLE OF PALM, SC  29451

IRADIMED
P.O. BOX 102590
ATLANTA, GA  30368-2590

IRELAND, ALYSSA
ADDRESS ON FILE

IRENE NAVARRO
P.O. BOX 7356
BUNKERVILLE, NV 89007

IRIBHOGBE, EHIS D.
509 DELMAR STREET APT 1103
MIDLAND, TX 79703

IRIS GRANATELLI
1525 FARMINGTON WAY
APT 703
WINDER, GA 30680-5348

IRIS INTERNATIONAL
DEPT CH 10164
PALATINE, IL 60055-0164

IRIS L SEWELL
P.O. BOX 1282
THOMSON, GA 30824-1282

IRIS LTD., INC.
901 PARK ROAD
FLEETWOOD, PA 19522

IRISH CREEK CUSTOM WOODS
566 RIGHT FORK IRISH CREEK ROAD
WEBBVILLE, KY 41180

IRMA CLARK
10633 PEORIA ST
CHICAGO, IL 60643

IRMA D CHAPARRO
P O BOX 303
COLUMBUS, NM 88029

IRON BRAND MARKETING
7927 19TH AVE
KENOSHA, WI 53143

IRON MOUNTAIN CORP
P.O. BOX 915004
DALLAS, TX 75391-5004

IRON MOUNTAIN INC - CA
P.O. BOX 601002
PASADENA, CA 91189-1002

IRON MOUNTAIN INC
IRON MOUNTAIN INFORMATION MGMT LLC
P O BOX 27128
NEW YORK, NY 10087

IRON MOUNTAIN INC
IRON MOUNTAIN INFORMATION MGMT LLC
P O BOX 27128
NEW YORK, NY 10087-7128

IRON MOUNTAIN INC
IRON MOUNTAIN INFORMATION MGMT LLC
P O BOX 27128
NEW YORK, NY 10087-7129

IRON MOUNTAIN INFO MGMT/REC MG
P.O. BOX 27128
NEW YORK, NY 10087

IRON MOUNTAIN INFO MGMT/REC MG
P.O. BOX 915004
DALLAS, TX 75391-5004

IRON MOUNTAIN OF ST LOUIS
P.O. BOX 915004
DALLAS, TX 75391-5004

IRON MOUNTAIN RECORD MNGMNT
P.O. BOX 601002
PASADENA, CA 91189

IRON MOUNTAIN RECORDS MANAGEMENT,
INC
P O BOX 915004
DALLAS, TX 75391-5004

IRON MOUNTAIN RECORDS
P.O. BOX 601002
PASADENA, CA 91189-1002

IRON MOUNTAIN RECORDS
P.O. BOX 915004
DALLAS, TX 75391-5004

IRON MOUNTAIN
P O BOX 27128
NEW YORK, NY 10087-7128

IRON MOUNTAIN
P.O. BOX 27128
NEW YORK, NY 10087-7128

IRON MOUNTAIN
P.O. BOX 27129
NEW YORK, NY 10087

IRON MOUNTAIN
P.O. BOX 27129
NEW YORK, NY 10087-7129

IRON MOUNTAIN
P.O. BOX 601002
PASADENA, CA 91189-1002

IRON MOUNTAIN
P.O. BOX 915004
DALLAS, TX 75391

IRON MOUNTAIN
P.O. BOX 915004
DALLAS, TX 75391-5004

IRON MOUNTAIN
PO BOX 27128
NEW YORK, NY 10087-7128

IRON MOUNTAIN
POBOX 27129
NEW YORK, NY  10087-7129

IRON MOUNTAIN, CORP
POB 915004
DALLAS, TX  75391-5004

IRON MOUNTAIN, INC
ACCT 07415.OCHSRM
P.O. BOX 915004
DALLAS, TX  75391-5004

IRON MOUNTAIN, INC
ACCT 143089
P.O. BOX 915026
DALLAS, TX  75391-5026

IRON MTN INC - TX
P.O. BOX 915004
DALLAS, TX  75391-5004

IRON MTN INC
P.O. BOX 601002
PASADENA, CA  91189-1002

IRON WORKERS ST LOUIS H&W FUND
ATTN: FINANCE/REFUNDS
P.O. BOX 1096
MARYLAND HEIGHTS, MO  63043-0096

IRONHORSE, INC
P.O. BOX 152
BALDWIN, IL  62217

IRONS GAIL BOWERS
440 BROOK AVE
TOOELE, UT  84074-0000

IRONS, LAKISHA
11645 FOX HALL LANE
FLORISSANT, MO  63033

IRONSHORE ENVIRONMENTAL CLAIMS CSO
28 LIBERTY STREET
5TH FLOOR
NEW YORK, NY  10005

IRONSHORE SPECIALTY INSURANCE
COMPANY
SIX CONCOURSE PARKWAY
SUITE 1575
ATLANTA, GA  30328

IROSE, LAURIE
10460 COUNTY FARM ROAD
CHESTER, IL  62233

IRVIN, DORRIS
9340 E. BONNIE RD
BONNIE, IL  62816-3300

IRVIN, KAYLYN
208 GRANT STREET
MT. VERNON, IL  62864

IRVIN, TONI
380 MOOSE RUN RD
BELLEFONTE, PA  16823

IRWIN, TERRI
380 VENTURA AVE
EUGENE, OR  97405

ISAAC ADETOLA
ADDRESS ON FILE

ISAAC JR., JAMES E.
ADDRESS ON FILE

ISAAC, DOLPHIE C.
ADDRESS ON FILE

ISAAC, KIMBERLY M.
ADDRESS ON FILE

ISAAC, LUCY
11956 E VIOLET RD
MT VERNON, IL  62864

ISAACS CHAFFEN M
2279 S THOMPSONVILLE RD
THOMPSONVILLE, IL  62890

ISAACS, DIANNA
ADDRESS ON FILE

ISAACSON, PATRICIA
1237 S PEARL ST
GALESBURG, IL  61401

ISABEL MEJILLAS
MONTEZUMA RT BOX 215A
LAS VEGAS, NM  87701

ISADORE, MARY
5499 BUCK LANE RD
FLORENCE, OR  97439-8620

ISBELL MEDICAL GROUP, PC
550 MEDICAL CENTER DR SW
FORT PAYNE, AL  35968

ISBELL, FELICIA G.
100 N GRAPEVINE RD
MESQUITE, NV  89027

ISBELL, STEVEN A. MD
606 GRAND AVE SOUTH
FORT PAYNE, AL  35967

ISBERG, CYNTHIA L.
P.O. BOX 1015
APTOS, CA  95001

ISDA CLAIMS ADMINSTRATOR
155 NORTH WACKER SUITE 3700
CHICAGO, IL  60606

ISENBERG, TARA M
4153 STATE RTE 4
MARINE, IL  62061

ISHIHARA, MAYA
91 WEST ARLINGTON DRIVE
ROUND LAKE, IL  60073

ISHIMA, BYRON
ADDRESS ON FILE

ISHOLA, MA CRISTINA L.
4100 LAKEVIEW DRIVE
COUNTRY CLUB HILLS, IL  60478

ISIDRO, BARRIENTOS
11023 COUNTY ROAD 51
COLLINSVILLE, AL  35961

ISIDRO, VALENICA
1535 CAMPBELL STREET
FYFFE, AL  35971

ISKANDER, DR. HENEIN
P.O. BOX 749
FORREST CITY, AR  72336

ISLAS, CECILI
2702 REBECCA DR
BIG SPRING, TX  79720

ISLAS, GERMAN
1320 NORTH AVE
ROUND LAKE BEACH, IL  60073

ISLE OF CAPRI
P.O. BOX 447
LULA, MS  38644

ISM
N532 WILLIAM ROADRKWAY
GENOA CITY, WI  53128

ISMIE MUTUAL INSURANCE COMPANY
20 N. MICHIGAN AVE, STE 700
CHICAGO, IL  60602

ISMIE MUTUAL INSURANCE COMPANY
P.O. BOX 71298
CHICAGO, IL  60694-1298

ISOLATED POWER SPECIALIST
3332 TALLWOOD CT.
ERLANGER, KY  41018

ISOM, BRIDGET L.
ADDRESS ON FILE

ISOM, DEBBIE
515 HILL ST
MONROE, GA  30656-1507

ISOM, DONNA J.
595 17TH ST NW
MASSILLON, OH  44647

ISOM, KYLE
ADDRESS ON FILE

ISO-MED INC.
P.O.BOX 79214
CORONA, CA  92877

ISRAEL, AVIGAIL C.
P.O. BOX 641
HELENDALE, CA  92342

ISRAEL, KIMBERLY M.
P O BOX 201014
CHICAGO, IL  60620

ISRAEL, NAARA
12139 VINCENNES RD
BLUE ISLAND, IL  60406

ISS CORPORATE SOLUTIONS INC
702 KING FARM BLVD
STE 400
ROCKVILLE, MD  20850

ISSA, NIZAR
ADDRESS ON FILE

ISUANI, BERNARDO H.
31290 SPENCER GLENN DR
EUGENE, OR  97405

IT DATA CONSULTANTS INC
132 SOUTH SECOND ST
SUNBURY, PA  17801

ITAL, KATHERINE
ADDRESS ON FILE

ITAMAR MEDICAL INC
3290 CUMBERLAND CLUB DR
STE 100
ATLANTA, GA  30339

ITJEN, GLORIA A.
150 ORANGE BLOSSOM RD.
MILFORD, PA  18337

ITOYO, ODA
1380 PAULY DRIVE APT 213
GURNEE, IL  60031

ITXM CLINICAL SERVICES
29668 NETWORK PLACE
CHICAGO, IL  60673-1296

IVAN SANCHEZ
13132 S HOUSTON AVE
CHICAGO, IL  60633

IVAN WARE AND SON, INC
4005 PRODUCE RD
LOUISVILLE, KY  40218

IVANIC, CHRISTINE M.
439 5TH ST SW
MASSILLON, OH  44647

IVANOWSKI, BENJAMIN P.
ADDRESS ON FILE

IVANS UPHOLSTERY
901 PRAIRIE AVENUE
MT. VERNON, IL  62864

IVERSON, ALFRED N.
2386 BEAVER STREET
EUGENE, OR  97404

IVES, CAROL
518 S 8TH ST
MONMOUTH, IL  61462

IVES-GREENE, KIMBERLY D.
ADDRESS ON FILE

IVEY, BROOKE
ADDRESS ON FILE

IVEY, CAITLIN
919 DEER RDG
SAINT JACOB, IL  62281

IVEY, JACOB A.
ADDRESS ON FILE

IVEY, KELLEY
207 E WILLOW ST.
SORENTO, IL  62086

IVEY, LINNITTA
ADDRESS ON FILE

IVEY, NANCY
9 VISTA VIEW COVE
JACKSON, TN  38305

IVEY, PATRICIA
1215 COUNTY ROAD 318
DAWSON, AL  35963

IVISON, KELLIE N.
ADDRESS ON FILE

IVORY, JOE H.
P.O. BOX 2751
WEST HELENA, AR  72390

IVY GARDEN FLORIST
105 W. WATER ST
PLYMOUTH, NC  27962

IVY HANKINS
641 TURKEY CREEK RUN
TULLAHOMA, TN  37388

IVY MCKINNEY
7764 E. RICHVIEW RD
MT. VERNON, IL  62864

IVY, CHANDRA D.
736 E 164TH ST
SOUTH HOLLAND, IL  60473

IVY, DONNA J.
ADDRESS ON FILE

IVY, SHANIKA
99 W WASHINGTON
ROUND LAKE, IL  60073

IVY, TIFFANY
408 7TH STREET APT M
PAINTSVILLE, KY  41240

IYONA SMALLWOOD
513 LEE ST
WINDSOR, NC  27983

IZAGUIRRE, SOCORRO L.
12653 VINCENNES RD
BLUE ISLAND, IL  60406

IZELL, LINDSAY
12503 AL HIGHWAY 9 N
CEDAR BLUFF, AL  35959

IZI MEDICAL PRODUCTS, LLC
5 EASTER COURT, SUITE J
OWNINGS MILLS, MD  21117

IZOTECO, ALMA L.
ADDRESS ON FILE

J & B FRANCHISE VENTURE, INC
JAN-PRO CLEANING SYSM OF STL
233 MILLWELL DR
MARYLAND HEIGHTS, MO  63043

J & J ENTERPRISES
80 RIVERBEND
ATTN: SALLY DAVIS
EVANSTON, WY  82930

J & J ETHICON ENDO-SURG INC
4545 CREEK ROAD
CICINNATI, OH  45242-2839

J & J HEALTH CARE SYS.INC
5972 COLLECTIONS CTR. DR.
CHICAGO, IL  60693

J & J HEALTH CARE SYS.INC
5972 COLLECTIONS CTR. DR.
CHICAGO, IL  60693-0059

J & J HEALTH CARE SYSTEMS INC
5972 COLLECTIONS CENTER
CHICAGO, IL  60693

J & J HEALTH CARE SYSTEMS INC
5972 COLLECTIONS CTR DR
CHICAGO, IL  60693

J & J HEALTH CARE SYSTEMS INC
P.O. BOX 406663
ATLANTA, GA  30384-6663

J & J HEALTH CARE SYSTEMS
5972 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

J & J HEALTH CARE SYSTEMS
5972 COLLECTIONS CNTR DR
CHICAGO, IL  60693

J & J PRINTING, INC
1319 W ELM
DEMING, NM  88030

J & J SIGNS INC
2 SHASTA
SILVER CITY, NM  88061

J & N CLEANING SVC
11621 PEACH GLEN AVE NW
UNIONTOWN, OH  44685

J & S PROFESSIONAL SERVICES, LLC
P O BOX 702
PARIS, TN  38242

J & S PROFESSIONAL SERVICES, LLC
P.O. BOX 702
PARIS, TN  38242

J A OBRIEN COMPANIES
DYNA SCAN TECH SERVICES
7 HETHERINGTON CT
CINCINNATI, OH  45246

J C RESTORATION INC
3200 SQUIBB AVENUE
ROLLING MEADOWS, IL  60008-0000

J CHARLES MOWRER III
P.O. BOX 101
WATERVILLE, PA  17776

J CRAIG FOGLE
118 CADES COVE LANE
MOORESVILLE, NC  28117-9061

J FIORI, SANDRA
MT. VERNON HEALTH CARE
MT. VERNON, IL  62864

J FRANK ASSOCIATES LLC
JOELE FRANK WILKINSON BRIMMER KATCH
622 THIRD AVE - 36TH FLR
NEW YORK, NY  10017

J LAX, ROBERTA
1938 VIKING AVE
ORRVILLE, OH  44667-2354

J S EXCVATING & HAULING, LLC
6401 LEBANON RD
COLLINSVILLE, IL  62234

J SHUTT, NORMA
870 W MAIN ST
SUGARCREEK, OH  44681

J&B SERVICES DBA CLASSIC CLEANERS
637 BROADWAY STREET
PAINTSVILLE, KY  41240

J&J HEALTH CARE SYSTEMS INC
5972 COLLECTIONS CENTER
CHICAGO, IL  60693

J&J HEALTHCARE SYSTEM,INC
P.O. BOX 406663
ACCT6060
ATLANTA, GA  30384

J&J SEPTIC & SEWER CLEANING LLC
5574 SPORTSMAN RD
WATERLOO, IL  62298

J&J SEPTIC & SEWER
5574 SPORTSMAN RD
WATERLOO, IL  62298-0000

J&M WELDING
1903 JAMES ROAD
ROBERSONVILLE, NC  27871

J. BUCHHEIT FARM
75 S. LICK CREEK RD
BUNCOMBE, IL  62912

J. MATTHEW PARNELL, PARNELL &
PARNELL, P.A.
P.O. BOX 2189
MONTGOMERY, AL  36102-2189

J.D.HOLT MAINTENANCE SERVICES, LLC
1139 ENGLISH COLONY PLACE
WASHINGTON, NC  27889

J.J. JORDAN GERIATRIC CENTER
270 EAST CLAYTON LANE
LOUISA, KY  41230

J.J. KELLER & ASSOC. INC.
P.O. BOX 6609
CAROL STREAM, IL  60197-6609

J.M. SPECIALTY PARTS, INC
11525 SORRENTO VALLEY RD
SUITE B
SAN DIEGO, CA  92121

J.P. MORGAN/CLEARING (0352, 2424)
ATTN CORPORATE ACTIONS TEAM
500 STANTON CHRISTIANA RD. NCC5 FL3
NEWARK, DE  19713

J.T. POSEY COMPANY
P.O. BOX 51017
LOS ANGELES, CA  90051-5317

JA MITSUI LEASING FFCSI INC
P O BOX 84969
CHICAGO, IL  60689-4969

JA SEXAUER, INC.
P.O. BOX 404284
ATLANTA, GA  30384-4284

JABALEY TAXI SERVICE
HOWARD JABALEY
2121 OLD HWY 5 NORTH
BLUE RIDGE, GA  30513

JABCZYNSKI, JENNIFER
201 BAGGOTT ST
ZEIGLER, IL  62999

JABLONSKI, GENOWEFA
23816 W BAYVIEW DR
ANTIOCH, IL  60002

JABO SUPPLY CORP
P O BOX 238
HUNTINGTON, WV  25707

JABR HADID MD
6795 MOUNT PLEASANT ST NW
NORTH CANTON, OH  44720

JACHIM, BARBARA
8325 SOUTHWOOD DR NW
NORTH CANTON, OH  44720

JACINTO, ISABEL
226 BARBARA WAY
WATSONVILLE, CA  95076

JACK W GOODING TRUSTEE
4030 MOMENTUM PL
CHICAGO, IL  60689-5340

JACK WOLFE
416 GRANDVIEW AVE
BARBERTON, OH  44203

JACK, DENNIS
620 TENNIE STREET
WHARTON, TX  77488

JACKANICZ, BECKY L.
ADDRESS ON FILE

JACKEWICZ, KEITH
2017 BRYN MAWR CT
JOHNSBURG, IL  60051

JACKIE CAMPBELL
19404 E. 3RD STREET
OPDYKE, IL  62872

JACKIE GILLAM
2387 TAR LANDING RD
WILLIAMSTON, NC  27892-8163

JACKIE JOHNSON
7804 CO RD 800 N
MCLEANSBORO, IL  62859

JACKIE M MCGIBONEY
10148 WASHINGTON ST SW
COVINGTON, GA  30014

JACKLYN HENRY
ADDRESS ON FILE

JACKS, GLENDIA
ADDRESS ON FILE

JACKSON & COKER
P.O. BOX 277638
ATLANTA, GA  30384-7638

JACKSON & GRAY CO INC
P O BOX 668
MARION, IL  62959

JACKSON ACE HARDWARE
726 HWY. 15 NORTH
JACKSON, KY  41339

JACKSON ACE HARDWARE
726 HWY. 15 NORTH
NORTH JACKSON PLAZA
JACKSON, KY  41339-9635

JACKSON ANNIE V
P.O. BOX 204
PULASKI, IL  62976

JACKSON APOTHECARY
842 HWY 15 N
JACKSON, KY  41339

JACKSON BROS. AUTO SERVICE
903 PUBLIC WAY
LOUISA, KY  41230

JACKSON CITY HIGH SCHOOL BOYS
BASKETBALL
940 HIGHLAND AVE.
JACKSON, KY  41339

JACKSON CITY SCHOOL SOCCER TEAM
940 HIGHLAND AVE.
JACKSON, KY  41339

JACKSON CO. CIRCUIT CLERK
DISTRICT COURT OF JACKSON COUNTY
102 E. LAUREL STREET, SUITE 307
SCOTTSBORO, AL  35768

JACKSON CO.CIRCUIT CLERK
102 E. LAUREL STREET
SUITE 307
SCOTTSBORO, AL  35768

JACKSON COUNTRY CLUB
31 JACKSON COUNTRY CLUB LN
JACKSON, TN  38305

JACKSON COUNTY AMBULANCE
P.O. BOX 328
CARBONDALE, IL  62903

JACKSON COUNTY HOSPITAL
CORPORATION
4250 HOSPITAL DRIVE
P.O. BOX 1608
MARIANNA, FL  32447-1608

JACKSON DALE A
1714 SCENIC RD E
FORT PAYNE, AL  35967-7411

JACKSON DIANNA
ADDRESS ON FILE

JACKSON ELECTRIC & PLUMBING
1273 MAIN STREET
JACKSON, KY  41339-9559

JACKSON ELIZABETH
ADDRESS ON FILE

JACKSON GARY
ADDRESS ON FILE

JACKSON HOSPITAL AND CLINIC INC
1725 PINE ST
MONTGOMERY, AL  36106

JACKSON HOSPITAL CORPORATION
306 W. MAIN STREET
SUITE 512
FRANKFORT, KY  40601

JACKSON II, CLEVE E.
ADDRESS ON FILE

JACKSON JENNIFER L
117 BAY RIDGE CT
GLEN CARBON, IL  62034

JACKSON JESSIE K
3615 16TH ST
ROLLING HILLS
ZION, IL  60099

JACKSON JEWELER
3002 BROADWAY
MT VERNON, IL  62864

JACKSON JOHNNY
1429 N MCAREE RD
WAUKEGAN, IL  60085

JACKSON KATHLEEN
5919 E ST
SPRINGFIELD, OR  97478

JACKSON KATHLEEN
ADDRESS ON FILE

JACKSON LINDA K
12334 S SANGAMON
CALUMET PARK, IL  60827

JACKSON MUNICIPAL WATERWORKS
333 BROADWAY
JACKSON, KY  41339

JACKSON PARISH HOSPITAL
165 BEECH SPRINGS ROAD
JONESBORO, LA 71251

JACKSON PHYSICIAN CORP.
306 W. MAIN STREET
SUITE 512
FRANKFORT, KY 40601

JACKSON POLICE DEPARTMENT SHOP
WITH A COP
ATTN: MIKE TAULBEE
333 BROADWAY
JACKSON, KY 41339

JACKSON RESTURANT SUPPLY
1119 HIGHWAY 45 BYPASS
JACKSON, TN 38301

JACKSON SR., THOMAS E.
ADDRESS ON FILE

JACKSON TAMMY L
P.O. BOX 636
COBDEN, IL 62920

JACKSON THERAPY PARTNERS, LLC
12124 HIGH TECH AVENUE, SUITE 300
ORLANDO, FL 32817

JACKSON WALKER LLP
P.O. BOX 130989
DALLAS, TX 75313-0989

JACKSON WHOLESALE COMPANY
P.O. BOX 634
JACKSON, KY 41339

JACKSON WINDOW & SIDING SUPPLY
587 ARMORY DRIVE
JACKSON, KY 41339

JACKSON WOMANS CLUB
C/O CHARLOTTE DITTY
111 STATE DRIVE
JACKSON, KY 41339

JACKSON, ADDIE
106 NASHUA ST.
PARK FOREST, IL 60466

JACKSON, AMBER
206 IVORY RD
LOUISA, KY 41230

JACKSON, ANGELA
457 BEAR CUB PATH
SOCIAL CIRCLE, GA 30025

JACKSON, ARLISSA A.
15638 EAST END AVE
DOLTON, IL 60419

JACKSON, ARTESIAN
613 ADAMS STREET
HELENA, AR 72342

JACKSON, ARTRIC
P.O. BOX 14
ONEIDA, AR 72369

JACKSON, ASHLEY N.
2398 HIGHWAY 11 NW
MONROE, GA 30656

JACKSON, BERT J.
1069 FLORA LAKE COURT
SHILOH, IL 62221

JACKSON, BRITTANY
5762 HIGHWAY 1 NORTH
MARIANNA, AR 72360

JACKSON, BROOKE B.
4 ACADEMY PLACE APT 521
NASHVILLE, TN 37210

JACKSON, CHARLES
ADDRESS ON FILE

JACKSON, CHRISTOPHER
ADDRESS ON FILE

JACKSON, CLAUDIA
ADDRESS ON FILE

JACKSON, CORTNIE
1115 ROSLYN AVE NE
MASSILLON, OH 44646

JACKSON, COURTNEY G.
1801 ALABAMA ST
BIG SPRING, TX 79720

JACKSON, DAVAUGHN Y.
7 SPRINGER WOODS
EDWARDSVILLE, IL 62025

JACKSON, DAVID A.
4078 SCOTTDALE ST
EUGENE, OR 97404

JACKSON, DAVID
ADDRESS ON FILE

JACKSON, DEANNA
ADDRESS ON FILE

JACKSON, DEBRA
2955 TANNERVILLE RD
ORRVILLE, OH  44667

JACKSON, DELORES
14307 SOUTH WALLACE AVE
RIVERDALE, IL  60827

JACKSON, DIANNE
118 MILITARY RD P.O. BOX 678
HELENA, AR  72342

JACKSON, DORRIS
3527 E CUMBERLAND LN
CRETE, IL  60417

JACKSON, DUSTEE M.
ADDRESS ON FILE

JACKSON, ELEANOR
2207 EAST JACKSON
WEST MEMPHIS, AR  72301

JACKSON, ELIZABETH
ADDRESS ON FILE

JACKSON, ELIZABETH
520 PUBLIC ST
GOOSE LAKE, IA  52750

JACKSON, FRANK A.
18820 CARSON DRIVE
HOMEWOOD, IL  60430

JACKSON, GARY
ADDRESS ON FILE

JACKSON, GEORGIA L
ADDRESS ON FILE

JACKSON, GEORGIA
ADDRESS ON FILE

JACKSON, GLENDA L.
788 SUNSET AVE APT 7
SUISUN CITY, CA  94585-2090

JACKSON, GREGORY
216 PINE PARK
MONMOUTH, IL  61462

JACKSON, GRETCHEN
17 DEL RIO AVE
GRANITE CITY, IL  62040

JACKSON, HARLEY
ADDRESS ON FILE

JACKSON, HARRY E.
P.O. BOX 304
207 N CHAMNESS ST
CREAL SPRINGS, IL  62922-2118

JACKSON, JANET
ADDRESS ON FILE

JACKSON, JASON
5280 TRINITY LANE
COLLINSVILLE, IL  62234

JACKSON, JENNIFER A.
318 WHITE AVE
GREENVILLE, IL  62246

JACKSON, JENNIFER A.
ADDRESS ON FILE

JACKSON, JENNIFER L.
109 FOREST RIDGE DR
EATONTON, GA  31024

JACKSON, JENNIFER M.
380 DURHAM AVE
EUGENE, OR  97404

JACKSON, JENNIFER
1460 G STREET
SPRINGFIELD, OR  97477

JACKSON, JENNIFER
ADDRESS ON FILE

JACKSON, JOHN M.
1807 11TH AVENUE
HUNTINGTON, WV  25701

JACKSON, JOHNNIE
ADDRESS ON FILE

JACKSON, JUANITA L.
621 WEST GARLAND
WEST HELENA, AR  72390

JACKSON, KAREN L.
ADDRESS ON FILE

JACKSON, KASSIDI
ADDRESS ON FILE

JACKSON, KATHLEEN R.
ADDRESS ON FILE

JACKSON, KATHLEEN
921 GREEN AVE SW
MASSILLON, OH  44647

JACKSON, KATIE
6511 RATLIFF RD
BIG SPRING, TX  79720-7033

JACKSON, KESHIA L.
2630 EDISON AVE
GRANITE CITY, IL  62040

JACKSON, KILEY
207 E HARRISONVILLE DR
VALMEYER, IL  62295

JACKSON, KIMBERLI L.
7608 CHAMPAIGN AVE NW
CANAL FULTON, OH  44614

JACKSON, KRISTEN J.
735 HURFF DR
ELMWOOD, IL  61529

JACKSON, KYESHA D.
320 SOUTH SIXTH
WEST HELENA, AR  72390

JACKSON, KYLE S.
ADDRESS ON FILE

JACKSON, LAUREN
ADDRESS ON FILE

JACKSON, LEZKIRCHEN
609 S. 8TH STREET
WEST MEMPHIS, AR  72301

JACKSON, LINDA BLAND
4165 WYNNE RD
ROBERSONVILLE, NC  27871

JACKSON, MELANIE
411 EAST 1480 NORTH
TOOELE, UT  84074

JACKSON, MITCHELL A., MD PRS
300 N MILWAUKEE AVE
SUITE L
LAKE VILLA, IL  60046

JACKSON, NICHOLAS
705 VANDYKE GROVE RD
PARIS, TN  38242

JACKSON, RAMARGIE M.
2265 JONES ROAD
WILLIAMSTON, NC  27892

JACKSON, RAVEN
ADDRESS ON FILE

JACKSON, RETUNDA
ADDRESS ON FILE

JACKSON, RICKEY H.
1609 STATE
BIG SPRING, TX  79720

JACKSON, RONALD
1352 TOWNSHIP RD 2715 N
OQUAWKA, IL  61469

JACKSON, SALLIE A.
430 E 31ST AVE
EUGENE, OR  97405

JACKSON, SAMANTHA C.
ADDRESS ON FILE

JACKSON, SARA T.
ADDRESS ON FILE

JACKSON, SARAH
408 BOLIVAR AVE
CLARKSDALE, MS  38614

JACKSON, SHADELL
13961 JOCKEY LANE
VICTORVILLE, CA  92394

JACKSON, SHEVAWN
1400 N DAISY DRIVE
MARION, IL  62959

JACKSON, SHONNA
ADDRESS ON FILE

JACKSON, SOPHIA
ADDRESS ON FILE

JACKSON, STACIE
1F SOUTHRIDGE CIRCLE
WYNNE, AR  72396

JACKSON, SUSAN F.
3217 FENN
BIG SPRING, TX  79720

JACKSON, TAMELA
219 LONG HOLLOW CIRCLE
FORT PAYNE, AL  35967

JACKSON, TAMMY L.
1374 SFC 361
FORREST CITY, AR  72335

JACKSON, TAWANA
HRMC
72342

JACKSON, TAWANNA L.
1714 PHILLIPS 352 ROAD
LEXA, AR  72355

JACKSON, TIFFANY N.
1601
FORREST CITY, AR  72335

JACKSON, TIMMIE
174 HAY BRANCH ROAD
LOUISA, KY  41230

JACKSON, TINA A.
ADDRESS ON FILE

JACKSON, TOMMY W.
ADDRESS ON FILE

JACKSON, TRACI ASHBURN
ADDRESS ON FILE

JACKSON, TRACI L.
1700 MCDANIEL HOLLOW RD
LEWISBURG, TN  37091

JACKSON, TRACI
ADDRESS ON FILE

JACKSON, VERNETHA
1119 OHIO STREET
HELENA, AR  72390

JACKSON, VIKKI V.
ADDRESS ON FILE

JACKSON, WALTER
ADDRESS ON FILE

JACKSON-MADISON COUNTY GENERAL
HOSPITAL
WEST TENNESSEE HEALTHCARE
620 SKYLINE DR
JACKSON, TN  38301-3923

JACKSTADT, KAIDE
121 S. MAIN ST
GLEN CARBON, IL  62034

JACKY GREGORY
ADDRESS ON FILE

JACLYN BREITENSTEIN
ADDRESS ON FILE

JACOB ALEXANDER IVEY
11795 SONGBIRD RD
MARION, IL  62959

JACOB BLAKEMAN
ADDRESS ON FILE

JACOB D.SCHULTZ
207 N.EDGEWOOD AVE
WILLIAMSTON, NC  27892

JACOB HINES
900 W ASH
DEMING, NM  88030

JACOB J NOLL JR
TJ CUSTOM MATS & FRAMES
P.O. BOX 3007
MESQUITE, NV  89024

JACOB JANNISE
P.O. BOX 1141
PLYMOUTH, NC  27962

JACOB PARMETIER
77 ROTTINGHAM CT
EDWARDSVILLE, IL  62025

JACOB PULLEY
3330 SHADY HILL RD
LEXINGTON, TN  38351

JACOB SAUNDERS
10706 S. DREW
CHICAGO, IL  60643

JACOB, ALISHA
ADDRESS ON FILE

JACOB, JOANNA
2480 DOWNING CIRCLE
GURNEE, IL  60031

JACOB, JOSE
ADDRESS ON FILE

JACOB, PRIYA
948 FAIRDALE COURT
NASHVILLE, TN  37221

JACOB, SARAH J.
ADDRESS ON FILE

JACOB, SHIBU
ADDRESS ON FILE

JACOB, VALSAMMA
ADDRESS ON FILE

JACOB-CRUZ, EVANGELINE A.
ADDRESS ON FILE

JACOBO, JEANNETTE
146 HOLLY DR
WATSONVILLE, CA  95076

JACOBS II, KENNETH W.
5309 MIMOSA CIRCLE
LAKE PARK, GA  31636

JACOBS JR., NATHANIEL
ADDRESS ON FILE

JACOBS, BETH A.
ADDRESS ON FILE

JACOBS, CATHY
1297 PHILLIPS 241 RD
LEXA, AR  72355

JACOBS, FRANCINE N.
1617 S TENNYSON DR
DEMING, NM  88030

JACOBS, FRANCINE N.
ADDRESS ON FILE

JACOBS, JOSHUA
1212 FRANKO LANE
GRANITE CITY, IL  62040

JACOBS, LAUREN
9697 CALUMET STREET
DYER, IN  46311

JACOBS, LORI
2364 CULBERSON RD
MURPHY, NC  28906

JACOBS, NATHANIEL
ADDRESS ON FILE

JACOBS, SHARON M.
ADDRESS ON FILE

JACOBS, SHIRLEY
101 LIZARDVILLE RD
MILL HALL, PA  17751

JACOBS, STEVEN
1212 FRANKO LANE
GRANITE CITY, IL  62040

JACOBS, TANEKA T.
1617 S TENNYSON DRIVE
DEMING, NM  88030

JACOBS, ZYLEN
819 PANAMA ROAD
WEST HELENA, AR  72390

JACOBSEN, CAROLYN J.
2216 J STREET
SPRINGFIELD, OR  97477

JACOBSEN, DIANA
16694 N OAK HILL LN
MT VERNON, IL  62864

JACOBSEN, HEIDI M.
ADDRESS ON FILE

JACOBSEN, MICHELLE A.
16624 S WINDSOR LANE
LOCKPORT, IL  60441

JACOBSON, BARBARA L.
ADDRESS ON FILE

JACOBSON, DOROTHY M.
2231 HUNTINGTON RD
AUGUSTA, GA  30904

JACOBSON, JOHN H.
ADDRESS ON FILE

JACOBSON, JOHN HOWARD - ICEO
MARTIN GENERAL HOSPITAL
310 S MCCASKEY RD
WILLIAMSTON, NC  27892

JACOBSON, ROGER
650 HARLOW RD 137
SPRINGFIELD, OR  97477

JACOBY, JESSICA C.
4828 PIGEON RUN RD
NAVARRE, OH  44662

JACQUELEEN WILLIAMS
ADDRESS ON FILE

JACQUELINE CAMPBELL
ADDRESS ON FILE

JACQUELINE E MCGEE
109 TWIN LAKES ROAD
CARTERVILLE, IL  62918

JACQUELINE HUYNH MD
16040 S 9TH PL
PHOENIX, AZ  85048

JACQUELINE INDORF
1116 20TH ST SW
MASSILLON, OH  44647

JACQUELINE LILLY
15523 VIVIAN ST
SESSER, IL  62884-2253

JACQUELINE M WOLTER
8170 STATE RT 3
EVANSVILLE, IL  62242

JACQUELINE MANTLE
1201 HARMAN LN APT 215
SHILOH, IL  62221

JACQUELINE ONSTAD
2329 DEVON AVE
EUGENE, OR  97408

JACQUELYN LINDSEY
P.O. BOX 283
CREAL SPRINGS, IL  62922

JACQUES, JOSE
ADDRESS ON FILE

JACQUEZ, FRANSICO
10 ELDER LANE
LEMITAR, NM  87823

JACQUITTE, MORASHA
309 CLAIBORNE WAY
MONROE, GA  30655

JADA GRIFFIN
3583 MOBILE RD
GREENVILLE, AL  36037-8213

JADE LARKIN
811 W JACKSON ST
ABINGDON, IL  61410

JAE JUNG JA
477 WOODLAWN AVE
GLENCOE, IL  60022-2175

JAENICKE, KURT F.
ADDRESS ON FILE

JAFRI, SYED H.
ADDRESS ON FILE

JAGEARS, CRYSTAL N.
11003 MORAN RD
MONTEREY, CA  93940

JAGUAR FUELING SERVICES LLC
8515 E. NORTH BELT
HUMBLE, TX  77396

JAIDA MAJORS
ADDRESS ON FILE

JAIME SALINAS
P.O. BOX 1096
MOUNTAIN VIEW, WY  82939-0000

JAIME SMITH
ADDRESS ON FILE

JAIMES, DOROTHY K.
ADDRESS ON FILE

JAIMES, JOSE R.
TO THE ESTATE OF 721 STEPHENS DR
EUGENE, OR  97404

JAJEH, FAHD, MD
1870 W WINCHESTER RD SUITE 241
LIBERTYVILLE, IL  60048

JAKAITIS, DONNA J.
39340 WINCHESTER RD
WADSWORTH, IL  60083

JAKE BEASLEY
14722 MONTGOMERY HWY
HIGHLAND HOME, AL  36041

JAKE BURTON
1379 HWY 190E
HAMMOND, LA  70402

JAKEN MEDICAL INC
14729 FERN AVE
CHINO, CA  91710

JAKICH, CATHERINE
2441 MORRISON
GRANIT CITY, IL  62040

JAKUBIAK, ROMAN
229 BURNETT AVE
LAKE VILLA, IL  60046

JALA WILSON
P.O. BOX 237
ULLIN, IL  62992

JALC FOUNDATION
700 LOGAN COLLEGE ROAD
CARTERVILLE, IL  62918

JAMAR A WRAY
2446 77TH AVE
PHILDADELPHIA, PA  19150

JAMAR HEALTH PRODUCTS INC
7217 HYACINTH COURT
GREENDALE, WI  53129

JAMBOOR MEDICAL CORPORATION
12675 HESPERIA RD
VICTORVILLE, CA  92395

JAMELL TERESA
3740 KENSINGOTN DR
MARIETTA, GA  30006

JAMES A BAKER
2027 RIDGE RD NW
BOLIVAR, OH  44612

JAMES A NEITZ SR
738 NEITZ RD
NORTHUMBERLAND, PA  17857

JAMES ABERLE - ITV
ADDRESS ON FILE

JAMES ARCHER II
2204 CECILIA ST
BIG SPRING, TX  79720-0000

JAMES BLEDSOE
411 S TAYLOR ST
WATAGA, IL  61488

JAMES BRACKEN
ADDRESS ON FILE

JAMES BRAUER
ADDRESS ON FILE

JAMES BRYCE
13596 KIMMENS RD SW
MASSILLON, OH  44647

JAMES CAHILL
1242 WEST MAIN ST
GALESBURG, IL  61401

JAMES CLARK
195 MILL CREEK ROAD
FORT GAY, WV  25514-8593

JAMES CLARK
ADDRESS ON FILE

JAMES COBURN
105 QUEENS LANE
THORNTON, IL  60476

JAMES CRISWELL
169 26TH ST NW
MASSILLON, OH  44647

JAMES CULBERT
P.O. BOX 133
SYLVANIA, AL  35988

JAMES CUMMINGS TREE SERVICE
P.O. BOX 1521
EUGENE, OR  97440

JAMES DUNAWAY
P.O. BOX 575
GNADENHUTTEN, OH  44629

JAMES DYER RANCH COMPANY
P.O. BOX 1009
FORT DAVIS, TX  79734

JAMES FERRER
520 S HIGLEY RD
UNIT 122
MESA, AZ  85206-2274

JAMES FOSKETT, MD
ADDRESS ON FILE

JAMES GAVIN
2103 BENTON ST
GRANITE CITY, IL  62040

JAMES GROHS JR
1461 N BROAD ST
GALESBURG, IL  61401

JAMES H HISE
1252 QUICKSILVER WAY
MESQUITE, NV  89027

JAMES H NEAL
689 RANCHO CIR
MESQUITE, NV  89027

JAMES HALCOMB
1337 E BOSTON AVE
MONMOUTH, IL  61462

JAMES HANKES
2675 W MAIN ST
GALESBURG, IL  61401

JAMES HELLENY FAMILY TRUST
P.O. BOX 547
MARION, IL  62959

JAMES HENRY JACKSON III
1124 BASS RD
GARWOOD, TX  77442

JAMES HUDSON & MARY K HUDSON JT TEN
524 CARLEY AVE
SHARON, PA  16146-3724

JAMES ISAAC JR.
ADDRESS ON FILE

JAMES J EVANOCK JR
450 E MAIN ST
APT 10
LOCK HAVEN, PA  17745

JAMES JEFFERSON
239 FULMER RD
AIKEN, SC  29805

JAMES K DWYER
1415 E WILLOW DRIVE
MARION, IL  62959

JAMES KINLEY JR
512 MASDEN HOLLOW RD
BEECH CREEK, PA  16822

JAMES KIRBY
9130 S PAXTON AVE
CHICAGO, IL  60617-3857

JAMES KNUTH
1239 WILLARD ST
GALESBURG, IL  61401

JAMES L DUNLAP
5101 STERLING RD
BIG SPRING, TX  79720

JAMES L VUGTEVEEN
246 N 10TH ST
MONMOUTH, IL  61462

JAMES LAKE
2948 US HWY 150N
RIO, IL  61472

JAMES LISA C
1312 PARKER ST
SPRINGFIELD, OR  97477

JAMES LOVETTE
604 BIG PLUM RUN RD
LOCK HAVEN, PA  17745-9226

JAMES M POWELL
163 SFC 356
FORREST CITY, AR  72335

JAMES MATTHEW HAYES
5166 COLLETON WAY
BRENTWOOD, TN  37027

JAMES MATTHEW HAYES
ADDRESS ON FILE

JAMES MATTHEW SEE
3945 HIGHLAND HEIGHTS
LOUISA, KY  41230

JAMES MCKENNA
3765 TIMBERLAKE WILDERSVILLE RD
LEXINGTON, TN  38351

JAMES NEIKES
1300 E PARHAM
MARION, IL  62959

JAMES O BEVARD
683 N CHERRY ST APT 302
GALESBURG, IL  61401

JAMES P JEANSONNE
106 ARROWHEAD DR
NATCHEZ, MS  39120-5002

JAMES P. DEROSSITT M.D.
ADDRESS ON FILE

JAMES PETERSON
126 S TAYLOR
P.O. BOX 166
WATAGA, IL  61488

JAMES R BATTEN III
1945 US HWY 150N
GALESBURG, IL  61401

JAMES R FARRIS - CEO
ADDRESS ON FILE

JAMES R FICHTER
1158 DEERMONT AVE NW
MASSILLON, OH  44647

JAMES R. HUTCHERSON, CRNP
ADDRESS ON FILE

JAMES REINHOLD
205 BLUFFVIEW DRIVE
PRAIRIE DU ROCHER, IL  62277

JAMES RICKEY
14214 SPRINGFIELD AVE
CRESTWOOD, IL  60418

JAMES S. ELY, III

JAMES SMITH
1544 W 71ST ST
CHICAGO, IL  60636

JAMES STUBB
3588 HWY 38N
BENNETTSVILLE, SC  29512

JAMES SUTHERLAND
121 W SIMMONS ST
APT 502
GALESBURG, IL  61401

JAMES T HALL
P.O. BOX 61
EL PASO, IL  61738-0061

JAMES T. BREEDLOVE
NELSON, MULLINS, RILEY &
SCARBOROUGH, LLP
ATTN: JAMES AUMAN HALTOM
ONE NASHVILLE PLACE; 150 FOURTH AVE,
NORTH, STE 1100
NASHVILLE, TN  37219

JAMES THETFORD
1117 S WASHINGTON ST
FORREST CITY, AR  72335

JAMES TIERNEY
1240 HUMMINGBIRD RD
BUNCOMBE, IL  62912

JAMES TILLER E
952 WILLIAM DR
KNOXVILLE, IL  61448

JAMES W DOUCETTE
5625 SOUTH HILLVIEW DR
BRENTWOOD, TN  37027

JAMES WALKER
ADDRESS ON FILE

JAMES WESTON
221 PERSIMMON DR
SWANSEA, IL  62226

JAMES WILLIAMS
ADDRESS ON FILE

JAMES X FLYNN - CEO
GALESBURG COTTAGE HOSPITAL
695 N KELLOGG ST
GALESBURG, IL  61401

JAMES, BARRY D.
18336 PIERCE AVE
HOMEWOOD, IL  60430

JAMES, CARLA A.
1821 FERGUSON AVE
GRANITE CITY, IL  62040

JAMES, CONSTANCE J.
3103 EAST TIMBERLAKE BLVD
ROBERSONVILLE, NC  27871

JAMES, CRYSTAL
1733 N 40 E
TOOELE, UT  84074

JAMES, DENNIS
1546 REDBUD LN
GALESBURG, IL  61401

JAMES, DEON B.
ADDRESS ON FILE

JAMES, GILLIAN
4206 ROSE SPRINGS RD
ERDA, UT  84074

JAMES, JAMES A.
4478 GA HWY 220 E
LINCOLNGON, GA  30817

JAMES, JANINE R.
ADDRESS ON FILE

JAMES, JANINE
ADDRESS ON FILE

JAMES, JASON O.
11359 S LOTHAIR AVE
CHICAGO, IL  60643

JAMES, JODI
ADDRESS ON FILE

JAMES, KELLY
ADDRESS ON FILE

JAMES, KRISTEN N.
ADDRESS ON FILE

JAMES, KRISTEN
ADDRESS ON FILE

JAMES, LORETA
ADDRESS ON FILE

JAMES, LYLE R.
ADDRESS ON FILE

JAMES, LYNDA
2201 S MAIN ST
BIG SPRING, TX  79720

JAMES, MELISSA A.
ADDRESS ON FILE

JAMES, MINNIE
P.O. BOX 208815
CHICAGO, IL  60620

JAMES, MISSY
2434 STATE ST
CHESTER, IL  62233-0000

JAMES, PAULA L
903 S. WELLS ST
DUQUOIN, IL  62832

JAMES, PAULA L.
903 SOUTH WELLS STREET
DUQUION, IL  62832

JAMES, REENU
4919 LOUISE ST APT 2E
SKOKIE, IL  60077

JAMES, REGINA K.
8514 SEDGE DR. APT 2B
MERRILLVILLE, IN  46410

JAMES, SHENITA
2804 STANTONSBURG RD APT2D
GREENVILLE, NC  27834-7291

JAMES, TVETTE L.
15439 ELM ST
SOUTH HOLLAND, IL  60473

JAMES, VALARIE
9993 S WINSTON AVE
CHICAGO, IL  60643

JAMES, YOLANDA
411 BEASLEY DR APT. L11
GREENVILLE, NC  27834

JAMESON, KIMBERLY D.
920 MULLANPHY RD
FLORISSANT, MO  63031

JAMESON, SUSAN A.
523 CR 132
HICKORY RIDGE, AR  72347

JAMIA RASMUSSEN
ADDRESS ON FILE

JAMIE BROCKMEYER
ADDRESS ON FILE

JAMIE FLORES
ADDRESS ON FILE

JAMIE FREDERICK
5 CR 7290
WYNNE, AR  72396

JAMIE FREEMAN
2004 VANDALIA
COLLINSVILLE, IL  62234

JAMIE FREEMAN
ADDRESS ON FILE

JAMIE HARE
210 DERBY ST
SALEM, MA  01970

JAMIE HIGGINBOTHAM
1000 CRYSTAL BROOK WAY
MONROE, GA  30655

JAMIE KUNZ
101 LAKEVIEW DR
BELLEVILLE, IL  62223

JAMIE PRATER
1910 OLD HIGHWAY 51 N
ANNA, IL  62906

JAMIE SAWYER
5 ASHBROOKE
TROY, IL 62294

JAMIE W GUIN JR
P.O. BOX 442
FAYETTEVILLE, TN 37334-0442

JAMIE WOOLARD
1098 LEANNE DRIVE
KNOXVILLE, IL 61448

JAMIE WOODS
162 ROAD 989
FYFFE, AL 35971

JAMIE WOOLARD CHANGE FUND
CUSTODIAN
310 SOUTH MCCASKEY ROAD
WILLIAMSTON, NC 27892

JAMIE WOOLARD
ADDRESS ON FILE

JAMIE ZAMMIT
2342 CUMBERLAND
TROY, MI 48085

JAMIE ZAVALA
11605 S PRAIRIE 2
CHICAGO, IL 60643

JAMIELOU, TRAJANO
3501 GREENBAY RD
APT 106
NORTH CHICAGO, IL 60064

JAMIESON, ELIZABETH
ADDRESS ON FILE

JAMIESON, ELIZABETH A.
ADDRESS ON FILE

JAMILA GRIFFIN
2436 CASTLEWOOD DR
AUGUSTA, GA 30904

JAMISON, AMANDA
1619 S. CAMPGROUND RD
CENTRALIA, IL 62801

JAMISON, CHRISTIAN
14803 KILPATRICK 2W
MIDLOTHIAN, IL 60445

JAMISON, DIANA S.
9754 LAFAYETTE DR NW
MASSILLON, OH 44647

JAMISON, SHARON L.
1011 UNION AVENUE
CHICAGO HEIGHTS, IL 60411

JAMISON, STEPHANIE C.
6573 W. FM 1606
IRA, TX 79527

JAMMIE JOINER
6592 NORTH HIGHLAND BLVD
GRIFTON, NC 28530

JAMROZ, KATHERINE
67 VINTAGE PATH PLACE
SPRINGS, TX 77381

JAN ASHCRAFT
1023 ALCO DR
COLLINSVILLE, IL 62234

JAN H BRYAN
5 INVERNESS ST W
AIKEN, SC 29803

JAN HUELSMAN
PETTY CASH CUSTODIAN
509 HAMACHER, SUITE 103
WATERLOO, IL 62298

JAN K GERRY
1322 SERENITY RIDGE CT
MESQUITE, NV 89034

JAN LEWIS
980 OLIVE BRANCH RD
MOUNDS, IL 62964

JAN MONTRY
ADDRESS ON FILE

JANA GRAVES
P.O. BOX 75
HELENA, AR 72342

JANA HART
ADDRESS ON FILE

JANAS, SUSANNE
6319 S KOLIN AVENUE
CHICAGO, IL 60629

JANAYA RUFFIN
1610 LILY VALLEY DR
LAWRENCEBURG, GA 30045

JANCILAN, CECILIA
ADDRESS ON FILE

JANDURA, VERONICA R.
766 HILLSIDE AVE
ANTIOCH, IL  60002

JANE FALKENBERRY, MARY
169 HALSO MILL RD
GREENVILLE, AL  36037-5524

JANE KRIEGER
3304 PLEASANT LAKE DR
TAMPA, FL  33618

JANE MCKINLEY
505 INDEPENDENT ST
GREENVILLE, AL  36037-1740

JANE NOLT
7275 BRETZ ST NW
MASSILLON, OH  44646-0000

JANE SCHAFER
310 CEDAR ST N
EAST CANTON, OH  44730

JANE TEAL
8760 XWAY RD
GIBSON, NC  28343

JANE WOLFE
P.O.BOX 220
JAMESVILLE, NC  27846-0220

JANE, YONTZ
225 THOMAS TERRACE
EDWARDSVILLE, IL  62025

JANECZKO, EDWARD
13436 E CIRCLE DRIVE
UNIT 412
CRESTWOOD, IL  60418

JANEL VOSS
ADDRESS ON FILE

JANELL TRIPP
265 SWIFT LANE
LOUISA, KY  41230

JANELLE TRIPP, MARTHA
ADDRESS ON FILE

JANET K BEAL
210 SUMMERFIELD CR
GROVETOWN, GA  30813-2203

JANET L ROBBINS
2624 GLEN FORA WAY
FORT SMITH, AR  72908

JANET L VANFLEET
954 MULBERRY ST
GALESBURG, IL  61401

JANET LAZAR
8031 DAYTONA ST NW
MASSILLON, OH  44646

JANET M REESE
ADDRESS ON FILE

JANET MORRIS
1460 G STREET
SPRINGFIELD, OR  97477

JANET P THOMAS
409 W DAY ST
FORREST CITY, AR  72335

JANET SEAGRAVES
ADDRESS ON FILE

JANET WILLIAMS
54 BERMUDA LN
GRANITE CITY, IL  62040

JANET WRIGHT
ADDRESS ON FILE

JANEY REES
P.O. BOX 338
FORT BRIDGER, WY  82933

JANICE E SMITH
528 TALL OAKS W
MONROE, GA  30655

JANICE GLASPELL
3031 FEDERAL AVE
ALLIANCE, OH  44601-4551

JANICE GRIFFITH
817 CARTIER DR
CANAL FULTON, OH  44614

JANICE HAGAN
1971 HWY 903 SOUTH
SNOW HILL, NC  28580

JANICE LOVEALL
89 SUGAR LANE
BUENA VISTA, TN  38318

JANICE MEAD
27562 BAKE PINE RD
LOGAN, OH  43138

JANICE MEEKS
ADDRESS ON FILE

JANICE MOODY
110 MOODY LANE
REAGAN, TN  38368

JANICE OSMAN
626 SADLER RD
ANNA, IL  62906

JANICE ROLLYSON
1398 KNOX RD 1600 E
DAHINDA, IL  61428

JANICE SALYER
36 STRAWBERRY COURT
CATLETTSBURG, KY  41129

JANICE SWANSON
520 HACKBERRY RD
GALESBURG, IL  61401

JANIE L. LABAUME
ADDRESS ON FILE

JANIE MONTGOMERY
217 SUPERIOR AVE
DOVER, OH  44622

JANINE TODD
1854 STATE HWY 164
KIRKWOOD, IL  61447

JANINE, JAMES
ADDRESS ON FILE

JANITRON MAINTENANCE
12947 GRAVOIS SUITE B
SUNSET HILLS, MO  63127

JANITRON
12947 GRAVOIS
SUITE B
SUNSET HILLS, MO  63127

JANKOVIC, CHRISTINA
15807 ASPEN CT APT 301
OAK FOREST, IL  60452

JANNA HATFIELD
85 LANSDEN DR
ATWOOD, TN  38220-2631

JANNETTI PUBLICATIONS INC
EAST HOLLY AVE BOX 56
PITMAN, NJ  08071-0056

JANNUSCH, CARL S.
302 ANGELA CT
VERNON HILLS, IL  60061

JANOSI, BETTY J.
1803 ELMWOOD DR
LINDENHURST, IL  60046

JANOW, BRITNEY M.
ADDRESS ON FILE

JANS HOUSE OF FLOWERS
215 WEST VIENNA ST.
ANNA, IL  62906

JANS PHOTOGRAPHY
P.O. BOX 71
VANCLEVE, KY  41385

JANSEN, GUGLIELMO G.
1950 VILLA NAPOLI LOOP W
LAS CRUCES, NM  88011

JANSEN, GUGLIELMO G.
ADDRESS ON FILE

JANSEN, STACEY J.
ADDRESS ON FILE

JANSKY, JULIE A.
722 LISSON GROVE
NEW LENOX, IL  60451

JANSON, MICHAEL
6216 FAIRACRES ST SW
CANTON, OH  44706

JANSSON, GINA L.
2300 NORKENZIE RD APT 8
EUGENE, OR  97401

JANUARY FRANK
1117 BATTLEY DAIRY RD
ROCKINGHAM, NC  28379

JANUARY, MORGAN
ADDRESS ON FILE

JANY, HEATHER
141 NORTH ORCHARD
P.O. BOX 114
HECKER, IL  62248

JANY, MELVIN
11235 SUBSTATION ROAD
STEELEVILLE, IL  62288

JANZ, DAVID R.
3840 107TH ST
PLEASANT PRAIRIE, WI 53158

JAPCZYK, GERALDINE L.
348 CEDAR RIDGE DR
LAKE VILLA, IL 60046

JAPSAY, KATHLEEN
ADDRESS ON FILE

JAPSAY, KATHLEEN GRACE D.
ADDRESS ON FILE

JAQUEZ-MADRID, JORGE A
P O BOX 2102
DEMING, NM 88031

JARA, EDWIN
916 E VIRGINIA WAY
BARSTOW, CA 92311

JARAMILLO, AMANDA
189 CHERBOURG LN
STANSBURY, UT 84074

JARAMILLO, ARIANA
12827 HONORE
BLUE ISLAND, IL 60406

JARAMILLO, JENNIFER A.
ADDRESS ON FILE

JARAMILLO, JENNIFER
ADDRESS ON FILE

JARAMILLO, JOSEPH D.
ADDRESS ON FILE

JARAMILLO, KIMBERLY A.
831 LAS AMIGAS DRIVE
BARSTOW, CA 92311

JARAMILLO, LUCERO
515 W. SPRUCE
DEMING, NM 88030

JARAMILLO, NASH A.
313 SANTA FE STREET
LAS VEGAS, NM 87701

JARAMILLO, SONYA
ADDRESS ON FILE

JARED, TREVIN
8503 S IVY GABLE DRIVE
WEST JORDAN, UT 84081

JARIT SURGICAL INSTRUMENTS
9 SKYLINE DRIVE
HAWTHORNE, NY 10532

JARMAN, JENNIFER L.
ADDRESS ON FILE

JARMAN, TRACY
9 MATTERHORN DR
GLEN CARBON, IL 62034

JARMON, NAOMI
2205 N BUTRICK 202
WAUKEGAN, IL 60087

JARNAGIN, MICHELE R.
ADDRESS ON FILE

JARON BUCKMAN
422 MAIN ST
MAQUON, IL 61458

JAROSLAV, KYNCL
800 GREENBAY RD
LAKE BLUFF, IL 60044

JARQUIN, RENE
1035 COLEMA RD APT 7207
SAN JOSE, CA 95123

JARRARD PHILLIPS CATE & HANCOCK INC
219 WARD CR
BRENTWOOD, TN 37027

JARRARD PHILLIPS CATE & HANCOCK INC
7777 BONHOMME AVE, 1499
ST LOUIS, MO 63105

JARRELL MECHANICAL CONTRACTORS
4208 RIDER TRAIL NORTH
EARTH CITY, MO 63045

JARRELL MECHANICAL
4208 RIDER TRAIL NORTH
EARTH CITY, MO 63045

JARRELL, AMBER
ADDRESS ON FILE

JARRELL, ARTIE
303 CEDAR HEIGHTS ROAD
FORT GAY, WV 25514

JARRELL, BARBARA J.
3070 CASTLE WEST CIR NW
MASSILLON, OH  44647

JARRELL, CRYSTAL A.
1200 W OHIO
MIDLAND, TX  79701

JARRELL, DONALD K.
ADDRESS ON FILE

JARRELL, LANESSIA
ADDRESS ON FILE

JARRELL, LOUIS
7433 RIVER BEND CIRCLE
NASHVILLE, TN  37221

JARRELL, MALLORY M.
20 HOWELL RD
WARFIELD, KY  41267

JARRELL, NICOLE L.
1510 MILLRACE ST. NW
MASSILLON, OH  44647

JARRELL, NORMA
67 PRESTON GAP ROAD
TOMAHAWK, KY  41262

JARRETT, ANN
2337 WEST 120TH PL
BLUE ISLAND, IL  60406

JARRETT, BILLY R.
1456 HIGHWAY 42
HICKORY RIDGE, AR  72347

JARRETT, CAROL
1 PARKSIDE COURT UNIT 18
VERNON HILLS, IL  60061

JARRETT, CHRISTINA
P O BOX 91
HICKORY RIDGE, AR  72347

JARRETT, WILLIAM M.
ADDRESS ON FILE

JARSAK, JULIE
3030 RED ROOSTER LANE SW
DEMING, NM  88030

JARVIS WELDING
124 E PINE STREET
CANTON, IL  61520

JARVIS, MARY K.
ADDRESS ON FILE

JARVIS, MICHELLE M.
ADDRESS ON FILE

JARVIS, WILLIAM
129 FLAT FRK
OLIVE HILL, KY  41164

JASE PORTIZ
ADDRESS ON FILE

JASMINE DONALD
82 ASH STREET
PARK FOREST, IL  60466

JASON A STUDLEY
3137 WEST LAKE FOREST DR
AUGUSTA, GA  30909

JASON BARDELL
326 W KNOX ST
GALESBURG, IL  61401

JASON C. SMITH
ADDRESS ON FILE

JASON DORRIS
15838 9 BLACKTOP
WEST FRANKFORT, IL  62896

JASON GODWIN
1369 E DOGWOOD TR
GREENVILLE, AL  36037

JASON HAM, MD
ADDRESS ON FILE

JASON JACKSON
5280 TRINITY LANE
COLLINSVILLE, IL  62234

JASON KITCHEN
ADDRESS ON FILE

JASON MCCOY
ADDRESS ON FILE

JASON MCMULLAN
ADDRESS ON FILE

JASON PLATZER
1366 COUNTY RD 17
GUNNISON, CO  81230

JASON R ROE
526 N 1ST ST
MONMOUTH, IL  61462

JASON S ELLIS
338 QUAIL RUN
MESQUITE, NV  89027

JASON TAYLOR
948 STATE HWY 116
ROSEVILLE, IL  61473

JASON WILKINS
436 DEER RUN
MOOR, IL  62067

JASPER JACKSON
11736 S VINCENNES AVE
CHICAGO, IL  60643-4913

JASPER MEMORIAL HOSPITAL
898 COLLEGE STREET
MONTICELLO, GA  31064-1258

JASPER-WAYMIRE, DAWN
2 DEER TRAIL DR.
COLLINSVILLE, IL  62234

JASSO, VICENTE S.
324 GREENVIEW DR
PARK CITY, IL  60085

JATTA BINN MINIRATOU MD
2710 CRYSTAL WAY
CRYSTAL LAKE, IL  60012

JAUNETTE STAHL
ADDRESS ON FILE

JAUREGUI, EDWINA M.
ADDRESS ON FILE

JAUREGUI, MICHELLE C.
52 LA HACIENDA ST.
WATSONVILLE, CA  95076

JAVID-STAHL, IRINA V.
ADDRESS ON FILE

JAVIER RUIZ
ADDRESS ON FILE

JAVONER BROWN
ADDRESS ON FILE

JAWED, REBECCA
1237 DARTMOUTH ROAD
FLOSSMOOR, IL  60422

JAWOROWSKI, LAURA
20134 W WESTPORT DR
FRANKFORT, IL  60423

JAY A. BURKE, JR.
27584 RIVER REACH DRIVE
BONITA SPRINGS, FL  34134

JAY PICKETT, MD
6 SHADY OAK LANE
WATERLOO, IL  62298

JAYARA, EMILY L.
ADDRESS ON FILE

JAYDRA WOODS
470 R0SS CAMPGROUND RD
CHURCH HILL, TN  37642

JAYLYNN NUNN
12100 HIDDEN VALLEY
DEMING, NM  88030

JAYMIE LANG
27 VALVERDE RD
BIG SPRING, TX  79720

JAYNA COWSERT, PA-C
52 STACEY RD
ELIZABETHTOWN, IL  62931

JB GRAPHICS AND SIGN CO.
JAMIE BOUDREAU
204 S MAIN ST
BIG SPRING, TX  79720

JB GRAPHICS AND SIGN CO.
JAMIE BOUDREAU
2105 GRACE ST
BIG SPRING, TX  79720

JC JETS
MT. VERNON, IL  62864

JC STAYTON
431 DEVILLA
HELENA, AR  72390

JC STUDIOS VIDEO PRODUCTION
155 BANDY AVE
GALESBURG, IL  61401

JCB LABORATORIES, LLC
8710 E 34TH ST NORTH
WICHITA, KS  67226

JCIL DEAF & HARD-OF-HEARING SERVICES
23 FEDERAL DRIVE
JACKSON, TN  38301

JCS JOURNALISM CLASS
ATTN: JESSICA BOWLING
940 HIGHLAND AVE.
JACKSON, KY  41339-0000

JD BULLINGTON GOVT RELATIONS LLC
P.O. BOX 9534
SANTA FE, NM  87504-9534

JD STREETT & COMPANY, INC
144 WELDON PARKWAY
MARYLAND HEIGHTS, MO  63043

JDR CONSULTING LLC
3175 TROON DR
CENTER VALLEY, PA  18034

JEAN A JOHNSON
575 VIVENNE DR
WATSONVILLE, CA  95076

JEAN E THORNTON
530 TRELKE DR
CANAL FULTON, OH  44614

JEAN RILEY
220 N PLEASANT AVE
GALESBURG, IL  60401

JEAN YOUNG
2676 EAGLE WAY
APT 7
HIGHLAND, IL  62249

JEANETTE REESE
11773 SINCLAIR ST SW
MASSILLON, OH  44647

JEANNA GIBBS
ADDRESS ON FILE

JEANNA MORRISON
841 PINE TREE RD
ABINGDON, IL  61410

JEANNE CAMPAGNA
910 CAYUGA ST
SANTA CRUZ, CA  95062

JEANNE HESS BAYER
2427 CROWN ST EXT NW
DOVER, OH  44622

JEANNETTE JOHNSON TRUST
C/O JACQUELINE AYCOCK
1334 NORTH GLENWOOD DR
COLUMBIA, IL  62236-1112

JEANNETTE TURNER
1361 NEW HOPE CHURCH RD
DAVISBORO, GA  31018

JEANNIE A JACKSON
1059 TAYLOR ESTATES RD
WILLIAMSTON, NC  27892

JEANNIE CHEATHAM
79 WEST 156TH ST
HARVEY, IL  60426

JEANNIE STAMPER
P.O. BOX 507
BULAN, KY  41722

JEDLICKA, JAMES
3525 INNSBRUCK LN
CRETE, IL  60417

JEDMED INSTRUMENT CO
5416 JEDMED COURT
ST LOUIS, MO  63129-2221

JEDMED INSTRUMENT CO
5416 JEDMED COURT
ST. LOUIS, MO  63129-2221

JEFF CAGLE
468 N BROAD ST
LEXINGTON, TN  38351-1678

JEFF CO CHAMBER OF COMMERCE
200 POTOMAC BLVD.
MT VERNON, IL  62864

JEFF COUNTY FIRE PROTECTION DISTRICT
1600 S. 10TH STREET
MT. VERNON, IL  62864

JEFF COUNTY SHERIFFS OFFICE
911 CASEY AVENUE
MT. VERNON, IL  62864

JEFF DAVIS COUNTY MOUNTAIN DIS
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 1097
FORT DAVIS, TX  79734

JEFF NOBLE
65 BLACKBERRY DRIVE
JACKSON, KY  41339

JEFF ZUNKER SPECIALTY PRODUCTS INC
ASTEX ENVIRONMENTAL SERVICES
139 BRANIFF DR
SAN ANTONIO, TX  78216

JEFFCOTT, MACKENZIE
ADDRESS ON FILE

JEFFERIES FINANCE LLC - FUND MANAGER
JEFFERIES LEVERAGED CREDIT PRODUCTS

JEFFERIES TERESA R
1034 PINELOG CHURCH RD
BRASSTOWN, NC  28902

JEFFERIES, GLADYS
3725 W 123RD PL
ALSIP, IL  60803

JEFFERS, CARROLL L.
5021 14TH ST SW
CANTON, OH  44710

JEFFERS, JACOB
9796 MICHAEL RD
COULTERVILLE, IL  62237-1800

JEFFERS, MARY
124 CR 133
HICKORY RIDGE, AR  72347

JEFFERSON CO CHAMBER OF COMMERCE
200 POTOMAC BLVD.
SUITE 4
MT. VERNON, IL  62864

JEFFERSON CO DAILY NEWS
P.O. BOX 728
MT. VERNON, IL  62864

JEFFERSON CO DEVELOPMENT CORP
200 POTOMAC BLVD
SUITE 3
MT. VERNON, IL  62864

JEFFERSON CO HISTORICAL SOCIETY
1411 NORTH 27TH STREET
MT. VERNON, IL  62864

JEFFERSON CO.SPORTS AUTHORITY
P.O. BOX 2184
MT  VERNON, IL  62864

JEFFERSON COUNTY CASA
612 N. 12TH STREET
MT. VERNON, IL  62864

JEFFERSON COUNTY CEO
468 NORTH KEN GRAY PARKWAY
INA, IL  62846-0000

JEFFERSON COUNTY COLLECTOR
100 SOUTH 10TH STREET
ROOM 100
MT. VERNON, IL  62864

JEFFERSON COUNTY CORONER
15170 E GIBSON RD
MT VERNON, IL  62864

JEFFERSON COUNTY HEALTH DEPARTMENT
1 DOCTORS PARK RD
SUITE F
MT VERNON, IL  62864

JEFFERSON COUNTY TRESURER

JEFFERSON FIRE PROTECTION DISTRICT
1600 W 10TH ST
MT VERNON, IL  62864-0000

JEFFERSON, LATISHA
ADDRESS ON FILE

JEFFERSON, MURRIEL E.
19115 GARDEN VALLEY WAY
SALINAS, CA  93908

JEFFERY BAKER
P.O. BOX 127
MILLEDGEVILLE, TN  38359

JEFFERY JAMES
ADDRESS ON FILE

JEFFERY OLSON
360 S FARNHAM ST
GALESBURG, IL  61401

JEFFERY S. DEACON, D.P.M
ADDRESS ON FILE

JEFFERY, JASMIN I.
ADDRESS ON FILE

JEFFERY, SEPHANIE
2181 GARNET AVE
BARSTOW RD., CA  92311

JEFFREY A HEIM
387 BUCHS HOLLOW RD
SUNBURY, PA  17801-7513

JEFFREY ADAMS
ADDRESS ON FILE

JEFFREY ARENDELL
6713 STONERIDGE ESTATES
COLUMBIA, IL  62236-0000

JEFFREY C HARRIS
400 GOLDEN ROD ST
MESQUITE, NV  89027

JEFFREY CONWAY
97 CLOVER HILL DR
GREENVILLE, AL  36037-4237

JEFFREY D WRIGHT
412 BELGRADE RD
GROVETOWN, GA  30813-3312

JEFFREY KELLER
484 REED AVE
AKRON, OH  44301

JEFFREY MICHAEL PAULSEN
ADDRESS ON FILE

JEFFREY MORELAND
135 VICTORY DR
MONROE, GA  30655

JEFFREY MUELLER
2345 KIEM RD
NEW ATHENS, IL  62264

JEFFREY P. CULLEN
839 STACEY DR
LENOX, IL  60451

JEFFREY SWANN
4789 HALSO MILL RD
GREENVILLE, AL  36037

JEFFREY TAD GOSS
3195 EAGLE WATCH DRIVE
WOODSTOCK, GA  30189-6851

JEFFREY WEAVER
ADDRESS ON FILE

JEFFREY ZINSER
206 TOWLER DR
LOGANVILLE, GA  30052

JEFFREY, AMERETTE M.
2125 MARGARITA DR SE
RIO RANCHO, NM  87124

JEFFREYS PLUMBING & HEATING
P O BOX 568
LAS VEGAS, NM  87701

JEFFRIES, JAYNE M.
7320 KINDLEWOOD DR
EDWARDSVILLE, IL  62025

JEFFRIES, MARGARET
P.O. BOX 48
EDMONDSON, AR  72332

JEFFRIES, SHERMIKA
1100 APACHE DRIVE APT 1
COLLINSVILLE, IL  62234

JEFFRIES, SUSAN
1420 APPLEGROVE ST NE
CANTON, OH  44721

JEFFS LOCK AND KEY
877 MAIN STREET WEST
RAINSVILLE, AL  35986

JELKS EMILIA AGUILOS
1732 ELIZABETH AVE
NORTH CHICAGO, IL  60064

JELKS, ANGELA
303 SOUTH 7TH ST B
GADSDEN, AL  35903

JELKS, RONNIE
314 COUNTY ROAD 276
COLLINSVILLE, AL  35961

JELLEN, PAMELA S.
2083 RT. 166
CREAL SPRINGS, IL  62922

JELOVICH, BRITTANY
104 AUTUMN CT
ROCKY MOUNT, NC  27804

JEMISON BESSIE M
11363 S LAFLIN
CHICAGO, IL  60643

JENA MORGAN
1205 MCCLUSKIE ST
MARION, IL  62959

JENCOURT ENVIRONMENTAL SERVICES LLC
ROTO-ROOTER EUGENE BEND OREGON
P.O. BOX 42237
EUGENE, OR  97404

JENDRASZAK, KATI L.
4277 N 630 W
LA PORTE, IN  46350

JENIFER CALL
1520 W HIGHLAND AVE
WOOSTER, OH  44691

JENKINS JR, ROBERT DAVID
900 COLUMBIA AVE
FRANKLIN POLICE DEPARTMENT
FRANKLIN, TN  37064

JENKINS SANITATION
P.O. BOX 922
CAMPTON, KY  41301

JENKINS, ALFRED JR
1525 14 ST SE
MASSILLON, AL  44646

JENKINS, ANGELIENA D.
1709 CANYON RD
LAKE POINT, UT  84074

JENKINS, BOTAKOZ
ADDRESS ON FILE

JENKINS, CATHY T.
P.O. BOX 1796
PRINEVILLE, OR  97754

JENKINS, DARINDA S.
6486 LYNLEIGH CIR NW
CANTON, OH  44708

JENKINS, DONALD S.
ADDRESS ON FILE

JENKINS, DUSTIN M.
ADDRESS ON FILE

JENKINS, ESTHER
175 HOSPITAL DRIVE
MCKENZIE, TN  38201

JENKINS, IVY
P.O. BOX 133
FALCON, KY  41426

JENKINS, JASON
5 HILLCREST CIRCLE
PARIS, TN  38242

JENKINS, JAYDEN
127 LAKEVIEW
STANSBURY PARK, UT  84074

JENKINS, LORI A.
1821 BRAMBLEBUSH ST NW
MASSILLON, OH  44646

JENKINS, NEOMIA
ADDRESS ON FILE

JENKINS, NICOLE M.
ADDRESS ON FILE

JENKINS, NICOLE
ADDRESS ON FILE

JENKINS, ROBERT E.
6486 LYNLEIGH CIRCLE NW
CANTON, OH  44708

JENKINS, SHAKIRA P.
2624 GABRIEL AVE
ZION, IL  60099

JENKINS, SHAUNA D.
2609 WASSON ROAD APT.59
BIG SPRING, TX  79720

JENKINS, SHERRY L.
1121 HAAS ROAD
TRENTON, IL  62293

JENKINS, SUZANNE R.
4717 W ZIG ZAG RD
SOUTH JORDAN, UT  84009

JENNA SISSOM CHITWOOD
3908 LYNDALE DRIVE
FORT PAYNE, AL  35968

JENNESS, ARLENE G.
22 TRISHS WAY
BLAIRSVILLE, GA  30512

JENNIE DUNCAN
93 KANDALA CV
LEXINGTON, TN  38351

JENNIE STUART MEDICAL CENTER
P.O. BOX 2400
320 W. 18TH STREET
HOPKINSVILLE, KY  42241-2400

JENNIE STUART MEDICAL CENTER, INC.
D/B/A JENNIE STUART MEDICAL CENTER
320 W. 18TH STREET
HOPKINSVILLE, KY  42240

JENNIFER A WITZEL
16245 N MCCAULEY LN
MT VERNON, IL  62864

JENNIFER ATKINSON
ADDRESS ON FILE

JENNIFER BABB
ADDRESS ON FILE

JENNIFER BAKER
P.O. BOX 256
LOST CREEK, KY  41348

JENNIFER BUETTNER
ADDRESS ON FILE

JENNIFER COLEMAN
ADDRESS ON FILE

JENNIFER COLLINS
ADDRESS ON FILE

JENNIFER D. CARTER
305 SOUTH ORANGE STREET
JONESBORO, IL  62952

JENNIFER DICK
ADDRESS ON FILE

JENNIFER DOMINGUEZ
ADDRESS ON FILE

JENNIFER FARROW
2105 SOUTHLAKE PKWY
AUGUSTA, GA  30906-9149

JENNIFER FREEMAN
429 CHALET DR
MESQUITE, NV  89027

JENNIFER FROEHLICH
ADDRESS ON FILE

JENNIFER GREGSON
ADDRESS ON FILE

JENNIFER HUNTER
102 GEORGE STREET
ANNA, IL  62906

JENNIFER JARMAN
ADDRESS ON FILE

JENNIFER L LEISHMAN
P.O. BOX 1480
MESQUITE, NV  89024-1480

JENNIFER LA BOMBARD
1005 PEACH TREE CIRCLE
ALPINE, TX  79830

JENNIFER LAIR
402 W HUNT AVE
ALEXIS, IL  61412

JENNIFER MARTIN
ADDRESS ON FILE

JENNIFER MCCULLEY
23780 HWY 441 SOUTH
MILLEDGEVILLE, GA  31061

JENNIFER N BLADES
5391 KERLEY RD
WEST FRANKFORT, IL  62896

JENNIFER NAPPIER
ADDRESS ON FILE

JENNIFER PETESON
4816 N 450 AVE
ALPHA, IL  61413

JENNIFER RICHARDSON
126 STABLE DRIVE
CARTERVILLE, IL  62918

JENNIFER ROACH
ADDRESS ON FILE

JENNIFER ROMERO
C/O AVRH
104 LEGION DR
LAS VEGAS, NM  87701

JENNIFER SCHNEIDER
ADDRESS ON FILE

JENNIFER SCHREIBER
117 S DOUGLAS
ST JACOB, IL  62281

JENNIFER SKEENS
ADDRESS ON FILE

JENNIFER SMITH
ADDRESS ON FILE

JENNIFER SPIVEY
419 MOUNT OLIVE RD
WINDSOR, NC  27983

JENNIFER TIDWELL
ADDRESS ON FILE

JENNIFER VARNADORE
10050 WINDING RIDGE DR
SHREVEPORT, LA  71106

JENNIFER VELTMAN
ADDRESS ON FILE

JENNIFER WIERSCHKE
ADDRESS ON FILE

JENNIFER WOODBURY
24 LOCUST ST APT 2A
MADISON, ME  04950-1405

JENNINGS ANNIE M
2485 COUNTY RD 921
GAYLESVILLE, AL  35973-2449

JENNINGS, ALANNA M.
ADDRESS ON FILE

JENNINGS, BARBARA J.
9416 BYRNE DR.
FOX RIVER GROVE, IL  60021

JENNINGS, CHAD
101 S. OLIN STREET
ALTONA, IL  61414

JENNINGS, CIERRA
1228 COUNTY ROAD 89
FORT PAYNE, AL  35967

JENNINGS, CIERRA
ADDRESS ON FILE

JENNINGS, COREY S.
1632 CENTRAL AVE
EAST ST. LOUIS, IL  62207

JENNINGS, DONAVEN
35603 N POPLAR AVE
INGLESIDE, IL  60041

JENNINGS, OLIVIA ELIZABET
1079 COUNTY RD 474
FORT PAYNE, AL  35967

JENNINGS, PERRY
14438 SANGAMON
HARVEY, IL  60426

JENNINGS, TIFFENY A.
ADDRESS ON FILE

JENNINGS, TIFFENY
ADDRESS ON FILE

JENNINGS, VICKY
4414 S LAKE RD
PINCKNEYVILLE, IL  62274

JENNY DEERMAN
ADDRESS ON FILE

JENNY L SHEPHERD
1045 BERMUDA DR
LOUISVILLE, GA  30434-5231

JENRETTE, RACHEL E.
ADDRESS ON FILE

JENSEN & SULLIVAN, LLC
BONNEVILLE BILLING & COLLECTIONS
P.O. BOX 150612
OGDEN, UT  84415

JENSEN, BAILEY B.
ADDRESS ON FILE

JENSEN, COY K.
686 N PARKWAY AVE
TOOELE, UT  84074

JENSEN, DAN
2248 20TH ST
SPRINGFIELD, OR  97477-1701

JENSEN, DANE
ADDRESS ON FILE

JENSEN, DAVID J.
ADDRESS ON FILE

JENSEN, DELILAH
ADDRESS ON FILE

JENSEN, JACQUELINE M.
39633 LYNSEL CT
BEACH PARK, IL  60083

JENSEN, JAMES D.
808 19TH ST
SPRINGFIELD, OR  97477-0000

JENSEN, JESSICA
1778 SANTA VICTORIA AVE
WATSONVILLE, CA  95076

JENSEN, MARCIA J.
449 WHEAT DR.
STANSBURY PARK, UT  84074

JENSEN, PHILLIP
8612 CORNELL AVE
ODESSA, TX 79765

JENSEN, RICHARD
1070 BELLE PLAINE ST
GURNEE, IL 60031

JENSEN, RICHARD
40334 N GOLDENROD
WADSWORTH, IL 60083

JENSEN, SUSAN L.
724 POINT TRAIL
BLAIRSVILLE, GA 30512

JENSEN, TAMARA
1608 HOSMER LANE
CREST HILL, IL 60403

JENSEN, TRISHA L.
ADDRESS ON FILE

JENSON, KATELYNN A.
ADDRESS ON FILE

JEPPESEN SANDERSON INC
P.O. BOX 840864
DALLAS, TX 75284-0864

JEPPESEN, CORNELIA
P.O. BOX 541
POWERS, OR 97466-0541

JEPPESEN, DANNI
ADDRESS ON FILE

JERALDS, BRETT
19664 CRAB ORCHARD RD
MARION, IL 62959

JERALDS, TOMMY L.
16810 S 90TH AVE
ORLAND HILLS, IL 60487

JERAMIE ROSALES
3213 ORCHARD MANOR CIRCLE
LOUISVILLE, KY 40220

JEREB, SUSAN
ADDRESS ON FILE

JEREMIAH DOBYNES
1528 E 146TH ST
DOLTON, IL 60419

JEREMY BLADES
5391 KERLEY RD
WEST FRANKFORT, IL 62896

JEREMY CARRIER, MD
702 MEYER CT
KNOXVILLE, IL 61448

JEREMY JOHNSON
ADDRESS ON FILE

JEREMY KIRK
2408 NASHFORK ROAD
LANGLEY, KY 41645-0000

JEREMY KLEIN
1192 NORTH HWY 3
LOUISA, KY 41230

JEREMY LANGLEY
ADDRESS ON FILE

JEREMY P DAVIS - CEO
EVANSTON REGIONAL HOSPITAL
190 ARROWHEAD DR
EVANSTON, WY 82930

JEREOS, LUCILLE A.
ADDRESS ON FILE

JERI CANDOR CONSULTING LLC
1685 140TH ST
CAMERON, IL 61423

JERNEGAN, CHARLENE M.
18735 SPRINGFIELD AVE
FLOSSMOOR, IL 60422

JERNIGAN, SANDRA W.
341 WILDFLOWER TRAIL
SUCHES, GA 30572

JEROME VIGIL
815 UNION GROVE RD
HARRISBURG, IL 62946

JEROME, MIROMYLIN M.
ADDRESS ON FILE

JEROMOS, ELIZABETH
1343 EASTOVER CR
CANAL FULTON, OH 44614-8215

JERONIMO G, JUAREZ
P.O. BOX 2223
PRESIDIO, TX 79845

JEROUSEK, LAURA
1525 27TH ST APT 210
ZION, IL  60099

JEROZAL, BERNARD A.
ADDRESS ON FILE

JERROD SAMMONS
387 KINGS CANYON RD
GALESBURG, IL  61401

JERRY A MCKINNEY
7216 MAGNOLIA HILL
NASHVILLE, TN  37221

JERRY DAY
730 EDGEWOOD AVE SW
MASSILLON, OH  44646

JERRY HENLEY
65 PALMER LN
LEXINGTON, TN  38351

JERRY HUFF
1644 INDIANA DR
GALESBURG, IL  61401

JERRY P YOUNT
110 BRIARCLIFF ST
AIKEN, SC  29803-7698

JERRY PAINTER
215 N 10TH ST
MONMOUTH, IL  61462

JERRYS FLOWER SHOPPE
216 W FREEMAN ST
CARBONDALE, IL  62901

JERRYS HOME IMPROVEMENT
P.O. BOX 2611
EUGENE, OR  97402-0000

JERVIS, LARRY M.
ADDRESS ON FILE

JESIEL, KENNETH
1068 TIMBER LN
MESQUITE, NV  89034-1115

JESS PATRICKS FLOORS & MORE
553 1/2 W N ST
SPRINGFIELD, OR  97477

JESSE BAKER
ADDRESS ON FILE

JESSE E TADLOCK
4780 BUTLER MILL RD
MONTGOMERY, AL  36105

JESSE OLIVER
805 EAST MTN. VIEW ST
BARSTOW, CA  92311

JESSE OLIVER
ADDRESS ON FILE

JESSE S JOHNSTON
1106 SPANGLER RD NE
CANTON, OH  44714-1647

JESSE WAITE
ADDRESS ON FILE

JESSE, DONNA
2015 RAVEN WOOD DR
COLLINSVILLE, IL  62234

JESSE, JAMES J.
6982 ALSTON CT
EDWARDSVILLE, IL  62025

JESSICA BARTOLONE
ADDRESS ON FILE

JESSICA BURGESS
329 BERNOWER AVE SW
MASSILLON, OH  44646-3949

JESSICA CANNON
ADDRESS ON FILE

JESSICA COLLINS
709 E MAIN ST
KNOXVILLE, IL  61448

JESSICA HOWARD
181 DRY MEADOW DRIVE
ADAMS, KY  41201

JESSICA HOWARD
ADDRESS ON FILE

JESSICA J KUKUK
7917 STUHLDREHER ST NW
MASSILLON, OH  44646-1967

JESSICA L BATTISTA
751 MICHELLE CT
GROVETOWN, GA  30813

JESSICA L FITTS
108 S 4TH ST
MORO, AR 72368

JESSICA M CISSELL
2165 SFC 340
FORREST CITY, AR 72335

JESSICA MERCHANT
275 OLD BLOOMFIELD RD
VIENNA, IL 62995

JESSICA MERRICK
246 CARROLL LAKE RD
MCKENZIE, TN 38201

JESSICA MULL
13799 FREY ACRES
HIGHLAND, IL 62249

JESSICA NICHOLAS
901 MT PLEASANT RD
GEORGIANA, AL 36033

JESSICA PETTUS
ADDRESS ON FILE

JESSICA POSEY
388 TAYLOR STREET EASTE
FYFFE, AL 35971

JESSICA RODRIGUEZ VARGAS
ADDRESS ON FILE

JESSICA SCOTT
ADDRESS ON FILE

JESSICA SOMMERS
1460 G STREET
SPRINGFIELD, OR 97477

JESSICA TAYLOR
ADDRESS ON FILE

JESSICA WATSON
1360 JOHNNY GRIFFIN RD
ROBERSONVILLE, NC 27871-8985

JESSICA WEGESCHEIDE
ADDRESS ON FILE

JESSICA WHITMAN
316 E FRANKLIN AVE
MONMOUTH, IL 61462

JESSICA YOUNGQUIST
1535 165TH AVE
CAMERON, IL 61423

JESSICA, RICHARD
179 RIDGEVIEW TRAIL
ELLIJAY, GA 30536

JESSIE LEBLANC
121 E 5TH ST
MONROE, GA 30655

JESSIE WILSON
772 US 150 E
GALESBURG, IL 61401

JEST MURDER MYSTERY CO
200 WEST 3RD ST SUITE 401
ALTON, IL 62002

JESUS M MARTINEZ
ADDRESS ON FILE

JET SPRAYFOAM INSULATION
JOHN TUCKER
P.O. BOX 1305
LOUISA, KY 41230

JETER, MARY A.
ADDRESS ON FILE

JETRIGHT AEROSPACE FINANCE LLC
801 HANGER LN
HANGAR 9
NASHVILLE, TN 37217

JETRIGHT AIR MANAGEMENT LLC
P.O. BOX 17305
NASHVILLE, TN 37217

JETT DONNIE
7538 BEATTYVILLE RD
JACKSON, KY 41339

JETT, CARLESS A.
7538 BEATTYVILLE ROAD
JACKSON, KY 41339

JETT, HEIDI
7165 OAKRIDGE RD
APTOS, CA 95003

JETT, ROBERT
155 DOVER CHAPEL TER
ELLIJAY, GA 30540

JETT, STEPHANIE
ADDRESS ON FILE

JETTA F PEEL
513 OLIVE ST
GALESBURG, IL 61401

JETTON, MARK
157678 E BLACKWARD
MT VERNON, IL 62864

JEUNE TERRELL, NICOLA
402 HIRSCH AVE
CALUMET CITY, IL 60409

JEVNE, JESSICA
ADDRESS ON FILE

JEWEL/OSCO
922 N. GREENBAY RD
WAUKEGAN, IL 60085

JEWELL, JESSICA
209 FRANK ST
PAINTSVILLE, KY 41240

JEWLIE LABADIE
900 W ASH
DEMING, NM 88030

JIANG, SONG MD
115 N 2ND
APT 204
MINNEAPOLIS, MN 55401-0000

JIAO, GERARDO P.
4144 CREST ROAD
PEBBLE BEACH, CA 93953

JIL CARRIE HOWARD
232 PINCH GUT ROAD
CAMDEN, NC 27921

JILES PAMELA M
310 PITNEY LN UNIT 45
JUNCTION CITY, OR 97448

JILL ADAMSON
ADDRESS ON FILE

JILL C OTWELL
513 SADDLE RIDGE DR
BETHELEM, GA 30620

JILL M JOHANNING
1867 VERMONT AVE SE
MASSILLON, OH 44646

JILL UJCICH
1141 BRAMBLE RD SW
CARROLLTON, OH 44615

JILL VALLEROY
ADDRESS ON FILE

JILLIAN CANTRELL
ADDRESS ON FILE

JILLIAN HENDERSON
ADDRESS ON FILE

JIM BISHOP - ITV
210 AMANDA DR
BELL BUCKLE, TN 37020

JIM BRIDGERS
1544 BRILEY ROAD
ROBERSONVILLE, NC 27871

JIM CARTER TIRE SERVICE
508 EAST VIENNA
ANNA, IL 62906

JIM COLEMAN, LTD
267 EAST HELEN ROAD
PALATINE, IL 60067-6954

JIM GILBERTSON
175 WESTVIEW DR
KNOXVILLE, IL 61448

JIMCO ELECTRICAL CONTRACTING, INC
1100 AIRWAY ROAD
LEBANON, OR 97355

JIMENEZ FARRAH BELLE
11119 WHITTNEY CHASE DR
RIVERVIEW, FL 33579

JIMENEZ, ANABEL
838 JACKRABBIT ST
MESQUITE, NV 89027

JIMENEZ, CECELIA
4395 CREOSOTE RD SE
DEMING, NM 88030

JIMENEZ, HOLLY
ADDRESS ON FILE

JIMENEZ, IRMA A.
943 ACORN WAY
WATSONVILLE, CA 95076

JIMENEZ, JENNIFER A.
ADDRESS ON FILE

JIMENEZ, JOANN
1961 MAIN STREET PMB 363
WATSONVILLE, CA  95076

JIMENEZ, LIDIA Y.
46 VILLA ST
WATSONVILLE, CA  95076

JIMENEZ, ROXANA
ADDRESS ON FILE

JIMENEZ, VALERIA
18280 MONTE VISTA RD
DEMING, NM  88030

JIMENEZ, XAVIER
ADDRESS ON FILE

JIMERSON, BRENDA
325 W 109TH ST
CHICAGO, IL  60628

JIMMA L DARNELL
619 VIRGINIA CR
FORREST CITY, AR  72335

JIMMY FISH
E9415 BAYHILL COURT
WISCONSIN DELLS, WI  53965-0000

JIMMY SMILEY
3006 AGEWOOD PARK
MARION, IL  62959

JIMS TANK SERVICE, LLC
P.O. BOX 281431
MEMPHIS, TN  38168

JINKERSON, JOANN
102 LINCOLN DRIVE
WATERLOO, IL  62298

JJ & SON EXCAVATION
ATTN: MARK DOMINGUEZ
P.O. BOX 570
LAS VEGAS, NM  87701

JKG ELECTRICAL
2157 DON STREET
SPRINGFIELD, OR  97477

JLL, LLC
MARTINI JOES
102 E MAIN ST
MARION, IL  62959

JLW INSTRUMENTS, INC
14 N PEORIA ST
STE B-101
CHICAGO, IL  60607-2755

JM FIBER SALES
405 BRONCO DR
BLOOMINGTON, IL  61704

JM SPECIALTY PARTS, INC
11689 SORRENTO VALLEY ROAD STE Q
SAN DEIGO, CA  92121

JMAC SUPPLY CORP
188 ATLANTIC AVE
GARDEN CITY PARK, NY  27081-9445

JMK ELECTRIC CO. LLC
P.O. BOX 554
GRAYSON, KY  41143

JMK ELECTRONICS
P.O.BOX 554
GRAYSON, KY  41143

JMO MOBILE MODULAR LLC
P.O. BOX 547
MARION, IL  62959

JO A RAULERSON
P.O. BOX 362
CALDWELL, AR  72322

JO MILER
375 SHADY HILL REAGAN RD
REAGAN, TN  38368

JO, ALEX
7710 DEMPSTER ST UNIT 309
MORTON GROVE, IL  60053

JOACHIM-GEORGES, PATRICIA
229 BELLA VISTA TERRACE
MCDONOUGH, GA  30253

JOACHIN, EVA R.
1065 CLEMENTINA AVE.
SEASIDE, CA  93955

JOAN JONES
4291 PERDY RD
CHESTER, IL  62233

JOAN MCADAMS
645 MCADAMS RD
HURON, TN  38345

JOAN WHITE-WAGONER
ADDRESS ON FILE

JOAN ZICKUS
ADDRESS ON FILE

JOANIE JEANNETTE
8207 POPLAR CREEK RD
NASHVILLE, TN  37221-3203

JOANN DANCZAK
12512 S. KEELER AVE
ALSIP, IL  60803-1905

JOANN HARGIS
103 ROGERS AVE
WATSONVILLE, CA  95076

JOANN LUNDEEN
550 E CARL SANDBURG DR
APT 131
GALESBURG, IL  61401

JOANN M IACABONI
33 POLO DR
JACKSON, MS  39211-2442

JOANN STOTZ
GRACES CLOSET
808 E MARKET STREET
RED BUD, IL  62278

JOANNE BLAIR
3304 ROCKHOUSE ROAD
TOMAHAWK, KY  41262

JOANNE LYNCH
1814 S SILVER
DEMING, NM  88030

JOANNE MASSON
385 E KATIE STREET
HERNANDO, FL  34442

JOANNE YOUNG
ADDRESS ON FILE

JOANNE, NATHANS
713 W PACIFIC AVE
WAUKEGAN, IL  60085

JOB, CHRISTINA M.
15 PARKWOOD DR
WATSONVILLE, CA  95076

JOBE, TERESA J.
ADDRESS ON FILE

JOCELYN BUNKER
ADDRESS ON FILE

JOCELYN CROSS
1128 HUNTER TRAIL
MASCOUTAH, IL  62258

JOCELYN JUAREZ
554 CONDOS ST
MESQUITE, NV  89027

JODI GRAVES
POB 696
EPWORTH, GA  30541

JODI GREENWALT
676 COUNTY RD 105 E
BLUFORD, IL  62814-3612

JODI KEELING
15 CR 748
WYNNE, AR  72396

JODI L FRITZ
834 WRANGLERS RDG
MESQUITE, NV  89034

JODI SHIFF CLEANING CLIENTELE
17113 EAST DONASUE LANE 9
OPDYKE, IL  62872

JODIE BRASUELL
2369 SONY LOOP
EUGENE, OR  97404

JODIE L CARPENTER
13190 ORRVILLE ST NW
LAWRENCEVILLE, OH  44666

JODUN, AMY
1198 N HILLVIEW ST
LOCK HAVEN, PA  17745-2614

JODUN, DEANNA E.
228 HEROLD RD
JERSEY SHORE, PA  17740

JODUN, MARGARET
1198 N HILLVIEW ST
LOCK HAVEN, PA  17745-2614

JODY JAMES
1555 FIELDCREST DR
SPARTA, IL  62286

JODY W REILLY
ADDRESS ON FILE

JODY WARREN
ADDRESS ON FILE

JOE BARTHOLOMEW
77 TEAKWOOD DR
LEXINGTON, TN  38351

JOE FREDERICK
5419 RICHFIELD RD
RED BUD, IL  62278

JOE VIDAL
2600 HWY 118 N
ALPINE, TX  79830

JOE WALCH
1460 G STREET
SPRINGFIELD, OR  97477

JOE, SIDNE
ADDRESS ON FILE

JOE, TERRY
9336 S WOODLAWN
CHICAGO, IL  60619

JOEL ACOSTA
ADDRESS ON FILE

JOEL CONTRERAS
P.O. BOX 1655
PRESIDIO, TX  79845

JOEL MARTIN
ADDRESS ON FILE

JOERNS HEALTHCARE LLC
P.O. BOX 933733
ATLANTA, GA  31193-3733

JOES PIZZA
819 JORDAN STREET
MT. VERNON, IL  62864

JOEY TAYLOR
1590 OLD DRESDEN RD
PARIS, TN  38242

JOFRE, MARY JO
228 DAWSON WAY
BLUE RIDGE, GA  30513

JOHANNESSEN, BRUCE
277 N GRAND ST
EUGENE, OR  97402

JOHANNS, REGIS A.
ADDRESS ON FILE

JOHANNSEN, JOHN E.
2910 BRANSFORD RD
AUGUSTA, GA  30909

JOHANSEN LANDSCAPE
700 JOHANSEN ROAD
BIG SPRING, TX  79720

JOHANSEN, JANEEN
907 ROADRUNNER TRAIL
MESQUITE, NV  89034

JOHANSEN, KRISTEN L.
296 HARDY AVE
EUGENE, OR  97404

JOHANSEN, PATRICIA
2016 E 180 SOUTH CIR
ST GEORGE, UT  84790

JOHANSEN, VALERIE
ADDRESS ON FILE

JOHN A MILAZZO III
203 PEBBLE BEACH DRIVE
VICKSBURG, MS  39183-6921

JOHN A. CLERICO

JOHN A. FRY

JOHN ALLISON
1384 N KELLOGG ST
GALESBURG, IL  61401

JOHN AND SONS PAINTING
22335 MIRAMOT RD.
APPLE VALLEY, CA  92308

JOHN BAKER IV
2051 BRIARBEND CT
MARYVILLE, IL  62062

JOHN BEESON, M.D.
455 SAINT MICHAELS DR
SANTA FE, NM  87505

JOHN BOYDSTUN
1014 150TH ST
BERWICK, IL  61417

JOHN BRUNETTI DMD LTD
DEERPATH PROFESSIONAL BLDG
1 EAST PHILIP ROAD STE 101
VERNON HILLS, IL  60061

JOHN BUTLER
1293 54TH AVE
AVON, IL  61415

JOHN CAIN
ADDRESS ON FILE

JOHN CAMUS
ADDRESS ON FILE

JOHN CHANEY
126 7TH ST
UHRICHSVILLE, OH  44683

JOHN CHRIST
11005 WIDICUS RD
LEBANON, IL  62254

JOHN COFFMAN
413 E MAIN ST
CLARKSBURG, WV  26301-3117

JOHN D BAIRD - CEO
METROSOUTH MEDICAL CENTER
12935 S GREGORY ST
BLUE ISLAND, IL  60406

JOHN D DYER
PRODATA SYSTEMS
2057 CHEROKEE RD
PELL CITY, AL  35128

JOHN DEERE FINANCIAL
P.O. BOX 650215
DALLAS, TX  75265-0215

JOHN DIIPLA
1693 N BROAD STREET
GALESBURG, IL  61401

JOHN E MORTON
3588 PINEHURST AVE NW
MASSILLON, OH  44646-0000

JOHN FABICK TRACTOR CO
P.O. BOX 952121
ST LOUIS, MO  63195

JOHN FABICK TRACTOR COMPANY
P.O. BOX 952121
ST. LOUIS, MO  63195-2121

JOHN GURLEY
ADDRESS ON FILE

JOHN H BELL ATTORNEY AT LAW
P.O. BOX 200
SEARCY, AR  72143

JOHN HALWACHS
1605 SYCAMORE
GRNAITE CITY, IL  62040

JOHN HARDING
5 WILLIAM JOHN CT
GRANITE CITY, IL  62040

JOHN HAUVER
ADDRESS ON FILE

JOHN HOPKINS HEALTHCARE
P.O. BOX 21575
PIKESVILLE, MD  21282

JOHN I ERICKSON JR
11191 LONGSHORE WAY
WEST NAPLES, FL  34119

JOHN JACKSON
8619 S AVALON AVE
CHICAGO, IL  60619-6409

JOHN JAMES
67 PRESTON GAP ROAD
TOMAHAWK, KY  41262

JOHN K SHERLING
P.O. BOX 344
GREENVILLE, AL  36037

JOHN KELSO
785 S BROAD ST
KNOXVILLE, IL  61448

JOHN LATINA
1832 KETTERING TRACE
BRENTWOOD, TN  37027

JOHN M GREEN INSURANCE INC
118 4TH AVE N
FRANKLIN, TN  37064

JOHN M HAGAN
ADDRESS ON FILE

JOHN MELVIN
200 E HARLEM AVE APT 903
MONMOUTH, IL  61462

JOHN MILLS
488 TUG RIVER ROAD
INEZ, KY  41224

JOHN P KANE
15555 MAIN ST
D4-241
HESPERIA, CA  92345

JOHN P MLADINEO
P.O. BOX 4513
JACKSON, MS  39296-4513

JOHN R.AND ELEANOR R.MITCHELL
FOUNDATION
P.O.BOX 923
MT VERNON, IL  62864

JOHN REMSEY
745 CEDAR BLUFF LANE
COBDEN, IL  62920-0000

JOHN RHOADS
109 W KING
AVON, IL  61415-0204

JOHN SALYER
ADDRESS ON FILE

JOHN SKIPPER
1796 HALSO MILL RD
GREENVILLE, AL  36037

JOHN STEWART
11572 BINNEY RD
NEW DOUGLAS, IL  62074

JOHN STREET
2223 MARGILEE DR SW
MASSILLON, OH  44647

JOHN SURRA
9585 LA BAJADA RD SW
DEMING, NM  88030

JOHN TERHES, MD
360 S GARDEN WAY STE 290
EUGENE, OR  97401

JOHN THORPE
218 LOCKE AVE SW
MASSILLON, OH  44646-3438

JOHN TSAI MD
830 AMHERST RD NE STE 205
MASSILLON, OH  44646

JOHN W ALLMAN
220 HWY 334
HUGHES, AR  72348

JOHN W TAYLOR
118 PINTAIL DR
WINDSOR, NC  27983

JOHN WILDES
811 35TH ST NW
CANTON, OH  44709

JOHN, JINU
ADDRESS ON FILE

JOHN, LACEY
1087 WEST LOSEY
GALESBURG, IL  61401

JOHN, MERCY S.
13148 W YORKSHIRE LN
BEACH PARK, IL  60083

JOHN, RONDA L.
ADDRESS ON FILE

JOHNATHEN REDSTONE
2307 WOODLAWN AVE
GRANITE CITY, IL  62040

JOHNETTA CRUMBLY
1823 SFC 414
WIDENER, AR  72394

JOHNIE MCKEE
17404 EMERSON AVE
HAZEL CREST, IL  60429

JOHNNY COATS
2910 E MOORE AVE 47
SEARCY, AR  72143

JOHNNY NEVE
ADDRESS ON FILE

JOHNNY OWENBY
13200 SHIRE LN
FORT MYERS, FL  33912-0868

JOHNS, AMANDA M.
703 REDWOOD ST SW
BEACH CITY, OH  44608

JOHNS, GREGORY L.
18456 WESTERN AVENUE
HOMEWOOD, IL  60430

JOHNS, JIMMY
3941 FOUNTAIN SQUARE
WAUKEGAN, IL  60085

JOHNS, MICHAEL S.
140 SEQUOYAH LANE
NASHVILLE, TN  37221

JOHNS, ROBERT
191 FOURTH ST SW
SYLVANIA, AL  35988

JOHNS, VERLON
1519 COUNTRY CT
AUBURN, GA  30011

JOHNSON & JOHNSON FINANCE CORP
501 GEORGE ST
NEW BRUNSWICK, NJ  08901

JOHNSON & JOHNSON HEALTH CARE
SYSTEM, INC
A/R LOCK BOX 12
5972 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

JOHNSON & JOHNSON HEALTH CARE
SYSTEMS INC.
MIKE SEVERANCE, NATIONAL ACCOUNT
MANAGER
425 HOES LANE
PISCATAWAY, NJ  08854

JOHNSON & JOHNSON
HEALTH CARE SYSTEM INC
5972 COLLECTION CENTER DR
CHICAGO, IL  60693

JOHNSON & JOHNSON
HEALTH CARE SYSTEM INC
P.O. BOX 406663
ATLANTA, GA  30384-6663

JOHNSON & JOHNSON
P.O. BOX 409770
ATLANTA, GA  30384-9770

JOHNSON & JOHNSON; JANSSEN BIOTECH,
INC.
C/O STEPHANIE TEPLIN, PATTERSON
BELKNAP WEBB & TYLER LLP
1133 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

JOHNSON & JOHNSON; JANSSEN BIOTECH,
INC.
C/O THOMAS O BARNETT, ASHLEY E BASS;
COVINGTON & BURLING LLP
850 10TH ST NW
WASHINGTON, DC  20001-4956

JOHNSON & JOHNSON; JANSSEN BIOTECH,
INC.
C/O WILLIAM F CAVANAUGH, ADEEL A
MANGI, JONATHAN H HATCH, JAMISON
DAVIES; PATTERSON BELKNAP WEBB &
TYLER LLP
1133 AVENUE OF THE AMERICAS
NEW YORK, NY  10036-6710

JOHNSON & ROUNDTREE PREMIUM
P.O. BOX 301599
DALLAS, TX  75303-1599

JOHNSON & ROUNDTREE
P.O. BOX 2625
DEL MAR, CA  92014

JOHNSON & ROUNTREE
P.O. BOX 4829
LOCKBOX 1007
HOUSTON, TX  77210

JOHNSON ALISHA
721 S LINCOLN AVE
WAUKEGAN, IL  60085

JOHNSON ANGELA
ADDRESS ON FILE

JOHNSON APN, MARILOU A.
133 KNOX HWY 31
GALESBURG, IL  61401

JOHNSON BERNARD
11329 S KING DR  APT 2S
CHICAGO, IL  60628

JOHNSON CONTROLS FIRE PROTECTION LP
DEPT. CH 10320
PALATINE, IL  60055-0320

JOHNSON CONTROLS FIRE PROTECTION LP
P.O. BOX 730068
DEPT. CH 10320
PALATINE, IL  60055-0320

JOHNSON CONTROLS FIRE PROTECTION
TYCO SIMPLEX GRINNELL
DEPT. CH 10320
PALATINE, IL  60055-0320

JOHNSON CONTROLS FIRE
PROTECTION LP, DEPT CH 10320
PALANTINE, IL  60055-0320

JOHNSON CONTROLS INC
P.O. BOX 730068
DALLAS, TX  75373

JOHNSON CONTROLS INC
P.O. BOX 93107
CHICAGO, IL  60673-3107

JOHNSON CONTROLS INC
PO BOX 730068
DALLAS, TX  75373

JOHNSON CONTROLS SECURITY
SOLUTIONS
P.O. BOX 371967
PITTSBURGH, PA  15250-7967

JOHNSON CONTROLS
DEPT CH 10320
PALATINE, IL  60055

JOHNSON CONTROLS
P O BOX 730068
DALLAS, TX  75373

JOHNSON COUNTY FISCAL COURT
C/O OCCUPATIONAL TAX
P.O. BOX 868
PAINTSVILLE, KY  41240

JOHNSON COUNTY HEALTHCARE CENTER
497 WEST LOTT STREET
BUFFALO, WY  82834

JOHNSON COUNTY SHERIFF
339 MAIN STREET
PAINTSVILLE, KY  41240

JOHNSON COUNTY SHERIFF
JOHNSON COUNTY SHERIFF, 339 MAIN
STREET
PAINTSVILLE, KY  41240

JOHNSON COUNTY YOUTH LEAGUE
P.O. BOX 869
VIENNA, IL  62995

JOHNSON DONNA D
219 STANSBURY CIR
TOOELE, UT  84074

JOHNSON GINA
8775 ST RTE 147
SIMPSON, IL  62985

JOHNSON HELEN R
1250 W 115TH ST
CHICAGO, IL  60643

JOHNSON JAMES
ADDRESS ON FILE

JOHNSON JC
1321 N 66TH ST
SPRINGFIELD, OR  97478

JOHNSON JENNIFER
ADDRESS ON FILE

JOHNSON JO L
154 CHEROKEE TRAIL
MC CAYSVILLE, GA  30555

JOHNSON JR, MICHAEL GARY
2121 MEADOWOOD COVE
MONROE, GA  30655

JOHNSON JR, MICHAEL GARY
ADDRESS ON FILE

JOHNSON KAREN
ADDRESS ON FILE

JOHNSON KERRY L
ADDRESS ON FILE

JOHNSON NICHOLAS
534 S 380 W
TOOELE, UT  84074

JOHNSON PEREZ, JOLEEN M.
ADDRESS ON FILE

JOHNSON PERRY L
ADDRESS ON FILE

JOHNSON PHYLLIS S
26227 COMMUNITY BLVD
BARSTOW, CA  92311

JOHNSON PRECISION, LLC
1706 20TH AVE SE
DECATUR, AL  35601

JOHNSON REBECCA J
ADDRESS ON FILE

JOHNSON ROBERT H
31 ROAD 9006
MENTONE, AL  35984

JOHNSON SANDRA J
ADDRESS ON FILE

JOHNSON SHELLIE
491 N BROADWAY NUM B
TOOELE, UT  84074

JOHNSON SHERROD, CHELSEY
306 S 9TH ST
WOOD RIVER, IL  62095

JOHNSON TAMARA M
40 E CEDAR ST APT 6A
CHICAGO, IL  60611

JOHNSON TERRY
ADDRESS ON FILE

JOHNSON TREE SERVICE
169 KNOX RD 370 N
ABINGDON, IL  61410

JOHNSON&JOHNSON HEALTH CARE SY
5972 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

JOHNSON&JOHNSON HEALTH CARE
5972 COLLECTIONS CTR DR
CHICAGO, IL  60693

JOHNSON, , SCOTT H. M.D.
ADDRESS ON FILE

JOHNSON, AARON DO.
ADDRESS ON FILE

JOHNSON, AARON
P.O. BOX 111
RADOM, IL  62876

JOHNSON, ABIGAIL
760 CHESTNUT DR
EUGENE, OR  97404

JOHNSON, ALAN C.
ADDRESS ON FILE

JOHNSON, ALEXANDRIA
10152 SETTLERS GROVE RD
COVINGTON, GA  30014

JOHNSON, ALICE A.
ADDRESS ON FILE

JOHNSON, ALICE
ADDRESS ON FILE

JOHNSON, ALICHIA M.
ADDRESS ON FILE

JOHNSON, ALICIA M.
ADDRESS ON FILE

JOHNSON, ALLEN S.
610 FLOWERS ST
GREENVILLE, AL  36037

JOHNSON, ALLISON B.
105 DEPOT RD
PAINTSVILLE, KY  41240

JOHNSON, ALLISON H.
ADDRESS ON FILE

JOHNSON, ALLISON
ADDRESS ON FILE

JOHNSON, AMANDA H.
1316 ELDORADO DRIVE
PENSACOLA, FL  32506

JOHNSON, AMIYA
ADDRESS ON FILE

JOHNSON, AMY
ADDRESS ON FILE

JOHNSON, ANDREA L.
3336 VILLAGE LN
GRANITE CITY, IL  62040

JOHNSON, ANGELA G.
158 JIM BOB SCRUGGS RD.
HUMBOLDT, TN  38343

JOHNSON, ANGELA G.
ADDRESS ON FILE

JOHNSON, ANGELA
ADDRESS ON FILE

JOHNSON, ANNETTE
2570 HIGHGATE CIRCLE N. W.
NORTH CANTON, OH  44720

JOHNSON, ANNIE L.
18845 AVERS
FLOSSMOOR, IL  60422

JOHNSON, ARNITRA N.
309 PLANTATION POINTE RD
SCOTTSBORO, AL  35768

JOHNSON, ASHLEY B.
ADDRESS ON FILE

JOHNSON, ASHLEY
ADDRESS ON FILE

JOHNSON, BALLARD
28269 CARDINAL LANE
CATLETTSBURG, KY  41129

JOHNSON, BERNARD
11329 S KING DR 2S
CHICAGO, IL  60628

JOHNSON, BETTY A.
6 CEDAR FIELD ROAD
MAGNOLIA, DE  19962

JOHNSON, BETTY G.
1671 ANDERSON ROAD
GREENVILLE, NC  27834

JOHNSON, BIANCA R.
413 PC 546 P.O. BOX 28
MELLWOOD, AR  72367

JOHNSON, BIANCA R.
ADDRESS ON FILE

JOHNSON, BLAKE A.
ADDRESS ON FILE

JOHNSON, BRANDON L.
ADDRESS ON FILE

JOHNSON, BREANNA
ADDRESS ON FILE

JOHNSON, BREANNA
1855 MOUNT SHELTER RD.
VIENNA, IL  62995

JOHNSON, BREANNE E.
ADDRESS ON FILE

JOHNSON, BRENDA K.
2255 WOODLAWN
GRANITE CITY, IL  62040

JOHNSON, BRITTANEY
5200 BRIARWOOD AVE APT 3314
MIDLAND, TX  79707

JOHNSON, BRITTANY L.
P.O. BOX 314
BLUE RIDGE, GA  30513

JOHNSON, CAITLIN
3503 BIG HURRICANE CRK RD
FORT GAY, WV  25514

JOHNSON, CAROL
ADDRESS ON FILE

JOHNSON, CASSANDRA K.
148 KNOX RD. 350 N
ABINGDON, IL  61410

JOHNSON, CHARLES
ADDRESS ON FILE

JOHNSON, CHARLES
ADDRESS ON FILE

JOHNSON, CHELSEA M.
ADDRESS ON FILE

JOHNSON, CHERYL F.
42 JETT DRIVE
JACKSON, KY  41339

JOHNSON, CHRISTINA
12 NORTHLAND DR
COLLINSVILLE, IL  62234

JOHNSON, CLORISSIA
ADDRESS ON FILE

JOHNSON, COLLEEN S.
16 E 400 N
TOOELE, UT  84074

JOHNSON, CORTEZ
12617 SOUTH WOOD ST.
CALUMET PARK, IL  60827

JOHNSON, CRYSTAL J.
ADDRESS ON FILE

JOHNSON, CYNTHIA A.
6225 PEBBLE LN
SEBRING, FL  33876

JOHNSON, DANIEL W.
ADDRESS ON FILE

JOHNSON, DARLA C.
2402 ECHELON CIRCLE
MATTESON, IL  60443

JOHNSON, DAVID M.
1619 E 86TH PLACE
CHICAGO, IL  60617

JOHNSON, DEAN
2206 WEST 20TH ST
GRANITE CITY, IL  62040

JOHNSON, DEBRA
3516 COUNTY ROAD 76
FYFFE, AL  35971

JOHNSON, DEREK SCOTT JR. - ITV
24107 WEST CORN RD
MACEDONIA, IL  62860

JOHNSON, DEREK SCOTT JR. - ITV
ADDRESS ON FILE

JOHNSON, DIANE
ADDRESS ON FILE

JOHNSON, DONALD
1236 W LOSEY ST
GALESBURG, IL  61401

JOHNSON, DONNA
2195 SODHI AVE
GALESBURG, IL  61401

JOHNSON, DORIS C.
ADDRESS ON FILE

JOHNSON, DOROTHY SEVIER
12805 S WALLACE ST
CHICAGO, IL  60628

JOHNSON, ELIZABETH
2390 44TH ST
LITTLE YORK, IL  61453

JOHNSON, ERIC R.
607 41ST AVE
SANTA CRUZ, CA  95062

JOHNSON, ERICA K.
13255 EMERSON RD
DALTON, OH  44618

JOHNSON, ERICA L.
2445 EDISON AVE
GRANITE CITY, IL  62040

JOHNSON, EUNICE, L., M.D.
ADDRESS ON FILE

JOHNSON, EVA A.
14821 TURLINGTON
HARVEY, IL  60426

JOHNSON, FELICITY A.
25059 PERKINS RD
VENETA, OR  97487

JOHNSON, GEORGIA L.
ADDRESS ON FILE

JOHNSON, GERA L.
5370 SAN PEDRO RD SE
DEMING, NM  88030

JOHNSON, GLADYS
ADDRESS ON FILE

JOHNSON, GLEN E.
2215 WITCHWOOD LN
LINDENHURST, IL  60046

JOHNSON, GRIFFIN
537 LINCOLN AVENUE
GRAYSLAKE, IL  60030

JOHNSON, GROVER
211 ZACHERY LANE
BLAIRSVILLE, GA  30512

JOHNSON, HANNAH E.
325 E CHURCH ST
LOCK HAVEN, PA  17745

JOHNSON, HANS
POX 456
COTTAGE GROVE, OR  97424-0018

JOHNSON, HARRY
3724 GEORGIA ST NW
MASSILLON, OH  44646

JOHNSON, IANTHA N.
635 HOLLAND RD
GREENVILLE, NC  27834

JOHNSON, JACKIE
7804 COUNTY RD 800 N
MCLEANSBORO, IL  62859

JOHNSON, JAMES D.
ADDRESS ON FILE

JOHNSON, JAMES
ADDRESS ON FILE

JOHNSON, JAMIE L.
3831 RAMBLING WOODS DR.
LOGANVILLE, GA  30052

JOHNSON, JANET LINDSEY
12843 GREGORY ST
APT 2D
BLUE ISLAND, IL  60406

JOHNSON, JARED E.
1108 W. MURPHY ST
ALPINE, TX  79830

JOHNSON, JAZMEN
ADDRESS ON FILE

JOHNSON, JENNA A.
175 N ARTHUR AVE
GALESBURG, IL  61401

JOHNSON, JENNIFER A.
ADDRESS ON FILE

JOHNSON, JENNIFER M.
ADDRESS ON FILE

JOHNSON, JENNIFER R.
ADDRESS ON FILE

JOHNSON, JEREMY C.
ADDRESS ON FILE

JOHNSON, JILLANE
1513 KNOX RD 2900N
ALTONA, IL  61414

JOHNSON, JLYNN
301 W MARKET ST
MC LEANSBORO, IL  62859

JOHNSON, JO LYNN
154 CHEROKEE TRAIL
MCCAYSVILLE, GA  30555

JOHNSON, JOHNNY
10112 S VAN VLISSINGEN RD
CHICAGO, IL  60617

JOHNSON, JUDITH
979 WASHINGTON AVE
GALESBURG, IL  61401

JOHNSON, JULIA DAWN
2633 WARREN ST
SANTA CRUZ, CA  95062

JOHNSON, KABRIA M.
ADDRESS ON FILE

JOHNSON, KAITLYN
ADDRESS ON FILE

JOHNSON, KAREN J.
ADDRESS ON FILE

JOHNSON, KASH
P.O. BOX 597
BOONEVILLE, KY  41314

JOHNSON, KATE L.
6054 S.R. 93 N.W.
DUNDEE, OH  44624

JOHNSON, KELSEY E.
2516 W. FLOURNOY STREET UNIT 2
CHICAGO, IL  60612

JOHNSON, KENDALL
ADDRESS ON FILE

JOHNSON, KENNETH D.
13202 DOOR KEY RD
SAN ANGELO, TX  76904

JOHNSON, KIANA A.
ADDRESS ON FILE

JOHNSON, KIMBER W.
ADDRESS ON FILE

JOHNSON, KIMBERLE M.
ADDRESS ON FILE

JOHNSON, KIMBERLY N.
ADDRESS ON FILE

JOHNSON, KIMBERLY
ADDRESS ON FILE

JOHNSON, KIMBERLY
11601 S ASHLAND AVE
CHICAGO, IL  60643

JOHNSON, KRISTA
ADDRESS ON FILE

JOHNSON, KRISTIE
128 LANDRUM DR
MARTIN, TN  38237

JOHNSON, LANCE
2585 LAKESHORE DR
COLUMBIA, IL  62236

JOHNSON, LATOYA
2400 29TH ST APT 408
ZION, IL  60099

JOHNSON, LAUREN
ADDRESS ON FILE

JOHNSON, LAVETA
156 PHILLIPS 325 RD
WEST HELENA, AR  72390

JOHNSON, LES
ADDRESS ON FILE

JOHNSON, LESLEY J.
ADDRESS ON FILE

JOHNSON, LINDA J.
ADDRESS ON FILE

JOHNSON, LINDA
ADDRESS ON FILE

JOHNSON, LIZZIE L.
614 W CHURCH ST
WILLIAMSTON, NC  27892

JOHNSON, LOIS
ADDRESS ON FILE

JOHNSON, LOUAN
3349 ROANOKE AVE
EUGENE, OR  97408

JOHNSON, LUANN G.
ADDRESS ON FILE

JOHNSON, LUCINDA D.
334 19TH ST NW
CANTON, OH  44709

JOHNSON, MARGARET
ADDRESS ON FILE

JOHNSON, MARIAH
12018 S BISHOP ST
CHICAGO, IL  60643

JOHNSON, MARY E.
1900 CANEL UNIT 3 D
BLUE ISLAND, IL  60406

JOHNSON, MARY
ADDRESS ON FILE

JOHNSON, MAUREEN
1436 LADD AVE
EDWARDSVILLE, IL  62025

JOHNSON, MAXINE
P.O. BOX 250
OWSLEY COUNTY NURSING HOME
BOONEVILLE, KY  41314

JOHNSON, MEGAN M.
ADDRESS ON FILE

JOHNSON, MEGAN
ADDRESS ON FILE

JOHNSON, MEGAN
ADDRESS ON FILE

JOHNSON, MELISSA S.
521 S MAIN ST
ABINGDON, IL  61410

JOHNSON, MEREDITH L.
100 MICHELLE DR
GLEN CARBON, IL  62034

JOHNSON, MICHAEL O.
5617 STRICKLAND CANYON RD
TENMILE, OR  97481

JOHNSON, MIRANDA
302 JACKSON STREET
CENTRE, AL  35960

JOHNSON, MORGAN L.
1250 GREEN ST
WILLIAMSTON, NC  27892

JOHNSON, NATHANIEL
505 PAR DRIVE APT 3
MARION, AR  72364

JOHNSON, NELLIE R.
P.O. BOX 142
TOOELE, UT  84074

JOHNSON, NICOLE
ADDRESS ON FILE

JOHNSON, PAIGE K.
ADDRESS ON FILE

JOHNSON, PAIGE
ADDRESS ON FILE

JOHNSON, PAIGE
P.O. BOX 256
FORSAN, TX  79733

JOHNSON, PHIL A.
ADDRESS ON FILE

JOHNSON, PHIL
ADDRESS ON FILE

JOHNSON, PHIL
ADDRESS ON FILE

JOHNSON, PORTIA
ADDRESS ON FILE

JOHNSON, RAY
3121 MAY STREET
HOOD RIVER, OR  97031

JOHNSON, REBECCA A.
2357 AMBERWOOD CIRCLE NE
MASSILLON, OH  44646

JOHNSON, REBECCA L.
ADDRESS ON FILE

JOHNSON, REBECCA L.
209 N DUDLEY P.O. BOX 160
PITTSBURG, IL  62974

JOHNSON, REBECCA S.
72 SALT BOX LANE
LOST CREEK, KY  41348

JOHNSON, REBECCA
ADDRESS ON FILE

JOHNSON, REBECCA
ADDRESS ON FILE

JOHNSON, REGINA D.
2662 LINCOLN AVE
GRANITE CITY, IL  62040

JOHNSON, RENA K.
155 COUNTY ROAD 307 P.O. BOX 74
CENTRE, AL  35960

JOHNSON, ROGER, SR.
P.O. BOX 397
LULA, MS  38644

JOHNSON, RYAN T.
ADDRESS ON FILE

JOHNSON, SANANDA H.
3851 VILLAGE MAIN STREET
LOGANVILLE, GA  30052

JOHNSON, SANDRA J.
ADDRESS ON FILE

JOHNSON, SANDRA
ADDRESS ON FILE

JOHNSON, SANDRA
ADDRESS ON FILE

JOHNSON, SARA J.
7479 HILLS AND DALES RD NW
MASSILLON, OH  44646

JOHNSON, SARA
2345 HENRY RD
JACKSON, MI  49201

JOHNSON, SHA L.
1160 KIRK ROAD
RAINSVILLE, AL  35986

JOHNSON, SHANNON M.
ADDRESS ON FILE

JOHNSON, SHARON D.
P O BOX 2395 408 MCCLESKY STREET
FORREST CITY, AR  72335

JOHNSON, SHEILA
1590 TOWER ROAD
MACOMB, IL  61455

JOHNSON, SHEMIKA
213 GRAHAM AVENUE.
FORREST CITY, AR  72335

JOHNSON, SHERRIE A.
ADDRESS ON FILE

JOHNSON, SHERYLYNN C.
2122 ALPINE WAY
PLAINFIELD, IL  60586

JOHNSON, SHITALBEN
421 A S VALLEY AVE
COLLINSVILLE, AL  35961

JOHNSON, SHUNDA L.
ADDRESS ON FILE

JOHNSON, SNOWE
1217 LOMA ALTA PL
CLEBURNE, TX  76033

JOHNSON, STACY WARREN
34091 DEL MONTE AVE
EUGENE, OR  97405

JOHNSON, STEPHANIE D.
ADDRESS ON FILE

JOHNSON, STEPHEN
1416 RIVERWOOD DR
NASHVILLE, TN  37216

JOHNSON, STEVEN RAY
3714 N. TEXAS AVE
ODESSA, TX  79762

JOHNSON, SYLVIA E.
105 TONTO DRIVE
ELLIJAY, GA  30540

JOHNSON, TALMAGE
1593 BOYLES RUN RD
SUNBURY, PA  17801

JOHNSON, TEQUILA S.
ADDRESS ON FILE

JOHNSON, TERESA A.
13 CHASE PARK DR
BELLEVILLE, IL  62226

JOHNSON, TERESA A.
ADDRESS ON FILE

JOHNSON, TERESA M.
ADDRESS ON FILE

JOHNSON, TERRI
9551 S MAPLEWOOD AVENUE
EVERGREEN PARK, IL  60805

JOHNSON, TERRY L.
ADDRESS ON FILE

JOHNSON, THERESA
ADDRESS ON FILE

JOHNSON, TIMOTHY
409 NORTH 13TH STREET
HERRIN, IL  62948

JOHNSON, TONIA I.
ADDRESS ON FILE

JOHNSON, TORI
ADDRESS ON FILE

JOHNSON, TYLER
1424 HENDERSON RIDGE LN
LOGANVILLE, GA  30052-3356

JOHNSON, VERNON N.
P.O BOX 30
BIG SPRING, TX  79721

JOHNSON, VERONICA L.
105 CHARLES TAYLOR RD
AULANDER, NC  27805

JOHNSON, VERONICA
ADDRESS ON FILE

JOHNSON, VIRGINIA L.
P.O. BOX 413
FORT GAY, WV  25514

JOHNSON, WILLIE MAUDE
4105 WEST 136TH ST
ROBBINS, IL  60472

JOHNSON-BAILEY, MARQUITA P.
325 MICHAEL ROAD
SYLVANIA, AL  35988

JOHNSON-DAVIS, SHANON S.
ADDRESS ON FILE

JOHNSON-HANS, REBECCA
155 DEERCREST LANE
LEXINGTON, TN  38351

JOHNSONIUS, OLIVIA
415 OAK MANOR RD
MCKENZIE, TN  38201

JOHNSONS MEDICAL, INC.
865 W STATE ST., BLDG 2
P.O. BOX 36
LEHI, UT  84043

JOHNSTON CITY INDIANS ATHLETICS
1500 JEFFERSON AVENUE
JOHNSTON CITY, IL  62951

JOHNSTON JAMES EDWARD
951 S 37TH PL
SPRINGFIELD, OR  97478-0000

JOHNSTON KATHERINE M
P.O. BOX 884
BLAIRSVILLE, GA  30514

JOHNSTON PAMELA
ADDRESS ON FILE

JOHNSTON, CHELSEA
ADDRESS ON FILE

JOHNSTON, CHRISTOPHER A.
461 MONTEREY DR
APTOS, CA  95003

JOHNSTON, DAVID
307 COUNTY ROAD 434
FYFFE, AL  35971

JOHNSTON, KAY
P.O. BOX 403
JONESBORO, IL  62952

JOHNSTON, KIRSTEN
2 WESTCHASE DRIVE
LITTLE ROCK, AR  72223

JOHNSTON, LINDA J
ADDRESS ON FILE

JOHNSTON, NICHOL
1284 BRIGADE DRIVE
CLARKSVILLE, TN  37043

JOHNSTON, PAMELA J.
ADDRESS ON FILE

JOHNSTON, PATRICE M.
297 MINERAL SPRINGS RD
APT 108
BLUE RIDGE, GA  30513

JOHNSTON, RENEE B.
ADDRESS ON FILE

JOHNSTON, SHANE A.
150 MILL ST S APT B
DALTON, OH  44618

JOHNSTON, SUSAN
570 ETNA STREET
RUSSELL, KY  41169

JOHNSTON, SUZANNE
2680 WHITNEY RD SE
MONROE, GA  30655-7540

JOHNSTONBAUGH, JOSEPH
217 PENNSYLVANIA AVE
MILL HALL, PA  17751

JOHNSTONE SUPPLY CO
P O BOX 757
HIGHWAY 13 WEST
CARBONDALE, IL  62903

JOHNSTONE SUPPLY OF LAS VEGAS
4144 W SUNSET RD
LAS VEGAS, NV  89118

JOHNSTONE SUPPLY
2050 WEST AMADOR
LAS CRUCES, NM  88005

JOHNSTONE SUPPLY
3425 BRIDGELAND DR
BRIDGETON, MO  63044

JOHNSTONE SUPPLY
3895 GROVE AVENUE
GURNEE, IL  60031

JOHNSTONE SUPPLY
6153 MULFORD CT
NILES, IL  60714

JOHNSTONE SUPPLY
P.O. BOX 1668
TUALATIN, OR  97062

JOHNSTONE, HALINA E.
ADDRESS ON FILE

JOINER SHEET METAL & ROOFING
817 E HARRIS AVE
GREENVILLE, IL  62246

JOINER, CONNIE
162 HILLSIDE TERRACE
ANNA, IL  62906

JOINER, DUSTIN L.
410 72ND PL
SPRINGFIELD, OR  97478

JOINER, DUSTIN L.
ADDRESS ON FILE

JOINER, JUSTIN
ADDRESS ON FILE

JOINT COMMISION
PO BOX 734505
CHICAGO, IL  60673-4505

JOINT COMMISSION (JCAHO)
ONE RENAISSANCE BOULEVARD
OAKBROOK TERRACE, IL  60181

JOINT COMMISSION RESOURCES INC
16353 COLLECTIONS CENTER DR
CHICAGO, IL  60693

JOINT COMMISSION RESOURCES
16353 COLLECTION CENTER DR
CHICAGO, IL  60693

JOINT COMMISSION RESOURCES, INC
16353 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0000

JOINT COMMISSION
ACCREDITATION OF HLTHCARE
P.O. BOX 734505
CHICAGO, IL  60673-4505

JOINT COMMISSION
ACCREDITATION OF HLTHCARE
P.O. BOX 92775
CHICAGO, IL  60675

JOINT COMMISSION, THE (JCAHO)
P.O. BOX 92775
CHICAGO, IL  60675-2775

JOINT COMMISSION, THE
ONE RENAISSANCE BOULEVARD
OAKBROOK TERRACE, IL  60181

JOINT COMMISSION, THE
RECEIVABLES
P.O. BOX 734505
CHICAGO, IL  60673-4505

JOINT RESTORATION FNDN
P.O. BOX 843549
KANSAS CITY, MO  64184-3549

JOINT RESTORATION FOUNDATION
6278 S TROY CIRCLE
CENTENNIAL, CO  80111

JOINT RESTORATION FOUNDATION
P.O. BOX 843549
KANSAS CITY, MO  64184-3549

JOINT RESTRORATION FOUNDATION
PO BOX 843549
KANSAS CITY, MO  64184

JOLENE A FOWLER
3285 HWY 34 S
HARRISBURG, IL  62946

JOLES, STEPHANIE
ADDRESS ON FILE

JOLIE KELLER
ADDRESS ON FILE

JOLLEY TAMMY
954 W 810 S
TOOELE, UT  84074

JOLLEY, JOLENE
444 E. PREMIER LANE
GRANTSVILLE, UT  84029

JOLLEY, JUDY
157 GLOVER STORE RD
PALMERSVILLE, TN  38241

JOLLEY, REGINA
ADDRESS ON FILE

JOLLY KITTY JOYCE
38365 DEXTER RD
DEXTER, OR  97431

JOLLY, CAROL A.
ADDRESS ON FILE

JOLLY, SHEILA
29730 WALNUT HILL RD
CENTRALIA, IL  62801

JOLYN WINKLER
P.O. BOX 928
LITTLEFIELD, AZ  86432

JON BARRY & ASSOCIATES INC
PARAGON REVENUE GROUP
P.O. BOX 1158
CONCORD, NC  28026

JON BUFORD
8339 KUHN STATION RD
EDWARDSVILLE, IL  62025

JON BUFORD
8339 KUHN STATION ROAD
EDWARDSVILLE, IL  62025

JON LEDFORD
ADDRESS ON FILE

JON M SOPHER
960 KNOX HIGHWAY 8
GILSON, IL  61436

JON OCKANDER
ADDRESS ON FILE

JONAS FITNESS INC
330 SOUTH WARMINISTER ROAD
SUITE 360
HATBORO, PA  19040

JONAS, TORI
106 PARKVIEW CT
TROY, IL  62294

JONASSON, KATELYN
ADDRESS ON FILE

JONATHAN DANIEL SCHAFER
1501 CRYSTAL DR
APT 228
ARLINGTON, VA  22202

JONATHAN HART
220 S NICKLE ST 3
DEMING, NM  88030

JONATHAN LEHMAN
ADDRESS ON FILE

JONATHAN M MCELHANNON
222 3RD AVE
WINDER, GA  30680-1800

JONATHAN MATZENBACHER
6853 MATZENBACHER LANE
RED BUD, IL  62278

JONATHAN MAY
ADDRESS ON FILE

JONATHAN MCMAHAN
1460 G STREET
SPRINGFIELD, OR  97477

JONATHAN SHAFFER
10151 S. PARNELL
CHICAGO, IL  60628

JONATHAN W.DAIL
1074 SPRING GREEN RD
ROBERSONVILLE, NC  27871

JONEIKIS, JUDITH L.
ADDRESS ON FILE

JONES - ICEO, JASON
FANNIN REGIONAL HOSPITAL
2855 OLD HIGHWAY 5 NORTH
BLUE RIDGE, GA  30513

JONES & BARTLETT LEARNING, LLC
P.O. BOX 417289
BOSTON, MA  02241-7289

JONES ANNE M
7420 LEYTON DR SE
ADA, MI  49301

JONES ANNIE R
3317 HEATHER DR
MARKHAM, IL  60428

JONES AUTOMOTIVE
402 S MAIN ST
MONMOUTH, IL  61462

JONES BRADLEY K
8658 ST LEOS ROAD
RED BUD, IL  62278

JONES BRENDA M
ADDRESS ON FILE

JONES BRIAN L
316 COUNTY RD 756
VALLEY HEAD, AL  35989-8377

JONES DALTON R
40 DEVON CT
APT 9
EDWARDSVILLE, IL  62025

JONES DAVID
ADDRESS ON FILE

JONES DAY
555 CALIFORNIA ST
26TH FLR
SAN FRANCISCO, CA  94104

JONES DAY
NORTH POINT, 901 LAKESIDE AVE
CLEVELAND, OH  44114-1190

JONES ELAINE M
1124 VALMEYER RD
COLUMBIA, IL  62236

JONES ELECTRIC MECHANICAL COMPANY
3038 COUNTY ROAD 28
CROSSVILLE, AL  35962

JONES HEATHER T
2230 FISCHER RD NE
FORT PAYNE, AL  35967-7687

JONES II, BILLY W.
ADDRESS ON FILE

JONES II, WILLIAM K.
ADDRESS ON FILE

JONES JOHN JR
ADDRESS ON FILE

JONES LAMAR A
15742 LARAMIE AVE APT K
OAK FOREST, IL  60452

JONES LENA
921 E 100TH PLACE
CHICAGO, IL  60628

JONES LILLIE
12709 S MORGAN
CHICAGO, IL  60628

JONES LYNN M
123 CHICKADEE RD
MORGANTON, GA  30560

JONES MCLEOD INCORPORATED
P.O. BOX 101329
BIRMINGHAM, AL  35210

JONES SHARON A
ADDRESS ON FILE

JONES, ALEX
327 REEDY CIRCLE
BOAZ, AL  35957

JONES, AMY K.
1340 LENNINGTON CIR NE
KANKAKEE, IL  60901

JONES, ANDREA
87 ADELE RD
HAZEL GREEN, KY  41332

JONES, ANGELA C.
ADDRESS ON FILE

JONES, ANGELA L.
ADDRESS ON FILE

JONES, ANNA
ADDRESS ON FILE

JONES, ANNIE
3130 BELLEMEADE DR
AUGUSTA, GA  30906

JONES, APASRA M.
2380 RICHWOOD DR
AUGUSTA, GA  30906-8915

JONES, ASHLEY M.
ADDRESS ON FILE

JONES, ASHLEY MEGAN
ADDRESS ON FILE

JONES, ASHLEY MEGAN
P T

JONES, ASHLEY S.
ADDRESS ON FILE

JONES, ASHLEY
2019 E 1ST ST
GALESBURG, IL  61401

JONES, BARBARA MOSES
3007A GODFREY AVE SE
FORT PAYNE, AL  35967

JONES, BECKY
270 PC 277 RD
WEST HELENA, AR  72390

JONES, BERNARD
2018 AUTUMN RIDGE WAY
SPRING HILL, TN  37174

JONES, BETHANY
ADDRESS ON FILE

JONES, BEVERLY
300 HICKORY RIDGE APT 10
CENTRALIA, IL  62801

JONES, BILL JR
5047 LUM RD
LETOHATCHEE, AL  36047

JONES, BOBBIE A.
15925 LECLAIRE AVENUE APT 3A
OAK FOREST, IL  60452

JONES, BOBBY
ADDRESS ON FILE

JONES, BRANDI L.
112 JONESBORO ROAD
BIG SPRING, TX  79720

JONES, BRANDI
211 LINCOLN STREET
ANNA, IL  62906

JONES, BRANDY S.
604 E MARABLE ST
MONROE, GA  30656

JONES, BRENDA
ADDRESS ON FILE

JONES, BRIDGET
2019 MORELAND ST
LAS VEGAS, NM  87701

JONES, CAITLIN P.
ADDRESS ON FILE

JONES, CANDIS S.
3417 EMMA LN
GODFREY, IL 62035

JONES, CASEY
ADDRESS ON FILE

JONES, CASSANDRA D.
214 WOODLAND DR
SALEM, IL 62881

JONES, CHARLES S.
ADDRESS ON FILE

JONES, CHENOA E.
ADDRESS ON FILE

JONES, CHRISTIE D.
ADDRESS ON FILE

JONES, CHRISTINE
ADDRESS ON FILE

JONES, CORY
28 WHEATRIDGE
COLLINSVILLE, IL 62234

JONES, DANA
155 SCHOOL HOUSE HILL
COPPERHILL, TN 37317

JONES, DANI
ADDRESS ON FILE

JONES, DANIEL B.
BRIDGEWAY
P.O. BOX 1447
GALESBURG, IL 61401

JONES, DANIELLE Z.
298 GRIFFITH ST.
TOOELE, UT 84074

JONES, DANIELLE
820 S 20TH
HERRIN, IL 62948

JONES, DARLA
P.O. BOX 680496
FORT PAYNE, AL 35968

JONES, DATREAIL
345 RUSS ST.
WEST HELENA, AR 72390

JONES, DAVID G.
ADDRESS ON FILE

JONES, DAVID R.
ADDRESS ON FILE

JONES, DAVID
ADDRESS ON FILE

JONES, DEBORAH K.
732 ALMOND DRIVE
WATSONVILLE, CA 95076

JONES, DIANNE
1577 WATCHMANS POINT
MESQUITE, NV 89034

JONES, EBONY C.
ADDRESS ON FILE

JONES, ELAINE
1312 CREEK VIEW DRIVE
MONROE, GA 30655

JONES, ELIZABETH
14511 E RTE 72
DAVIS JUNCTION, IL 61020

JONES, ERIN
ADDRESS ON FILE

JONES, ESTHER
112 GOLF RD
PLYMOUTH, NC 27962

JONES, EUGENE C.
502 W JEFFERSON ST.
MARION, IL 62959

JONES, FREDDIE H.
641 E 83RD PL
CHICAGO, IL 60619-5805

JONES, GENEVA
80 MADISON STREET
MARIANNA, AR 72360

JONES, GENEVA
P.O. BOX 314
JACKSON, KY 41339

JONES, GERRI
9837 S FOREST
APT H
CHICAGO, IL 60628

JONES, GERTRUDE R.
ADDRESS ON FILE

JONES, GINA L.
150 FOUNTAINS BLVD.
BRANDON, MS  39047

JONES, GIQUILLA
1525 CROWELL ST
MT PLEASANT, NC  28124

JONES, HEATHER M.
818B FOSTER AVE
CAMBRIDGE, OH  43725

JONES, HEATHER
2230 FISCHER RD NE
FORT PAYNE, AL  35967

JONES, HENRIETTA
108 E SCOTT
FORREST CITY, AR  72335

JONES, HERDIS C.
601 DOSTER BRANCH RD
EPWORTH, GA  30541

JONES, HOLLI
ADDRESS ON FILE

JONES, HONORA L.
8022 S KENWOOD
CHICAGO, IL  60619

JONES, IESHA C.
ADDRESS ON FILE

JONES, JANET M.
390 WINE BRANCH RD
MURPHY, NC  28906

JONES, JANISE D.
2327 SHERMAN AVE
NORTH CHICAGO, IL  60064

JONES, JASON L.
ADDRESS ON FILE

JONES, JASON
ADDRESS ON FILE

JONES, JEANNEY
120 BOWMAN DRIVE
LEESBURG, AL  35983

JONES, JENNIFER T.
12940 US HWY 64
WILLIAMSTON, NC  27892

JONES, JERMAINE
1570 DIABLO DR APT A
HOLLISTER, CA  95023

JONES, JESSE S.
ADDRESS ON FILE

JONES, JESSICA A.
1214 FLINT ST
RED BUD, IL  62279

JONES, JESSICA K.
ADDRESS ON FILE

JONES, JESSICA R.
17 ORANGE BLOSSOM WAY
WATSONVILLE, CA  95076

JONES, JESSICA
14905 S. CICERO AVE
OAK FOREST, IL  60452

JONES, JOANNA
232 CEDAR LANDING RD
WINDSOR, NC  27983

JONES, JOHN
ADDRESS ON FILE

JONES, JOHN
P.O. BOX 603
RICHTON, MS  39476

JONES, JOHN, MD
ADDRESS ON FILE

JONES, JOHN, MD
ADDRESS ON FILE

JONES, JOHNATHON
7010 BOARDTOWN ROAD
ELLIJAY, GA  30540

JONES, JOHNNIE B
1880 LEE 332 RD
MARIANNA, AR  72360

JONES, JUDITH
ADDRESS ON FILE

JONES, KANDI M.
1405 PARK CIRCLE DRIVE
CLARKSDALE, MS  38614

JONES, KAREN A.
718 3RD ST NE
MASSILLON, OH  44646

JONES, KARON
308 S BLAYNEY
ALEXIS, IL  61412

JONES, KATIE M.
1361 JONES STREET
FORREST CITY, AR  72335

JONES, KATTIE
740 DOGWOOD COVE
WEST MEMPHIS, AR  72301

JONES, KAYLA
ADDRESS ON FILE

JONES, KELSEY N.
ADDRESS ON FILE

JONES, KORY D.
ADDRESS ON FILE

JONES, KRISTI
ADDRESS ON FILE

JONES, LESTER
P.O. BOX 166
WABASH, AR  72389

JONES, LIBBIE
16427 S MARSHFIELD
MARKHAM, IL  60428

JONES, LILLIAN D.
ADDRESS ON FILE

JONES, LINDSEY R.
ADDRESS ON FILE

JONES, LIZZIE
217 E TAYLOR ST 047
AUGUSTA, GA  30901

JONES, LONDON
ADDRESS ON FILE

JONES, LORNA
1394 MCKINSEY RIDGE
LOGANVILLE, GA  30052

JONES, LYDIA N.
400 N 10TH ST
ALPINE, TX  79830

JONES, LYNN
308 HONAKER RD
BLAIRSVILLE, GA  30512

JONES, M.D., BRIAN G.
ADDRESS ON FILE

JONES, MARGARET L.
1111 7TH STREET
LAS VEGAS, NM  87701

JONES, MARILYN M.
1026 WINDSOR DRIVE
MONROE, GA  30656

JONES, MARQUISHA T.
ADDRESS ON FILE

JONES, MARY
534 FORTNER RD
RAINSVILLE, AL  35986

JONES, MARY
P.O. BOX 2275
WEST HELENA, AR  72390

JONES, MATTHEW
ADDRESS ON FILE

JONES, MEGAN
ADDRESS ON FILE

JONES, MELISSA
ADDRESS ON FILE

JONES, MICHAEL P MD
ADDRESS ON FILE

JONES, MICHAEL
2538 AUGUSTA CT
WADSWORTH, IL  60083

JONES, MICHELLE
P.O. BOX 423
LOGANDALE, NV  89021

JONES, OLENE
P.O. BOX 254
MCKENZIE, AL  36456

JONES, PATRICK C.
4432 16TH ST NW
CANTON, OH  44708

JONES, PAULA Y.
ADDRESS ON FILE

JONES, RACHEL S.
450 ECHO VALLEY ROAD
SALINAS, CA  93907

JONES, RANDALL KEVIN
94 WINCHESTER DRIVE
WASHINGTON, NC  27889

JONES, REGINA
7135 168TH ST
TINLEY PARK, IL  60477

JONES, RILEY O.
ADDRESS ON FILE

JONES, ROBBI
7949 S VERNON AVE
CHICAGO, IL  60619

JONES, ROGER
6849 PARADISE RD
SALINAS, CA  93907

JONES, SABRINA FOUNTAIN
107 W BRAYTON
CHICAGO, IL  60628

JONES, SABRINA K.
ADDRESS ON FILE

JONES, SAMUEL N.
ADDRESS ON FILE

JONES, SANDRA R.
ADDRESS ON FILE

JONES, SARA
317 S LOCUST ST
JONESBORO, IL  62952

JONES, SAVANNAH
9425 S LOOMIS ST
CHICAGO, IL  60620

JONES, SHANNAN
2938 MILLERSBURG RD
WOOSTER, OH  44691-9461

JONES, SHARNEL
936 W BERRIEN ST
GALESBURG, IL  61401

JONES, SHARON
ADDRESS ON FILE

JONES, SHARON
ADDRESS ON FILE

JONES, SHERYL A.
378 HOLTON
GALESBURG, IL  61401

JONES, STEPHANIE L.
1739 N ROCKWELL ST UNIT G
CHICAGO, IL  60647

JONES, TABATHA L.
2083 PHILLIPS 251 ROAD
LEXA, AR  72355

JONES, TANISHIA L.
4115 W. 127TH STREET APT 1
ALSIP, IL  60803

JONES, TARA
1508 CEDAR KNOLL DR
ASHLAND, KY  41102

JONES, TERESA A.
550 TIMBERLAKE ROAD
LEXINGTON, TN  38351

JONES, THOMAS W.
1422 ST THOMAS RD
GRANITE CITY, IL  62040

JONES, THONDA LEE
527 PENNYSTONE DR
FRANKLIN, TN  37067

JONES, TIARA D.
333 MLK DR
FORREST CITY, AR  72335

JONES, TIFFANY M.
431 KIRKLAND RD APT4232
COVINGTON, GA  30016

JONES, TRACIE
8658 ST LEOS RD
RUMA, IL  62278

JONES, TRISTA
1090 OLD PARIS RD
MCKENZIE, TN 38201

JONES, TYRONE, JR.
10608 S NORMAL
CHICAGO, IL 60628

JONES, WANDA K.
ADDRESS ON FILE

JONES, WENDY
ADDRESS ON FILE

JONES, WILLIAM
ADDRESS ON FILE

JONES, YVETTE B.
7573 COUNTY ROAD 229
CLYDE, TX 79510

JONES, YVETTE
400 N 10TH ST APT D
ALPINE, TX 79830

JONES, ZACHARY A.
115 BERTHA ST
MCKENZIE, TN 38201

JONES-HOELZLE, PATTY
705 MARYLAND SW
CANTON, OH 44710

JONES-JACKSON, CHARITA
504 JEFF WHITE RD
MERRY HILL, NC 27957

JONES-MCKEE, BROOKE A.
ADDRESS ON FILE

JONI REED
236 GARRETT STREET
RAINSVILLE, AL 35986

JONI STOVALL
938 MCKENZIE CREST DR
SPRINGFIELD, OR 97477-1575

JONNASSEN, SHANNON
ADDRESS ON FILE

JONNI MCCLURE
ADDRESS ON FILE

JORDAN BARRON
704 HILLSIDE
BIG SPRING, TX 79720-0000

JORDAN DIANE
ADDRESS ON FILE

JORDAN GRILLIOT
225 2ND ST NW
CANTON, OH 44702-1513

JORDAN MELISSA J
7720 FRUIT ROAD
EDWARDSVILLE, IL 62025

JORDAN WENIA
170 NEW SADDLE DRIVE
P.O. BOX 210
STOCKTON, UT 84071

JORDAN, ALEJANDRO
ADDRESS ON FILE

JORDAN, ANTHONY T.
7152 BROOMFIELD WAY
RALEIGH, NC 27615

JORDAN, ANTHONY T.
ADDRESS ON FILE

JORDAN, BENJAMIN
24 ASH WAY NE
WHITE, GA 30184

JORDAN, DEANNE
ADDRESS ON FILE

JORDAN, DONNA
6343 TAYLOR RD
CLINTON, OH 44216

JORDAN, EMMETT LANIER
4693 CLEAR CREEK RD
NEWTON, GA 39870

JORDAN, JEFFERY
3950 BUNCOMBE RD
VIENNA, IL 62995

JORDAN, JESSICA
ADDRESS ON FILE

JORDAN, JOHN
P.O. BOX 73
BLUFORD, IL 62814

JORDAN, JOSEPH
6058 BANBRIDGE DR
ROSCOE, IL  61073

JORDAN, KAREN
1110 JOHN DEER RD
MONROE, GA  30656

JORDAN, MACEY
P.O. BOX 120
PAINTSVILLE, KY  41240

JORDAN, PHYLLIS
ADDRESS ON FILE

JORDAN, ROBIN
ADDRESS ON FILE

JORDAN, ROSELLA D.
ADDRESS ON FILE

JORDAN, SARAH E.
935 BAXTER ST APT 6
ATHENS, GA  30606

JORDAN, TANIA
ADDRESS ON FILE

JORDEN, NANCY A.
THE WOODEN SPOON CATERING
11267 STIRITZ RD
WEST FRANKFORT, IL  62896

JORDYN PLATT
2810 FLETCHER ROAD
MARFA, TX  79834

JORGENSEN, BETTY H.
338 COLLEEN CT E
MESQUITE, NV  89027

JORGENSEN, NANCY
520 W PHEASANT CT
ROUND LAKE BEACH, IL  60073

JORGENSEN, REBECCA
321 CANDELLARIA DR
TOOELE, UT  84074

JORGENSON, MATTHEW LEE
3823 WINSLOW AVE
SPRINGFIELD, OR  97477

JORSON & CARLSON CO
1501 PRATT BLVD
ELK GROVE VILLAGE, IL  60007

JOSE AGUILAR
ADDRESS ON FILE

JOSE DE LA CRUZ
2104 S BRYANT DR
DEMING, NM  88030

JOSE JACOB MD
ADDRESS ON FILE

JOSE ROCHA
505 15TH STREET NE
FORT PAYNE, AL  35967

JOSE, ACHAMMA
ADDRESS ON FILE

JOSE, JUAN EULALIA
1106 WILLIAMS AVE NE
FORT PAYNE, AL  35967-4548

JOSELYN WILLIAMS
201 MARTIN LUTHER KING ST
COLP, IL  62921

JOSEPH A. HASTINGS
ADDRESS ON FILE

JOSEPH BOWEN
P.O. BOX 488
FORT GAY, WV  25514

JOSEPH CHAVEZ, MD
ADDRESS ON FILE

JOSEPH DAWES
2510 BROADWAY ST
BIG SPRING, TX  79720-0000

JOSEPH DEMATTEI
ADDRESS ON FILE

JOSEPH E MARINO
ADDRESS ON FILE

JOSEPH E WENGERD
3313 US ROUTE 62
MILLERSBURG, OH  44654

JOSEPH ERNST MD
ADDRESS ON FILE

JOSEPH F FERNANDEZ
2194 BEECHMOOR DR NW
NORTH CANTON, OH  44720

JOSEPH HACKER
1034 MAIN ST
PORTERDALE, GA  30014-3439

JOSEPH J HENDEL
207 S MAIN ST
P.O. BOX 323
AVON, IL  61415

JOSEPH J HENDEL
207 S MAIN ST
PO BOX 323
AVON, IL  61415

JOSEPH JOHNSON, M.D.
ADDRESS ON FILE

JOSEPH LADD
110 HUMBLE DR
LAVERGNE, TN  37086-2507

JOSEPH P ARMSTRONG
425 HORSESHOE DR A
DEMING, NM  88030

JOSEPH PLASSE
37 DOREN CT.
CHULA VISTA, CA  91910

JOSEPH SECK
136 GALLO RD NW
CARROLLTON, OH  44615

JOSEPH SO, MD
4 KENTFIELD
MATTOON, IL  61938

JOSEPH SURMITIS MD
4455 DRESSLER RD NW
CANTON, OH  44718

JOSEPH SYLVIA R
301 DAMON ST
P.O. BOX 386
LOWELL, OR  97452-0000

JOSEPH THOMAS LANZI, JR DBA LANZI
ORTHO
4024 ROADSIDE CT
EL PASO, TX  79922

JOSEPH W SINGER
1124 KENYON AVE SE
MASSILLON, OH  44647

JOSEPH WYLIE
1900 RIDGE AVE
GREENVILLE, IL  62246

JOSEPH ZIPPRICH
101 S WILSON HEIGHT
COLLINSVILLE, IL  62234

JOSEPH, ANDREW
401 W 700 SO
TOOELE, UT  84074

JOSEPH, ASHLEY
2013 W EAGLE RIDGE DR APT 309
WAUKEGAN, IL  60087

JOSEPH, BEENA
1590 SOUTH LANCASTER LANE
LIBERTYVILLE, IL  60048

JOSEPH, BRITTANY ANN
154 SHADE TREE LN UNIT A
MESQUITE, NV  89027-0000

JOSEPH, JEAN
3110 HAYNES CLUB CR
GRAYSON, GA  30017

JOSEPH, JOANN M.
ADDRESS ON FILE

JOSEPH, SEEMA
2410 BROCKTON COURT
ARLINGTON HEIGHTS, IL  60004

JOSEPH, SHARON R.
2101 BRIARWOOD AVE SW APT410
FORT PAYNE, AL  35967

JOSEPH, SIBU
4035 WASHINGTON ST
DOWNERS GROVE, IL  60515

JOSEPH, VICKY
11788 E. OAK LN
MT. VERNON, IL  62864-1915

JOSEPHINE ENCINIAS
321 COMMERCE ST SPACE 2
LAS VEGAS, NM  87701

JOSEPHINE LOYD
ADDRESS ON FILE

JOSEPHINE ROBERTSON
4251 MAPLETON ST SE
CANTON, OH  44707

JOSH LAUGHLIN
ADDRESS ON FILE

JOSHUA A STYLES
125 COUNTRY LINE AUBURN RD
AUBURN, GA  30011-3090

JOSHUA ALBRERTSON, M.D.
1770 IOWA AVE
RIVERSIDE, CA  92507

JOSHUA GIBB
337 KNOX HIGHWAY 37
WATAGA, IL  61488-9436

JOSHUA HOWARD
ADDRESS ON FILE

JOSHUA ROPER
7152 HONORAVILLE RD
HONORAVILLE, AL  36042

JOSHUA VANCE
822 COTTON HILL ROAD
FORT GAY, WV  25514

JOSIAH EBERT
316 E 3RD ST
OFALLON, IL  62269

JOSIE COLLINS
ADDRESS ON FILE

JOSIE KING FOUNDATION, THE
P.O. BOX 16337
BALTIMORE, MD  21210

JOST, ALICE
ADDRESS ON FILE

JOST, EMILY M.
ADDRESS ON FILE

JOST, KATHRYN
202 E MASTERS TRAIL
VERNON HILLS, IL  60061

JOST, MAUREEN H.
1103 1/2 PALMER PL
WAUKEGAN, IL  60085

JOTOJOT, MENCHU A.
11808 E COUNTY ROAD 24
COAHOMA, TX  79511

JOUETT, DANIELLE M.
ADDRESS ON FILE

JOUETT, NICHOLAS
ADDRESS ON FILE

JOUETT, VALERIE M.
ADDRESS ON FILE

JOULE, KATHLEEN M.
566 BUTLER CREEK
CHERRYLOG, GA  30522

JOURAVLEVA NATALIA
6001 WESTMINSTER LN
GURNEE, IL  60031

JOURDAN, LEAMON J.
61 WOODSTOCK DRIVE
BLUE RIDGE, GA  30513

JOURDAN, THOMAS
194 CLAUDE NEAL LANE
BLUE RIDGE, GA  30513

JOVEN DECLARO, MARIA CECILIA B.
ADDRESS ON FILE

JOVINGO, LINDA
4990 HIGH MILL AVE NW
MASSILLON, OH  44647-9306

JOWERS, BETHANY FOR BOBBY JOWERS
628 FANNIE CRAWFORD RD
DARDEN, TN  38328

JOWERS, BETTY
5720 POPLAR SPRINGS BARG RD
LEXINGTON, TN  38351

JOWERS, CHERI B.
ADDRESS ON FILE

JOY & YOUNG LLP
2499 S CAPITAL OF TEXAS HWY
STE A-101
AUSTIN, TX  78746-7757

JOY E KLINE
13510 N 900TH RD
MACOMB, IL  61455

JOY, PATRICIA
4524 MEESE RD
LOUISVILLE, OH  44641

JOYA, JONATHAN
1428 SEDWICK RD
DURHAM, NC  27713

JOYCE A THOMAS
510 ILLINOIS AVE
WEST FRANFORT, IL  62896

JOYCE ALASE M.D.
ADDRESS ON FILE

JOYCE BRANCATO
18951 SE 72ND AVENUE
INGLIS, FL  34449-3991

JOYCE DOTTAVIO
2606 LINCOLN WAY NW
LOT 7
MASSILLON, OH  44647

JOYCE HINKLE
ADDRESS ON FILE

JOYCE HODGE
1567 EDGEBROOK DR
GALESBURG, IL  61401

JOYCE HUFFMAN
2844 NEIMANS AVE SE
EAST CANTON, OH  44730-9762

JOYCE L BAYLES
303 N FRYE ST
PITTSBURG, IL  62974

JOYCE L WIMAN
105 SILVER DR
MONROE, LA  71203-2104

JOYCE MCCOY
7821 S CREGIER AVE
CHICAGO, IL  60649

JOYCE MILES
15213 SOUTH DANTE
DOLTON, IL  60419

JOYCE N MCFARLAND
501 MARKET ST NE
NAVARRE, OH  44662

JOYCE ROSSON
121 EVERGREEN DRIVE
ANNA, IL  62906

JOYCE SAUNDERS
2457 38TH ST NE
CANTON, OH  44705

JOYCE V STEELE
777 PRESERVE PARK DR
LOGANVILLE, GA  30052-8300

JOYCE, KRISTIN
ADDRESS ON FILE

JOYCHE BEHRENS
1095 MACOMB RD
GALESBURG        IL, IL  61401

JOYNER ARIAL
355 HIGH COUNTRY CIRCLE
MORGANTON, GA  30560

JOYNER LAWRENCE D
355 HIGH COUNTRY CIRCLE
MORGANTON, GA  30560

JOYNER, APRIL S.
4006 US HWY 17
WILLIAMSTON, NC  27892

JOYNER, BEVERLY
1903 WESTFIELD COURT
GRIFFITH, IN  46319

JOYNER, CHASTITY
705 RIVERVIEW DR
GREEN RIVER, WY  82935

JOYNER, JESSICA
ADDRESS ON FILE

JOYNER, JORDAN M.
5875 WINTERSET DR
CARTERVILLE, IL  62918

JOYNER, KAREN
1005 CYPRESS DR
DANBURY, CT  06811

JP MORGAN CHASE BANK NA
270 PARK AVE
NEW YORK, NY  10017-2014

JP MORGAN CHASE BANK NA
416 WEST JEFFERSON STREET
LOUISVILLE, KY  40202

JP MORGAN CHASE BANK NA
AS ADMINISTRATIVE AGENT
P.O. BOX 2558
HOUSTON, TX  77252

JP MORGAN CHASE BANK NA
AS ADMINISTRATIVE AGENT
P.O. BOX 2558
HOUSTON, TX  77252-2558

JP MORGAN CHASE BANK NA
AS ADMINISTRATIVE AGENT
P.O. BOX 33035
LOUISVILLE, KY  40232

JP MORGAN CHASE BANK NA
AS ADMINISTRATIVE AGENT
P.O. BOX 33035
LOUISVILLE, KY 40232-3035

JP MORGAN CHASE BANK NA
P.O. BOX 2558
HOUSTON, TX 77252-2558

JP MORGAN CHASE BANK NA
P.O. BOX 2559
HOUSTON, TX 77252-2559

JP MORGAN CHASE BANK NA
P.O. BOX 33035
LOUISVILLE, KY 40232-3035

JP MORGAN CHASE
JP MORGAN CHASE BANK NATIONAL
ASSOCIATION
AS ADMINISTRATIVE AGENT
P.O. BOX 2558
HOUSTON, TX 77252

JPG TECHNOLOGIES INC
MEDIMOBILE
1918 LEANDER RD
GEORGETOWN, TX 78628

JPMORGAN CHASE (0902, 1970, 3622)
ATTN JEFF LAZARUS OR REORG MGR NY1-
C094
4 METROTECH CENTER - 3RD FLOOR
BROOKLYN, NY 11245

JPMORGAN CHASE BANK NA
C/O FIRST AMERICAN TITLE INSURANCE
COMPANY
P.O. BOX 6026
CHICAGO, IL 60680-6026

JRC BUILDING SERVICES INC.
4195 GROVE AVE
GURNEE, IL 60031

JRF ORTHO
P.O. BOX 843549
KANSAS CITY, MO 64184-3549

JRP ELECTRIC
P.O. BOX 382
ALPINE, TX 79831

JSF, INC
570 HARDING AVE.
GLEN ELLYN, IL 60137

JT POSEY CO
P.O. BOX 51017
LOS ANGELES, CA 90051-5317

JTECH
1400 NORTHBROOK PARKWAY STE320
SUWANEE, GA 30024

JTW HOLDINGS LLC
228 E DELGADA LANE
STANSBURY PARK, UT 84074

JU, CATHY E.
5305 ARBOR LN
CRESTWOOD, IL 60418

JUAN FLORES-GARCIA
ADDRESS ON FILE

JUANA D ALVAREZ
748 WINDING RIVER LN
WINDER, GA 30680-3875

JUANITA WISEMAN
2481 PILLOWVILLE GLEASON RD
GLEASON, TN 38229-6707

JUANITA, TOM
HC 61 BOX 6048
IBAPAH, UT 84034

JUANS CLEANING
1140 MIRAGE DR.
BARSTOW, CA 92311

JUANTIA SCOTT
212 HAWKINSON AVE
GALESBURG, IL 61401

JUAREZ PATRICIA J
ADDRESS ON FILE

JUAREZ ROSALES, MARIA
ADDRESS ON FILE

JUAREZ, ADAM A.
505 S. BELL P.O. BOX 2832
BIG SPRING, TX 79720

JUAREZ, ALEJANDRINA
49 BLANCA LN
WATSONVILLE, CA 95076

JUAREZ, ANEL
ADDRESS ON FILE

JUAREZ, JOHANNA
ADDRESS ON FILE

JUAREZ, KESHIA
ADDRESS ON FILE

JUAREZ, LETICIA
2001 WESTWIND DR
MIDLAND, TX 79707

JUAREZ, PATRICIA A
ADDRESS ON FILE

JUAREZ, PATRICIA J.
ADDRESS ON FILE

JUAREZ, PATRICIA
ADDRESS ON FILE

JUAREZ, SUSANA
ADDRESS ON FILE

JUAREZ, VANESSA C.
ADDRESS ON FILE

JUAREZ-LUGO, KANNIKA
1139 IRONWOOD AVE
PALMDALE, CA  93551

JUAREZPORCAYO, OFELIA
1112 JUDGE AVE
WAUKEGAN, IL  60085

JUBANE, VALENTIN C.
5722 GATEWAY LN NE
BREMERTON, WA  98311

JUBILANT HOLLISTERSTIER LLC
14110 COLLECTIONS CTR DR
CHICAGO, IL  60693-0141

JUBY, JACKLYN A.
21154 S 80TH AVENUE
FRANKFORT, IL  60423

JUCKETT, MARY K.
ADDRESS ON FILE

JUCO, ANTONIO P.
5803 OXFORD CIRCLE
GURNEE, IL  60031

JUCO, ARLENE D.
ADDRESS ON FILE

JUDA CORDLE
P.O. BOX 145
DECATURVILLE, TN  38329

JUDD, JULIE A.
1853 43RD AVE
CAPITOLA, CA  95010

JUDD, LARRY
P.O. BOX 133302
BIG BEAR LAKE, CA  92315

JUDE, AMANDA J.
ADDRESS ON FILE

JUDE, AUTHUR
100 STONE COAL ROAD
KERMIT, WV  25674

JUDE, BRYAN
P.O. BOX 1656
INEZ, KY  41224

JUDE, JACQUELINE V.
309 8TH STREET APT C
LAS VEGAS, NM  87701

JUDE, JENNIFER L.
ADDRESS ON FILE

JUDE, MARINA
RT.65 P.O. BOX 328
LENORE, WV  25676

JUDE, SHAWN L.
ADDRESS ON FILE

JUDE, TAMMY
33997 RT 52
FORT GAY, WV  25514

JUDGE OF PROBATE
SUITE 100
300 GRAND AVENUE SW
FORT PAYNE, AL  35967

JUDGE SURGICAL SYSTEMS
5817 SUTHERLAND
ST. LOUIS, MO  63109

JUDGE, DANIEL
6813 SE BUNKER HILL DR
HOBE SOUND, FL  33455-7317

JUDITH A PARKER
30 NASSAU ST
GRANITE CITY, IL  62040

JUDITH BROWN
502 E WOODS ST
AVON, IL  61415

JUDITH C LAFAUCI
813 ROYALETTE AVE
NORTH AUGUSTA, GA  29841-4281

JUDITH EALEY
ADDRESS ON FILE

JUDITH HARDIN
502 W WASHINGTON ST
MACOMB, IL  61455

JUDITH JOHNSON
979 WASHINGTON AVE
GALESBURG, IL  61401

JUDITH MACHAN
2849 FASNACHT CR NW
MASSILLON, OH  44646

JUDITH RUTLEDGE
811 SWEDENBURG RD
KNOXVILLE, IL  61448

JUDITH SKELLEY
500 NORTH RIDGE HEIGHTS DR
HOWARD, OH  43028

JUDKINS, DAVID
324 RIVER WIND DR
MARION, AR  72364

JUDSON, BESSIE B.
110 RITA AVE
COLLINSVILLE, IL  62234

JUDY BREDSKAR
ADDRESS ON FILE

JUDY BUCHHOLZ
910 VALLEY VIEW
CENTRALIA, IL  62801

JUDY LEWIS
ADDRESS ON FILE

JUDY LITTLE
B/O

JUDY MARTIN
P.O. BOX 674
LYMAN, WY  82937

JUDY ROEVER
P.O. BOX 1247
BIG SPRING, TX  79720

JUDY SHARKEY
203 SOUTH FERKEL
COLUMBIA, IL  62236

JUDY W BLACK
P.O. BOX 128
GEORGIANA, AL  36033

JUDY WOLFE
8815 FAIRPARK NW
CANAL FULTON, OH  44614

JUELFS, GOLDIE
3104 AMES RD
RED BUD, IL  62278

JUELFS, RHONDA K.
1 COLE COURT
RED BUD, IL  62278

JUELFS, SUSAN
1021 ROSE BERRY DRIVE
WATERLOO, IL  62298

JUGO, CARLY
2100 WALNUT CIRCLE
NORTHBROOK, IL  60062

JUGOVIC MARIAN
20601 N IL HWY 78
CANTON, IL  61520

JUGOVIC, MARIAN
20601 N IL HWY 78
CANTON, IL  61520

JULI MARRUFO
ADDRESS ON FILE

JULIA B. NORTH

JULIA CABRERA
14552 KILDARE AVE
MIDLOTHIAN, IL  60445

JULIA IBANEZ
ADDRESS ON FILE

JULIA K SCHOTT
824 COMMONWEALTH AVE NE
MASSILLON, OH  44646

JULIA L BERNDT
4126 MALAER DR
SHARONVILLE, OH  45241

JULIA SCHIERHOFF
ADDRESS ON FILE

JULIA WHEELER
406 HWY 32
LOUISA, KY  41230

JULIAN DANIELLY
5555 KENT ROCK RD
LOGANVILLE, GA  30052

JULIAN, KIMBERLY S.
ADDRESS ON FILE

JULIAN, ROWENA
926 S PACIFIC ST
LAS VEGAS, NM  87701

JULIANTI THIO PITTS
ADDRESS ON FILE

JULIE BOSNICK
ADDRESS ON FILE

JULIE BRANSKY
915 NORDICA DRIVE
LOS ANGELES, CA  90065

JULIE EDWARDS
ADDRESS ON FILE

JULIE HUDSON
ADDRESS ON FILE

JULIE LAMPLEY-DOUGLASS
16631 N. MCCAULEY LANE
MT. VERNON, IL  62864

JULIE REESE
109 JOSEPH ST
COBDEN, IL  62920

JULIE SHIRAH
ADDRESS ON FILE

JULIE SMITH
ADDRESS ON FILE

JULIE VANFLEET
1555 BATEMAN ST
GALESBURG, IL  61401

JULIE WIEGERS
101 FORESTVIEW DR
BELLEVILLE, IL  62220-2710

JULIE WILLIS
1084 BELL STORE RD
GLEASON, TN  38229-6418

JULIET ALI
5050 SOUTH EAST END AVE
APT 1-F
CHICAGO, IL  60615

JULIO NAJERA-GARCIA
3304 W HWY 80 APT 28
BIG SPRING, TX  79720

JUN BEOM KWON, MD
1460 G STREET
SPRINGFIELD, OR  97477

JUN, SOOJIN L.
ADDRESS ON FILE

JUNE LASLEY
1245 ROCK ISLAND AVE
GALESBURG, IL  61401

JUNE TAULBEE
P.O. BOX 646
SALYERSVILLE, KY  41465

JUNE, YORK CONNIE
2740 HWY 64 WEST
HAYESVILLE, NC  28904

JUNG, CAROL JO
81805 LOST VALLEY LN
DEXTER, OR  97431-0000

JUNG, JAEHYUN
ADDRESS ON FILE

JUNIOR ACHIEVEMENT
17339 N. OUTER 40 ROAD
CHESTERFIELD, MO  63005

JUNIPER HEALTH
P.O. BOX 690
BEATTYVILLE, KY  41311

JUNK, RANDY J.
ADDRESS ON FILE

JUNKIN, BARBARA
611 SOLOMON ST
CHESTER, IL  62233-1234

JURADO, YOLANDA R.
ADDRESS ON FILE

JURATICH, RICHARD
5610 158TH ST
APT 2
OAK FOREST, IL  60452

JURGAN DEVELOPMENT & MFG INC
6018 S HIGHLANDS AVE
MADISON, WI  53705

JURGAN DEVELOPMENT & MFG
6018 S. HIGHLANDS AVE
MADISON, WI  53705

JURGAN DEVELOPMENT
6018 S HIGHLAND AVE
MADISON, WI  53705

JURKUS, JANIS
ADDRESS ON FILE

JURYNEC, JEANNETTE M.
11440 W 139TH ST
ORLAND PARK, IL  60467

JUST IN TIME CLEANING SERVICES
63 LAWNWOOD DRIVE
JACKSON, TN  38305-9409

JUSTE, SAPHIRA
3725 MANCHESTER DRIVE
LAWRENCEVILLE, GA  30044

JUSTENE PELPHREY
954 BROADWAY
PAINTSVILLE, KY  41240

JUSTESEN HILARY
791 CLIFFORD DR
TOOELE, UT  84074

JUSTICE GLASS SUPPLY
2445 3RD AVENUE
HUNTINGTON, WV  25703

JUSTICE, CHEYANNE
57 1ST AVE
EVANSTON, WY  82930

JUSTICE, CIARRA D.
2103 MANLEY AVE
GRANITE CITY, IL  62040

JUSTICE, CINDY G.
318 9TH AVENUE WEST
HUNTINGTON, WV  25701

JUSTICE, COURTNEY B.
1204 WINN RD
SCOTTSBORO, AL  35769

JUSTICE, KATIE
5439 BEULAH HWY
MILLEDGEVILLE, GA  31061

JUSTICE, KINDRA S.
ADDRESS ON FILE

JUSTICE, NATASHA N.
ADDRESS ON FILE

JUSTICE, PATRICIA L.
ADDRESS ON FILE

JUSTICE, PEGGY
2769 S HIGHWAY 201
BLAINE, KY  41124

JUSTICE, PRESSLEY C.
307 BARRY ST SW
FORT PAYNE, AL  35968-3503

JUSTICE, RETUS AND DEBRA
P.O. BOX 455
CRUM, WV  25669

JUSTICE, SHANTELL
ADDRESS ON FILE

JUSTIN GOMEZ
ADDRESS ON FILE

JUSTIN LYM
3164 COUNTY ROAD 263
FORT BRIDGER, WY  82933

JUSTIN W BILDERBACK
7628 LITTLE WOLF ROAD
CARBONDALE, IL  62902

JUSTIN WHIPPLE
P.O. BOX 7423
BUNKERVILLE, NV  89007-0423

JUSTINA DAVIS
336 COUNTY RD 316
DAWSON, AL  35963

JUSTINE LEWIS
P.O.BOX 133
VALIER, IL  62891

JUSTUS, EFFIE G.
ADDRESS ON FILE

JW TERRIL BENEFIT ADMIN
ATTN: FINANCE/REFUNDS
825 MARYVILLE CENTRE DRIVE
CHESTERFIELD, MO  63017

J2R COMMUNICATIONS CO LLC
MOAPA VALLEY PROGRESS
P.O. BOX 430
OVERTON, NV  89040-0430

K&B FOODS LLC
3153 GATEWAY
SPRINGFIELD, OR  97477

K AND L MEDICAL, LLC
4462 SYCAMORE RD
CARTERVILLE, IL  62918

K&K CHEMICAL SUPPLY, LLC
3670 SCARLET OAK BLVD
ST LOUIS, MO  63122-0000

K&N SCREENPRINTING
25 COUNTY ROAD 647
CEDAR BLUFF, AL  35959

K2 CAPITAL GROUP LLC
DBA NEUWAVE CAPITAL
6500 CITY WEST PKWY, STE 401
EDEN PRAIRIE, MN  55344

K2M, INC
DEPT AT 952184
ATLANTA, GA  31192-2184

KA RECRUITING INC
10 POST OFFICE SQUARE
8TH FLOOR SOUTH
BOSTON, MA  02109

KAAZ, RAYMOND
515 E SOUTH SECOND ST
RED BUD, IL  62278

KABALKIN ANGELINA
100 FOX PAW LEAF COURT
ELLIJAY, GA  30536

KABAN SHETLER
564 PALOMINO DR
BEAR RIVER, WY  82930-0000

KABBES, BRIAN
2112 TUSCANY CT
MARYVILLE, IL  62062

KACHUBA, CYNTHIA
412 DUDLEYVILLE RD
GREENVILLE, IL  62246

KACHUBA, DESIREE K.
ADDRESS ON FILE

KACI DAVIS
70 PINOAK ROAD
TRENTON, GA  30752

KACZMAREK RICHARD D
28 EMILY LN
LEMONT, IL  60439

KACZMARSKI, DARLA K.
1111 W 15TH ST. UNIT 223
CHICAGO, IL  60608

KADAN, NANCY
5025 139TH PL
UNIT 505
CRESTWOOD, IL  60418

KADELL, AMY
26207 MEDLAND LANE
DOW, IL  62022

KADLEC, JASON
907 CIRCLE DRIVE
RED BUD, IL  62278

KADLETO, CHARLES
815 BREEZE DRIVE
LAKE VILLA, IL  60046

KADRMAS, GORDON
4282 AVALON ST
EUGENE, OR  97402

KADRMAS, RICHARD
82270 N PACIFIC HWY
CRESWELL, OR  97426

KAEFER, ERIC
621 SMITH AVE
LAKE BLUFF, IL  60044

KAEMMERLEN PARTS & SERVICE INC
1539 S KINGSHIGHWAY
ST LOUIS, MO  63110

KAEMPER, RUTH
C/O MARY NEFF
3054 FLORAVILLE RD
SMITHTON, IL  62285-3704

KAEMPFE, MARK C
7 ANDY RUN
WATERLOO, IL  62298

KAFOREY, GERALD
619 5TH ST NW
NORTH CANTON, OH  44720

KAGEMA, EUNICE M.
4011 GARVEY WAY
RIVERSIDE, CA  92501

KAGIE, SAMANTHA
ADDRESS ON FILE

KAHL, TRAVIS D.
ADDRESS ON FILE

KAHL, TRAVIS
ADDRESS ON FILE

KAHLE, ALETHA
1402 N STATE ST APT B
MARION, IL  62959

KAHLE, ANNE M.
ADDRESS ON FILE

KAHN,DEES,DONOVAN,&KAHN,LLP
P.O. BOX 3646
EVANSVILLE, IN  47735

KAHNTACT MEDICAL
2547 SUTHERLAND AVE
KNOXVILLE, TN  37919

KAHNTACT USA INC
37 N HILLSIDE AVE
HILLSIDE, IL  60162

KAHNTACT USA
P.O. BOX 10954
KNOXVILLE, TN  37939

KAHTZ, GIGI F.
ADDRESS ON FILE

KAI, MARIE A.
608 N RED DEER RD
ROUND LAKE, IL  60073

KAISER CLAIMS RECOVERY, NCAL
P.O. BOX 742120
LOS ANGELES, CA  90074-2120

KAISER FOUNDATION HEALTH PLAN INC
P.O. BOX 60000
FILE 30580
SAN FRANCISCO, CA  94160

KAISER FOUNDATION HEALTH PLAN
500 NE MULTNOMAH ST 100
PORTLAND, OR  97232-2099

KAISER FOUNDATION HEALTH PLAN
P.O. BOX 403032
ATTN: REGIONAL CLAIMS RECOVERY
ATLANTA, GA  30384-3032

KAISER FOUNDATION HEALTH PLAN,INC
P.O. BOX 740812
LOS ANGELES, CA  90074-0812

KAISER FOUNDATION HP COLORADO
P.O. BOX 740812
LOS ANGELES, CA  90074

KAISER FOUNDATION
P.O. BOX 740814
ATTN: REGIONAL CLAIMS
LOS ANGELES, CA  90074

KAISER PERMANANTE
P.O. BOX 370010
ATTN: REFUNDS
DENVER, CO  80237-9998

KAISER PERMANENTE
P.O. BOX 34581
SEATTLE, WA  98124-9651

KAISER PERMANENTE/SOUTH
FILE 50187
LOS ANGELES, CA  90074

KAISER, CHERYL
275 EUTAW SPRINGS TRAIL
NORTH AUGUSTA, SC  29860

KAITLYN CASPER
119 W MONROE ST
ANNA, IL  62906

KAJA BLACKWELL
ADDRESS ON FILE

KAKOOZA, RECHELLE F.
ADDRESS ON FILE

KALAHER, MELISSA L.
ADDRESS ON FILE

KALANTZIS LAW FIRM LLC
1861 HICKS ROAD SUITE B
ROLLING MEADOWS, IL  60008

KALB, MELANIE T.
1413 HOLLY ST
CENTRALIA, IL  62801

KALB, RACHEL
219 PLAZA ST
WEST HELENA, AR  72390

KALB, RACHEL
ADDRESS ON FILE

KALB, RACHEL
24 HOLIDAY HILLS
HELENA, AR 72342

KALBFELL, REGINA
130 N RAILROAD ST
APT B
MYERSTOWN, PA 17067

KALCICH, JOEL A.
122 W HAAS MANOR RD
SUNBURY, PA 17801

KALE, SHARON
ADDRESS ON FILE

KALE, SHARON
ADDRESS ON FILE

KALEEL, ALY
1005 CONRAD LN
SHOREWOOD, IL 60404

KALI TAYLOR
150 BRANDON COVE
MARION, AR 72335

KALIE MONTGOMERY
305 W FIFTH ST
BENTON, IL 62812

KALINOWSKI, DEAN
36 W WIEUCA RD NE
ATLANTA, GA 30342

KALISPELL REGIONAL HEALTHCARE
SYSTEM
310 SUNNYVIEW LANE
KALISPELL, MT 59901

KALL, JANET R.
119 SAN JUAN RD
WATSONVILLE, CA 95076

KALLAS AUTOMOTIVE SUPPLY, INC.
744 FRONT ST
EVANSTON, WY 82930

KALLAS, KARINNE A.
150 CONSTITUTION AVENUE APT. 3
EVANSTON, WY 82930

KALLEMEYN, SCOTT
9 BIRCHWOOD DR
PALOS PARK, IL 60464

KALLINEN, LAURALIE
1215 ALFARETTA DRIVE
EUGENE, OR 97401

KALLUNKI, RICHARD J.
3815 VINE MAPLE ST
EUGENE, OR 97405

KALMER, KELLY J.
ADDRESS ON FILE

KALMOWITZ, WILLIAM
451 EDWARD ST
BELHAVEN, NC 27810-1535

KALOGHIROU, PANICOS
12613 S KEELER
ALSIP, IL 60803

KALTMAYER, PAMELA
10 GOLDENROD LANE
EDWARDSVILLE, IL 62025

KALUF, CYNTHIA L.
32 WOODHOLLOW DRIVE
SCHERERVILLE, IN 46375

KALYANI M.D., BHARATI S.
3011 PUTTING GREEN RD SE
DEMING, NM 88030

KALYANI, BHARATI S.
ADDRESS ON FILE

KAMAN INDUSTRIAL TECHNOLOGIES
P.O. BOX 74566
CHICAGO, IL 60690

KAMARAJ, KRISTA K.
894 20TH AVE
ROSEVILLE, IL 61473

KAMBAN, JESSICA K.
1124 GORLEY STREET
UHRICHSVILLE, OH 44683

KAMBIZ SOLEYMANI
ADDRESS ON FILE

KAMEL, RHONDA
937 COTTONWOOD DRIVE
BARSTOW, CA 92311

KAMINSKAS BRIAN
15026 W 163RD ST
HOMER GLEN, IL 60491

KAMINSKI, KELLI A.
203 N. HUNTINGTON DRIVE
MCHENRY, IL 60050

KAMMER, CHRISTINE M.
1523 SAN ANDREAS RD
LA SELVA BEACH, CA 95076

KAMMS SOFT WATER
P.O. BOX 64
619 S MAIN
TROY, IL 62294

KAMP, SUSAN
ADDRESS ON FILE

KAMPWERTH, DENNIS A.
49 MEMORIAL COURT
HIGHLAND, IL 62249

KAMRAN, SHAZIA
ADDRESS ON FILE

KANASKIE, MICHELLE
ADDRESS ON FILE

KAND MEDICAL INC.
1341 DISTRIBUTION WAY
17
VISTA, CA 92081

KANDALAFT, NICOLE
42 EAST RIDGE DR
AMELIA, OH 45102

KANDEL, WAYNE
7080 STATE ROUTE 516 NW
DUNDEE, OH 44624

KANDI CAMPBELL
P.O. BOX 589
BIG SPRING, TX 79721-0000

KANE BROTHERS INC
12137 W. 159TH STREET
HOMER GLENN, IL 60491

KANE, AUDREY N.
310 COUNTRY VILLAGE ROAD
LAMAR, CO 81052

KANE, GERALD
12995 WOODLAWN LN
WOODLAWN, IL 62898

KANE, MEGAN
2204 HAMPTON COURT
GALESBURG, IL 61401

KANE, PATRICIA
979 N PRAIRIE
GALESBURG, IL 61401

KANE, RHONDA J.
800 AVIATION AVE
SCHERTZ, TX 78154

KANE, TRACY M.
ADDRESS ON FILE

KANE, TRACY
ADDRESS ON FILE

KANEKO, NOOK
ADDRESS ON FILE

KANG, DAVID
ADDRESS ON FILE

KANNALL, THOMAS A.
465 NORTH 11TH ST
BREESE, IL 62230

KANNANKERIL, JAYA J.
8006 STONEGATE DRIVE
TINLEY PARK, IL 60487

KANNEWURF, AMY
210 N BRIEGEL ST
COLUMBIA, IL 62236-1614

KANNEY, JOHN
903 OXFORD AVE NE
MASSILLON, OH 44646

KANOUFF, STEVEN R.
54 PARK AVE
NORTH BEND, PA 17760

KANSAS CITY STEAK CO
LOCKBOX DEPOSITORY
P.O. BOX 871619
KANSAS CITY, MO 64187-1619

KANSAS STATE TREASURER
KANSAS UNCLAIMED PROPERTY DEPT.
HOLDER SERVICES
900 SW JACKSON ST, STE. 201
TOPEKA, KS 66612-1235

KANUBHAI PATEL MD & PRASANNA
KUMAR MD TRUST
3165 MYRTLE AVE, 1
GRANITE CITY, IL 62040

KANWISCHER, TESSA
ADDRESS ON FILE

KANYIKE, FRED
ADDRESS ON FILE

KANYUCK, ELIZABETH
6025 KONARCIK
WATERLOO, IL  62298

KANYUCK, TERRI
1413 INDIAN PIPE LN
GLENCOE, MO  63038

KAPADIA, NARENDRA A.
1270 KATHRYN LANE
LAKE FOREST, IL  60045

KAPILLA, MARK
6306 FAIRFIELD ROAD
EDWARDSVILLE, IL  62025

KAPLAN, JULIUS A.
JAY KAPLAN MD
512 ARABELLA ST
NEW ORLEANS, LA  70115-2031

KAPOLKA-HELSON, ERIC E.
15129 CATALINA DR
ORLAND PARK, IL  60462

KAPP, ANNETTE
1654 FORESTVIEW WAY
ANTIOCH, IL  60002

KAPPA, KATHLEEN M.
1006 GRAND AVE
JOHNSTON CITY, IL  62951

KAPPLER, JENNIFER
141 HILLSIDE AVENUE
GRAYSLAKE, IL  60030

KAPTUR, TIMOTHY
13339 CRESTWOOD DR
CRESTWOOD, IL  60418-1321

KARA JOHNSTON
404 KNOX HWY 37
WATAGA, IL  61488

KARA JOYCE
2536 W 101ST STREET
CHICAGO, IL  60655

KARA SMITH
ADDRESS ON FILE

KARA WAGNER
447 WILLOW RUN DRIVE
RED BUD, IL  62278

KARAS, PATRICIA A.
5341 138TH PL
CRESTWOOD, IL  60418

KARBAN, TRISHA L.
ADDRESS ON FILE

KARCHER GROUP
5590 LAUBY RD STE 8
NORTH CANTON, OH  44720

KARCHMAR, MARK
211 W WACKER DRIVE
SUITE 550
CHICAGO, IL  60606

KARCHNER, MICHAEL
1039 LAKE AVE NE
MASSILLON, OH  44646

KAREN A GILGORE
11424 ORRVILLE ST NW
MASSILLON, OH  44647

KAREN ANDERSON
ADDRESS ON FILE

KAREN ANDERSON
3418 MANASSAS DR
EDWARDSVILLE, IL  62025

KAREN BLOCKER
231 ELIZABETH DR
MONROE, GA  30656-4730

KAREN BLOMBERG-BAYLIS
6579 GESELL RD
KINMUNDY, IL  62854

KAREN CAPRON
6330 W EDAN RD
CYPRESS, IL  62923

KAREN CLARK
818 HADLEY ST
COLLINSVILLE, IL  62234

KAREN GILBERT
165 BANKSTON RD
MARIETTA, GA  30062

KAREN HAMILTON
ADDRESS ON FILE

KAREN HILL
ADDRESS ON FILE

KAREN HOGUE
2366 BEAUMONT AVE NW
MASSILLON, OH  44647

KAREN K DABBS
2904 COUNTY ROAD 445
FORT PAYNE, AL  35968

KAREN L DEC
ADDRESS ON FILE

KAREN L MASON
995 LINDAUER RD
FORREST CITY, AR  72335

KAREN MESSER
28881 ROUTE 52
FORT GAY, WV  25514

KAREN MOORE
ADDRESS ON FILE

KAREN R FRANTZ
501 CRIST ST
LOT 9
JERSEY SHORE, PA  17740

KAREN SALSMAN
1177 FAMILY CT
GALESBURG, IL  61401

KAREN TUCKER
108 S 10TH ST
OQUAWKA, IL  61469

KAREN VANZANDT
ADDRESS ON FILE

KAREN WEINER, M.D.
ADDRESS ON FILE

KARENNTTHIA SYKES
ADDRESS ON FILE

KAREY SHULTZ
11103 E SHULTZ ROAD
LONDON MILLS, IL  61544

KARG, LORA L.
3604 WESTVIEW AVE NW
CANTON, OH  44709

KARI ANDERSON
925 VALLEY VIEW DR
MESQUITE, NV  89027-3106

KARI LUCAS
537 CREEK WILLOW DRIVE
MIDLOTHIAN, VA  23113-0000

KARIKA MARGARET
755 KLEIN DR
SMITHTON, IL  62285

KARIMU, RAYMOND M.
1025 BALDWIN AVE APT 102
WAUKEGAN, IL  60085

KARINA PAREDES
1601 S GRANITE ST
DEMING, NM  88030

KARKI, RANJAN
205 N PECOS ST
FORT STOCKTON, TX  79735

KARL D BENNETT DBA KARLS EMBROIDERY
420 E SPRUCE
DEMING, NM  88030

KARL STORZ CAPITAL
1111 OLD EAGLE SCHOOL RD
WAYNE, PA  19087

KARL STORZ CAPITAL
1111 OLD SCHOOL RD
WAYNE, PA  19087

KARL STORZ CAPITAL
P.O. BOX 824018
PHILADELPHIA, PA  19182-4018

KARL STORZ ENDOSCOPY INC
FILE 53514
LOS ANGELES, CA  90074-3514

KARL STORZ ENDOSCOPY
2151 E GRAND AVE STE 100
EL SEGUNDO, CA  90245-2838

KARL STORZ ENDOSCOPY-AMERICA
FILE 53514
LOS ANGELES, CA  90074-3514

KARL STORZ ENDOSCOPY-AMERICA, INC.
FILE NO. 53514
LOS ANGELES, CA  90074-3514

KARL STORZ OFFICE AND SURGICAL
INSTRUMENTS

KARLA CAMERON
P.O. BOX 722
LOGANDALE, NV  89021-0722

KARLA DAILY
219 CROW
COAHOMA, TX  79511

KARLA MACIK
RE:PATIENT REFUNDS
P.O. BOX 712
COAHOMA, TX 79511

KARLA PEREZ
P.O. BOX 212
WATAGA, IL 61488

KARLESKY, MARY
690 LEMMON LANE UNIT 7122
ELLIJAY, GA 30540

KARLINE THOMAS
ADDRESS ON FILE

KARLOVITZ, VIRGINIA E.
39391 N LAKE CT
ANTIOCH, IL 60002

KARMALITA D SINGH
2258 BLOSSOMWOOD DR
OVIEDO, FL 32765-6150

KARMARK
1150 W CARL SANDBURG DR
GALESBURG, IL 61401

KARNES, KATHEE R.
ADDRESS ON FILE

KARNEY LAW FIRM PA, THE
125 NEW BERN ST
TRUST ACCOUNT
CHARLOTTE, NC 28203

KARNIK, SONALI
ADDRESS ON FILE

KARNS, LINDA
ADDRESS ON FILE

KARNUTH, FRANCES
ADDRESS ON FILE

KARON JONES
308 S BLAYNEY
ALEXIS, IL 61412

KARPIERZ, ELWIRA
ADDRESS ON FILE

KARPIERZ, EMILY
ADDRESS ON FILE

KARR, BRITTANY ANN
4614 HARDSCRABBLE RD
MINERAL BLUFF, GA 30559

KARR, JULIANNA C.
220 HAWTHORN AVE NE
MASSILLON, OH 44646

KARREN, NATALIE
ADDRESS ON FILE

KARRY, MATHEW
ADDRESS ON FILE

KARSHE, AWES
ADDRESS ON FILE

KARSTEN, JEWELDEAN
605 LAKE HARBOR DR
MARION, IL 62959

KARTCHNER, KRISTIN
1224 SUMMIT ST
EVANSTON, WY 82930-3344

KARTH, STACY
ADDRESS ON FILE

KARWEDSKY, MEGAN
1311 COLBY AVE
BIG SPRING, TX 79720

KAS RENTAL
15179 N. IL HWY 37
MT VERNON, IL 62864

KASAVANA, BRIAN T.
1188 E HARRISON AVE.
SALT LAKE CITY, UT 84105

KASE, SANDRA
307 LINCOLN ST
NORTHUMBERLAND, PA 17857

KASER POWER EQUIP
480 HENDERSON RD
P.O. BOX 216
KNOXVILLE, IL 61448

KASER POWER EQUIP
480 HENDERSON RD
PO BOX 216
KNOXVILLE, IL 61448

KASER, BETTY
909 22ND ST SW
MASSILLON, OH 44647-7421

KASEY PETERSON
ADDRESS ON FILE

KASEY RAMIREZ
2100 JOHNSON
BIG SPRING, TX  79720

KASEY, LISETTE M.
28897 W WESTLANE AVE
SPRING GROVE, IL  60081

KASH, KRISTY L.
11191 E. FIG RD
BONNIE, IL  62816

KASH, TAMMI L.
9265 E. PEANUT RD.
BONNIE, IL  62816

KASH, TAMMI L.
ADDRESS ON FILE

KASHALLA, MARTINA
332 DATE AVE
BARSTOW, CA  92311

KASHIEA MCDANIEL
ADDRESS ON FILE

KASHKEESH, EMAD I.
13745 TALLGRASS TRL
ORLAND PARK, IL  60462

KASINGER LADONNA C
1015 COUNTY RD 57
FORT PAYNE, AL  35967-4311

KASKESKI, SCOTT
173 EMERALD WEST WAY
GRANITE CITY, IL  62040

KASOTA MEDICAL BUILDING
DR. HARBANS SINGH
16041 KAMANA RD. STE A
APPLE VALLEY, CA  92307

KASSAL, RICHARD
225 HIAWATHA TRAIL
BLUE RIDGE, GA  30513

KASSEBAUM ROBERT J
3561 STATE ROUTE 156
WATERLOO, IL  62298

KASSIM, ABIODUN M.
2045 W ARTHUR AVE APT 2W APT 2W
CHICAGO, IL  60645

KASSING, LARRY
3947 LOWER SAXTOWN RD
WATERLOO, IL  62298

KASSIR, MOHAMAD
6870 CHILLINGSWORTH CIR NW
CANTON, OH  44718

KASSUBE, JAMES M., M.D.
ADDRESS ON FILE

KASTEN, LAUREN
N8352 620TH ST
RIVER FALLS, WI  54022

KASTEN, WILLIAM F.
1602 3RD ST
WINTHROP HARBOR, IL  60096

KASTNER, LAUREN
ADDRESS ON FILE

KASTNER, LAUREN, MD
ADDRESS ON FILE

KASUNICK, PAULA
3181 PIGEON RUN RD SW
MASSILLON, OH  44647-9754

KAT JEWELRY BOUTIQUE & GIFTS
223 N MAIN ST
COLUMBIA, IL  62236

KATALYST SURGICAL
754 GODDARD AVE
CHESTERFIELD, MO  63005-0000

KATCHEN M.D., MARC S.
ADDRESS ON FILE

KATCHMAR, BARBARA
8504 CEDAR STREET
FOX LAKE, IL  60020

KATE HUFFSTUTLER
ADDRESS ON FILE

KATE MARTIN
207 ASPEN POINT
GLEN CARBON, IL  62034

KATELEY, TRACY R.
ADDRESS ON FILE

KATELEY, TRACY
ADDRESS ON FILE

KATELYNN JENSON
ADDRESS ON FILE

KATENA PRODUCTS INC
4 STEWART CT
DENVILLE, NJ  07834

KATENA PRODUCTS INC
6 CAMPUS DRIVE
SUITE 310
PARSIPPANY, NJ  07054

KATENA
6 CAMPUS DRIVE
SUITE 31
PARSIPPANY, NJ  07054

KATHERINE BUFORD
8339 KUHN STATION RD
EDWARDSVILLE, IL  62025

KATHERINE ENGLISH
3009 BOBBEN CT
AUGUSTA, GA  30906

KATHERINE GIBSON
570 WINN ROAD
SCOTTSBORO, AL  35769

KATHERINE HALL
ADDRESS ON FILE

KATHERINE LYNNE HURTT, MD
ADDRESS ON FILE

KATHERINE MORRIS
ADDRESS ON FILE

KATHERINE R PARKER
904 S BUCHANAN APT B
MARION, IL  62959

KATHERINE ROHRER
ADDRESS ON FILE

KATHERINES FRAMING
100 GAULT AVENUE NORTH
FORT PAYNE, AL  35967

KATHERYN E HERZBERG
803 FRUIT FARM ROAD E
FORT PAYNE, AL  35967

KATHLEEN BIANCO
4422 STARBOARD ST
SOQUEL, CA  95073

KATHLEEN DODD, PA-C
1484 MORNINGGLORY ROAD
CARBONDALE, IL  62901

KATHLEEN GARDNER
5092 ASHFORD GLEN CR NW
CANTON, OH  44718

KATHLEEN GOETTING
ADDRESS ON FILE

KATHLEEN GONZALES
905 S 8TH STREET
DEMING, NM  88030

KATHLEEN LADD
ADDRESS ON FILE

KATHLEEN LEONI
ADDRESS ON FILE

KATHLEEN M. FITZGERALD, M.D.
ADDRESS ON FILE

KATHLEEN M. WCISLO
ADDRESS ON FILE

KATHLEEN MEADE
155 KING DRIVE
HAROLD, KY  41635

KATHLEEN R JOHN
182 SHORELINE WAY
HAMPTON, GA  30228

KATHLEEN WCISLO
ADDRESS ON FILE

KATHLEEN, SHELLEY
1406 N CEDAR LAKE RD
LAKE VILLA, IL  60046-6403

KATHMANN, KRISTOFER
111 STONEBRIDGE MANOR DR
MARYVILLE, IL  62062

KATHRYN EMERY
3212 JOSHUA CT
HIGHLAND, IL  62249

KATHRYN G WISEMAN
433 DALLAS ST
BIG SPRING, TX  79720

KATHRYN HARTER
P.O. BOX 1002
LOVELOCK, NV  89419

KATHRYN ROCA POLITE
823 N PRAIRIE ST
GALESBURG, IL  61401

KATHRYN L LINDSEY
1403 W HENDRICKSON
MARION, IL  62959

KATHRYN RHODES
898 GLASS RD
HORNBEAK, TN  38232-3822

KATHRYN ROBERTS
ADDRESS ON FILE

KATHRYN WESTENBERGER
350 SCOTT LN
LEXINGTON, TN  38351

KATHY BROWN
ADDRESS ON FILE

KATHY DECKER
P.O. BOX 233
107 BRYANT STREET
TREZEVANT, TN  38258

KATHY DRYDEN
313 NORTH CEDAR STREET
OFALLON, IL  62269

KATHY E ROGERS
928 OAKHILL DR NE
MASSILLON, OH  44646

KATHY GRIFFITH
1029 PARK DR
WEST MEMPHIS, TN  72301

KATHY JO KNIGHT
1440 OAKMONT RIDGE ST
MESQUITE, NV  89027

KATHY L CLARK
2311 E BROADWAY
FORREST CITY, AR  72335

KATHY LEATH- PETTY CASH CUSTODIAN
ADDRESS ON FILE

KATHY LORENZEN
463 BULLDOG DR
MESQUITE, NV  89027

KATHY MADISON
ADDRESS ON FILE

KATHY NOVACH
119 E NORTH
STAUNTON, IL  62088-0000

KATHY S MILLS
1401 GLENN AVE
AUGUSTA, GA  30904

KATICH, KIMBERLY N.
ADDRESS ON FILE

KATIE BRENNER
3806 E SMITHVILLE WESTERN RD
WOOSTER, OH  44691

KATIE L POOLE
377 E WORLD ST
GREENVILLE, AL  36037

KATIE N JOHNSON
P.O. BOX 514
WEST MEMPHIS, AR  72303

KATIE NIEDBALSKI
ADDRESS ON FILE

KATIE RAY MD
603 W UVALDE
ALPINE, TX  79830

KATIE THOMAS
227 NEW SEARCY RD
GREENVILLE, AL  36037

KATLYN MCCOY
ADDRESS ON FILE

KATLYN SMITH
4445 JAYHAWK CT
SCOTT AIR FORCE BASE, IL  62225

KATO, TROY A.
ADDRESS ON FILE

KATRINA CORNELL
1812 COLUMBUS ROAD
DEMING, NM  88030

KATRINA L WILLIAMS
3370 LEE ROAD
WILLIAMSTON, NC  27892

KATRIS HORN, ALEXANDRA C.
746 SUN LAKE RD
LAKE VILLA, IL  60046

KATS, LINDSAY S.
29900 S. ELEVATOR RD
MANHATTAN, IL  60442

KATSUM LLC
P.O. BOX 797001
ST. LOUIS, MO  63179-7000

KATZ LORELLE
16412 BIRCH ST
STILWELL, KS  66085

KATZ, ARNOLD I.
220 MADISON AVENUE
NEW YORK, NY  10016

KATZ, HELENA E.
610 W 31ST AVE
EUGENE, OR  97405

KATZ, JUDY K.
ADDRESS ON FILE

KAUCNIK, RENEE
12968 W BAIRSTOW AVE
BEACH PARK, IL  60087

KAUFFMAN, BONITA LOUISE
1769 CARRIAGE PL
SPRINGFIELD, OR  97477

KAUFFMAN, DANIELLE
316 NORTH SECOND ST
DENNISON, OH  44621

KAUFFMAN, DUANE E.
ADDRESS ON FILE

KAUFMAN, ALYSIA
1265 TEXAS EASTERN RD
BUNCOMBE, IL  62912

KAUFMAN, JESSIE B
3054 HIGHWAY 88
HEPHZIBAH, GA  30815

KAUFMAN, SANDRA A.
89840 ARMITAGE RD
EUGENE, OR  97408

KAUFMAN, SANDRA
8177 S CLEVELAND MASS RD
LOT 43
CLINTON, OH  44216

KAUFMAN, SUSAN
P.O. BOX 365
DONGOLA, IL  62926

KAULBACK, ANITA L.
2525 CAL YOUNG RD APT 310
EUGENE, OR  97401

KAUR, DALJIT
45 PRESERVE CT
LINDENHURST, IL  60046

KAUR, KANWALPREET
ADDRESS ON FILE

KAUR, KIRANDEEP
1173 MOCKINGBIRD CT
GRAYSLAKE, IL  60030

KAUTEN, JOSEPH
412 ROME MEADOWS
DIX, IL  62830

KAVADAS, PETE G.
P.O. BOX 713
MIDLOTHIAN, IL  60445

KAVANAUGH, CAROL
ADDRESS ON FILE

KAVANAUGH, CAROL
ADDRESS ON FILE

KAVANAUGH, SADIE M.
ADDRESS ON FILE

KAVOURIS, KATE
11660 S MERRION AVE
MERRIONETTE PARK, IL  60803

KAWA, RUNGTHIP
ADDRESS ON FILE

KAWULA, MARY G.
3450 VILLAGE LANE
APT 114
GRANITE CITY, IL  62040

KAY MOORE
ADDRESS ON FILE

KAY MOORE
ADDRESS ON FILE

KAY, NANCY E
2811 MTN TOPS RD
BLUE RIDGE, GA  30513

KAY, BRIAN H.
3844 FALCON CHASE ST NW
UNIONTOWN, OH  44685-6609

KAY, ERIC W.
ADDRESS ON FILE

KAY, MISTY D.
ADDRESS ON FILE

KAY, VICKI W.
ADDRESS ON FILE

KAYE BASSMAN INTERNATIONAL CORP
5851 LEGACY CIRCLE SUITE 500
PLANO, TX  75024

KAYE KUHRE, JIMMIE
300 NEIL RD
HELENA, AR  72342

KAYE/KBASSMAN INTERNATIONAL CORP
6860 DALLAS PARKWAY
SUITE 300
PLANO, TX  45024

KAYLA CLINE
P.O. BOX 522
BIG SPRING, TX  79721-0000

KAYLA KRODER
6415 TOWNE WOODS DR
ST. LOUIS, MO  63129

KAYLA M NEWELL
313 W 5TH ST
LORDSBURG, NM  88045

KAYLA SIMPKINS
209 S. KIMBERLIN APT 2
TROY, IL  62294

KAYLEY HURT
609 GRAND AVENUE NW
FORT PAYNE, AL  35967

KAYLYN HOWELL
208 GRANT STREET
MT. VERNON, IL  62864

KAYLYN WILLIAMS
8765 HWY 707
CATLETTSBURG, KY  41129

KAYSER MEDICAL SPECIALTIES INC
P.O. BOX 313
WILLOW SPRINGS, IL  60480

KAYSER-POOR, HILLARY G.
2 GUNDLACH PL
SWANSEA, IL  62226

KAZEE, CECILIA
1123 CAMP BRANCH ROAD
INEZ, KY  41224

KAZLAUSKY, FRANK
25947 W LANEVILLE DR
INGLESIDE, IL  60041

KB ENTERPRISES
13218 E. NOLAN ROAD
MT. VERNON, IL  62864

KBBF OPERATIONS
P.O. BOX 118
HELENA, AR  72342

KBEST MEDIA, LLC
608 JOHNSON ST.
BIG SPRING, TX  79720

KBH SPV 3 LLC
150 N FIELD DR, STE 193
LAKE FOREST, IL  60045

KBYG/KXCS RADIO
WEEK BROADCASTING, INC
2801 WASSON RD
BIG SPRING, TX  79720

KCI USA INC
P.O. BOX 301557
DALLAS, TX  75303-1557

KCI
PO BOX 301557
DALLAS, TX  75303

KCKC MEDICAL GROUP LLC
3417 S COUNTRY CLUB ROAD
WOODSTOCK, IL  60098

KCU GIRLS BASKETBALL
100 ACADEMIC PARKWAY
ATTN: ANTHONY GORDON
GRAYSON, KY  41143

KEAGY, TRICIA R.
723 CRESTVIEW DR
WOODRIVER, IL  62095

KEAMBER, JOHNSON
1919 VASSAR DR
EDWARDSVILLE, IL 62025

KEANE, ANTHONY
2861 JOELA DR
NEW LENOX, IL 60451

KEAR, RUSSELL W.
339 KORMAN AVE NE
MASSILLON, OH 44646

KEARIN, JORDAN
ADDRESS ON FILE

KEARNEY, KIM M.
446 NORTH 2ND AVE
LEBANON, PA 17046

KEARNEY, MARVIN
77 SHARON CHURCH RD
CEADAR GROVE, TN 38321

KEARNEY, TRUSTEE, BOB G.
P.O. BOX 2199
MEMPHIS, TN 38101-2199

KEARNS, BETTY
302 LAKE COURSE DR
AUGUSTA, GA 30904-3422

KEARNS, GAYLA
9 BROOKWOOD DR
COLLINSVILLE, IL 62234

KEASKOWSKI, ANDREW
ADDRESS ON FILE

KEASLER, MONICA G.
179 CLONTS RD
MURPHY, NC 28906

KEATHER, LAUTNER
1433 EBERHART AVE
EDWARDSVILLE, IL 62025

KEATON MEDICAL LLC
4157 MOUNTAIN ROAD 223
PASADENA, MD 21122

KEATON, ANDREA
735 MURPHY FORK ROAD
HAZEL GREEN, KY 41332

KEATON, CINDY
ADDRESS ON FILE

KEATON, JOSHUA M.
247 EBBS LANE
KEATON, KY 41226

KEATON, STEPHEN R.
ADDRESS ON FILE

KECK II, PAUL W.
99 COTTONWOOD ST
LYMAN, WY 82937

KECK, JILL, 32847
525 VINE STREET SUITE 800
CINCINNATI, OH 45202

KEDRION BIOPHARMA INC
P.O. BOX 759304
BALTIMORE, MD 21275-9304

KEDZIE, MARILYN
781 HIGHVIEW CT
ANTIOCH, IL 60002

KEE, LYNN
158 LAKEVIEW DR
HUGHES, AR 72348

KEEBLE, KELLIE D.
ADDRESS ON FILE

KEEF TAYLOR N
709 ALABAMA AVE N
FORT PAYNE, AL 35967-7124

KEEF, CARL M.
ADDRESS ON FILE

KEEF, SHANIELLE
1920 COUNTY ROAD 485
FORT PAYNE, AL 35968

KEEF, SHANIELLE
ADDRESS ON FILE

KEEFER, ALICE
8125 S KILDARE AVE
CHICAGO, IL 60652

KEEFER, ELSA H.
P.O. BOX 602
DALTON, OH 44618

KEEL DENNIS L
880 S COLEMAN
TOOELE, UT 84074

KEEL, ANGELA HUTCHINSON
1320 NATHAN ROBERSON RD
WILLIAMSTON, NC  27892

KEEL, BEVERELY J.
ADDRESS ON FILE

KEEL, CORA
3240 CL KEEL RD
ROBERSONVILLE, NC  27871

KEEL, GARY
1300 FISH HOOK PLACE
BLUE RIDGE, GA  30513

KEEL, JEANETTE S.
ADDRESS ON FILE

KEEL, JESSICA A.
ADDRESS ON FILE

KEEL, KIMBERLY E.
ADDRESS ON FILE

KEEL, MARVIN
4531 HYW 17 S.
WILLIAMSTON, NC  27892

KEEL, STEPHANIE R.
ADDRESS ON FILE

KEELE, CONNIE
15397 E CANTON RD
TEXICO, IL  62889

KEELE, JERRY
14780 N CAMPGROUND
MT VERNON, IL  62864

KEELER DAVIS
P.O. BOX 163
OVERTON, NV  89040

KEELER, AMANDA
2955 SOLANA RD SE
DEMING, NM  88030

KEELER, DAVIS
P.O. BOX 163
OVERTON, NV  89040

KEELEY, PATRICK J.
518 LEGACY DR
APT 4
WATERLOO, IL  62298

KEELING, BRANDON C.
1208 AARON DRIVE
WYNNE, AR  72396

KEELING, KNICHOLE L.
ADDRESS ON FILE

KEELY, LUCAS
P.O. BOX 96074
OKLAHOMA CITY, OK  73143

KEELY, LUCAS
ADDRESS ON FILE

KEEN MD, BRENT
191 CLINTON RD BLDG A APT 5
NEW HARTFORD, NY  13413

KEEN, ANN
210 EBENEZER RD
REAGAN, TN  38368

KEEN, BOBBY
1750 ALBERTON RD
LEXINGTON, TN  38351

KEEN, JULIE
ADDRESS ON FILE

KEEN, RANDAL
756 PINE LAKE RD
LEXINGTON, TN  38351

KEEN,HELEN
P.O. BOX 176
MASSILLON, OH  44648

KEENAN & ASSOCIATES
P.O. BOX 2707
TORRANCE, CA  90509

KEENAN Y WATSON
34 RED CLOUD RD
FT RUCKER, AL  36362-2327

KEENAN, PATTY
657 KNOX ROAD 450 E
ABINGDON, IL  61410

KEENER, CINDA K.
4225 SPRINGVALE AVE SW
CANTON, OH  44706

KEENER, ELAINE M.
1324 MILES AVE SE
CANTON, OH  44710

KEENEY, DAVID
5748 STARLINGTON RD
GEORGIANA, AL  36033

KEENEY, JANNA D.
ADDRESS ON FILE

KEENEY, KIM
ADDRESS ON FILE

KEENS, JODY
2382 HOLLYBUSH RD
PIPPA PASSES, KY  41844

KEENUM, KAREN
226 SFC 768
FORREST CITY, AR  72335

KEEP BIG SPRING BEAUTIFUL
215 W 3RD ST
BIG SPRING, TX  79720-2426

KEEPSAKES CUSTOM FRAMING
2882 CO RD 505
FORT PAYNE, AL  35968

KEETON, DONNIE T.
ADDRESS ON FILE

KEETON, KIM
515 COLLEGE STREET
PAINTSVILLE, KY  41240

KEEVEN, EMILY
1225 POPLAR DR
HIGHLAND, IL  62249

KEEVEN, JULIE A.
ADDRESS ON FILE

KEEZER, ANGELA
ADDRESS ON FILE

KEFFER, BARBARA
2533 TREMONT ST
DOVER, OH  44622

KEGEBEIN, ANGELA L.
935 W GLEN PARK AVE APT 302
GRIFFITH, IN  46319

KEGEBEIN, ANGELA
56 ARROWHEAD DR
THORNTON, IL  60476

KEGEL, WILLIAM JOHN
9918 S HWY 121
TRENTON, TX  75490

KEGG, FRANK T.
1081 POINSETTIA RD SE
SCIO, OH  43988

KEGLEY, CATHY
6373 NAVARRE RD SW
NAVARRE, OH  44662

KEGLEY, GEORGE
115 HIGHLAND HTS
LOUISA, KY  41230

KEGLEY, WILLIAM H.
7339 PIGEON RUN RD SW
NAVARRE, OH  44662

KEGO FMI DIAGNOSTIC SOLUTIONS
1191 BROCK MCVEY DR
UNIT D
LEXINGTON, KY  40509

KEGO FMIO
9850 VON ALLMEN COURT SUITE 201
LOUISVILLE, KY  40241

KEHER, DARCE
500 VOSS LANE
HUNTINGDON, TN  38344

KEHOLM, ANN
155 ROBINCREST LN
LINDENHURST, IL  60046

KEHRER, SIERRA
ADDRESS ON FILE

KEIFE, BILLY J.
17764 EUCALYPTUS ST
HESPERIA, CA  92345

KEIL, ANGELA K.
75 VOYAGER CIRCLE
STANSBURY, UT  84074

KEILS DRUG STORE
1375 SOUTH MAIN STREET
RED BUD, IL  62278

KEIM, CAROLYN
533 CATHERINE DR
RED BUD, IL  62278

KEIM, KIMBERLY
4400 TUNNEL HILL ROAD
OZARK, IL  62972

KEIM, LEVI
11765 DOLWAY AVE SW
BEACH CITY, OH  44608

KEIRSTEAD, JOSHUA
15920 DESCANSA CT
MORGAN HILL, CA  95037

KEISE LUGER
617 FROSTY CT
LYMAN, WY  82937

KEISHA C YOUNG
205 AHOSKIE COFEILD RD
AHOSKIE, NC  27910

KEISHA JOHNSON
P.O. BOX 524
1201 E MAIN STREET
PLYMOUTH, NC  27962

KEISTER, CYNTHIA I.
10789 W TALMADGE
BEACH PARK, IL  60099

KEITH A LONG LLC
680 CRAIG ROAD SUITE 400
CREVE COEUR, MO  63141

KEITH A. OGLESBY
P.O. BOX 592
LOGANDALE, NV  89021

KEITH COOPER
P.O. BOX 1363
OVERTON, NV  89040

KEITH JAMES RODNEY
514 PEACHTREET AVE E
FORT PAYNE, AL  35967

KEITH PEACHEY, MD
ADDRESS ON FILE

KEITH TAYLOR
2205 TERMINAL AVE
GRANITE CITY, IL  62040-0000

KEITH, CARRIE
1041 KINGS CROSS DR
WADSWORTH, OH  44281

KEITH, CARRIE
436 SUMMIT ST
WADSWORTH, OH  44281

KEITH, CLARA A.
177 CASSERLY ROAD
WATSONVILLE, CA  95076

KEITH, DEBORAH J.
542 WASHINGTON ST APT 1109
WAUKEGAN, IL  60085

KEITH, GREGORY N.
310 CNTY RD 674
VALLEY HEAD, AL  35989-3253

KEITH, TAMMY B.
ADDRESS ON FILE

KEITH, TINA A.
ADDRESS ON FILE

KEITH, TINA A.
2472 CR 239
VALLEY HEAD, AL  35989

KELAHAN, NANCY E.
2430 EDISON AVE.
GRANITE CITY, IL  62040

KELCH, TRAVIS L.
9304 N THOUSAND DOLLAR RD
BRIMFIELD, IL  61517

KELCHNER SANDRA L
14400 S KOSTNER
MIDLOTHIAN, IL  60445

KELEKIAN, COURTNEY
18109 W BANBURY DR
GURNEE, IL  60031

KELETA, SHEWIT
2050 YALE 8
ST. LOUIS, MO  63143

KELLEBREW, BEN
429 N. EDWARDSVILLE ST
STAUNTON, IL  62088

KELLEHER, SARA J.
9226 SOUTH HOMAN
EVERGREEN PARK, IL  60805

KELLER PAULA
13628 N 109 AVENUE
SUN CITY, AZ  85351

KELLER, AMANDA A.
2218 REAGAN AVE APT 201
ROCK SPRINGS, WY  82901

KELLER, ANN TERESA
ADDRESS ON FILE

KELLER, DONNIE
230 RIDGE ST
CARLYLE, IL  62231

KELLER, DR. JACK D., PC
ADDRESS ON FILE

KELLER, U J.
P.O. BOX 6609
CAROL STREAM, IL  60197

KELLER, JACK D.
ADDRESS ON FILE

KELLER, JOLIE J.
ADDRESS ON FILE

KELLER, KASSANDRA R.
87551 MUSE DRIVE
VENETA, OR  97487

KELLER, LOUELLA
9091 BEATTY ST NW
MASSILLON, OH  44646

KELLER, ROBERT W.
ADDRESS ON FILE

KELLER, RONALD
452 MONTROSE AVE NW
MASSILLON, OH  44646

KELLER, SHIRLEY M.
833 S MOORE ST
NASHVILLE, IL  62263

KELLER, SHIRLEY M.
ADDRESS ON FILE

KELLER, TERESA
6395 KY 30EAST
BOONEVILLE, KY  41314

KELLERMAN STEPHANIE F
308 MONTICELLO PLACE
EDWARDSVILLE, IL  62025

KELLERMAN-STINES, NICOLE M.
ADDRESS ON FILE

KELLETT, DENISE
5047 PADDINGTON DOWN RD NW
CANTON, OH  44718

KELLEY BURT
64 SOLA CIRCLE NE
FORT PAYNE, AL  35967

KELLEY DIANA C
1590 ST RT 127 N
JONESBORO, IL  62952

KELLEY ELLEN CLEON
77958 S 6TH STREET
COTTAGE GROVE, OR  97424

KELLEY, AMANDA R.
ADDRESS ON FILE

KELLEY, ANDREA
ADDRESS ON FILE

KELLEY, CHERYL L.
221 HAMEL AVENUE DUPLEX B P.O. BOX 6
HAMEL, IL  62046

KELLEY, JENNIFER
ADDRESS ON FILE

KELLEY, JULIE
ADDRESS ON FILE

KELLEY, KRISTA
ADDRESS ON FILE

KELLEY, MARY E.
14 RIVER RIDGE LANE
BLUE RIDGE, GA  30513

KELLEY, PAMELA K.
285 CRESTVIEW DR
TOOELE, UT  84074

KELLEY, ROBERT M.
ADDRESS ON FILE

KELLEY, SUSAN E.
3417 CLERMONT ST NW
NORTH LAWRENCE, OH  44666

KELLEY, TONYA R.
ADDRESS ON FILE

KELLI COON
180 ARNOLD ST
GALESBURG, IL  61401

KELLI HENDERSON
393 COUNTY RD 369
CROSSVILLE, AL  35962

KELLI R GRAVATT
1303 GOLF COURSE RD
MARION, IL  62959

KELLIE KEEBLE
ADDRESS ON FILE

KELLIE SHIELDS
212 VAN BUREN
RED BUD, IL  62278

KELLIE TROXEL
ADDRESS ON FILE

KELLIE VAN SANT
ADDRESS ON FILE

KELLIS GIFT SHOP SUPPLIERS
P.O. BOX 660850
DALLAS, TX  75266-0850

KELLIS
3311 BOYTINGTON DR
STE 400
CARROLLTON, TX  75006

KELLOGG, DOUGLAS
1584 HOWENSTEIN DR SE
EAST SPARTA, OH  44626

KELLOGG, SHARI
16281 N HAWTHORNE LN
MT VERNON, IL  62864

KELLOUGH, GARY
527 FONVILLE ST
MARTIN, TN  38237

KELLUM LAW FIRM
1620 US 17 BUSINESS
WILLIAMSTON, NC  27892

KELLY BROTHERS FURNITURE INC
P.O. BOX 1101
206N, MAIN CROSS ST
LOUISA, KY  41230

KELLY BROTHERS FURNITURE
P.O. BOX 1101
LOUISA, KY  41230

KELLY CLEVELAND
ADDRESS ON FILE

KELLY DENNIS L
290 LEFT TURN
BLUE RIDGE, GA  30513

KELLY DUKE - CEO
MIMBRES MEMORIAL HOSPITAL
900 W ASH ST
DEMING, NM  88030

KELLY FOX
504 BRUNER ST
PO BOX 24
NORTH HENDERSON, IL  61466

KELLY G KILCOYNE DBA K2 ORTHOPEDICS
PLLC
1101 EAGLE RIDGE DR
EL PASO, TX  79912

KELLY GAYHEART
412 11TH ST NE
MASSILLON, OH  44646

KELLY JENNY
1005 RYAN LANE SW
FORT PAYNE, AL  35967

KELLY KECK
99 COTTONWOOD ST
LYMAN, WY  82937

KELLY LAIRD
732 N ACADEMY ST
GALESBURG, IL  61401

KELLY SCHMIDT
6736 MIDDLEGATE LN
GLEN CARBON, IL  62034

KELLY SMITH
ADDRESS ON FILE

KELLY, AMBER R.
6258 KENNARD RD
MEDINA, OH  44256

KELLY, ANITA K.
ADDRESS ON FILE

KELLY, ARADO
37346 N FAIRVIEW LN
LAKE VILLA, IL  60046

KELLY, CHARLENE H.
ADDRESS ON FILE

KELLY, CHERYL A.
12730 S FARMHILL LANE
PALOS PARK, IL  60464

KELLY, CHRISTOPHER M.
ADDRESS ON FILE

KELLY, DOROTHY
234 WILDFLOWER DRIVE
SOCIAL CIRCLE, GA  30025

KELLY, ELLEN M.
ADDRESS ON FILE

KELLY, ERIC WAYNE
P.O. BOX 261
MARION, IL  62890

KELLY, JERRI L.
ADDRESS ON FILE

KELLY, JIMMIE
1359 W 112ST PL, APT.1
CHICAGO, IL  60643

KELLY, LISA L.
2853 QUINBERY DRIVE
SNELLVILLE, GA  30039

KELLY, MARSHA
2236 BEAUMONT AVE NW
MASSILLON, OH  44646

KELLY, MARTHA C.
P.O. BOX 536
TRES PINOS, CA  95075

KELLY, NATALIE
P.O. BOX 7230
BUNKERVILLE, NV  89007

KELLY, NATHAN
ADDRESS ON FILE

KELLY, REBECCA A.
ADDRESS ON FILE

KELLY, RENE
109B TANGLEWOOD APT
MONROE, GA  30655

KELLY, SCOTT
311 E. CHESTER ST
PINCKNEYVILLE, IL  62274-1712

KELLY, SHARILEY D.
8625 S. LOOMIS BLVD.
CHICAGO, IL  60620

KELLY, SONITA
1575 ROSCOE DAVIS RD NW
MONROE, GA  30656

KELLY, TRACIE
26 GREENVIEW CHURCH RD
CENTRALIA, IL  62801

KELLY, VIVIAN M.
459 MADISON STREET
EUGENE, OR  97402

KELLYS FOR THE OCCASION
123 SOUTH LOCUST
CENTRALIA, IL  62801

KELMAX, PLLC
1153 EAST 250 NORTH
OREM, UT  84097

KELSEY JONES
ADDRESS ON FILE

KELSEY LAMB
ADDRESS ON FILE

KELSEY RALLS
ADDRESS ON FILE

KELSEY SCHUSTER
299 NATCHEZ CR
WINDER, GA  30680-8548

KELSEY STEGALL
5 NIGHTENGALE CT
GRANITE CITY, IL  62040

KELSEY VAN DUSEN
P.O. BOX 764
MT VIEW, WY  82939

KELSEY WILSON
4099 LEE RD 410
MARIANNA, AR  72360

KELSEYS ON MAIN
1124 MAIN ST.
JACKSON, KY  41339

KELSO, LAUREN
502 S. FIRST ST.
COAHOMA, TX  79511

KEMBEL, REBECCA D.
134 HIGGINS STREET
GERALDINE, AL  35974

KEMEN, JEFFREY A.
ADDRESS ON FILE

KEMI
250 WEST MAIN ST
SUITE 900
LEXINGTON, KY  40507

KEMP DESIGN
209 WEST 5TH AVE
EUGENE, OR  97401

KEMP SMITH LLP
P.O. BOX 2800
EL PASO, TX  79999-2800

KEMP, KAHNEETA
ADDRESS ON FILE

KEMP, PAMELA L.
9923 HERITAGE DR APT. D
SAINT LOUIS, MO  63123

KEMP, RACHEAL
ADDRESS ON FILE

KEMPEGOWDA, HARISH
ADDRESS ON FILE

KEMPER
PO BOX 2843
CLINTON, IA  52733

KEMPER
TRINITY UNIVERSAL
P.O. BOX 2843
CLINTON, IA  52733

KEMPF, ALVIN, JR.
11013 W 191ST ST
MOKENA, IL  60448

KEMPF, AMANDA M.
ADDRESS ON FILE

KEMPFER, MARY
297 HARDING ST
COLLINSVILLE, IL  62234

KEMPLAND, SAMUEL
5440 QUERCUS GROVE RD
EDWARDSVILLE, IL  62025-6408

KEMPPAINEN, STACY M.
575 ELKINS LANE
PURYEAR, TN  38251

KEMPTON, SHANE
310 LEGRAND DRIVE
GRANTSVILLE, UT  84029

KEN COURTNEY
34012 N STREET
BARSTOW, CA  92311

KENAN, DIANA L.
1430 NORTH BROAD STREET
GALESBURG, IL  61401

KENDALL APPLIANCE
2740 MADISON AVE
GRANITE CITY, IL  62040

KENDALL HEALTHCARE PRODUCTS CO
P.O. BOX 120823
DALLAS, TX  75312-0823

KENDALL HUNT PUBLISHING CO
P O BOX 1840
DUBUQUE, IA  52004-1840

KENDALL HUNT PUBLISHING COMPANY
4050 WESTMARK DRIVE
DUBUQUE, IA  52002

KENDALL TYWANA K
53 WHITE OAK LANE
BLAIRSVILLE, GA  30512

KENDALL, JAMES E.
1848 OLD FORT ROAD
GREENVILLE, NC  27834

KENDALL, LAUREN M.
ADDRESS ON FILE

KENDALL, MEGAN
426 KESTREL ST
KEIZER, OR  97303

KENDEL, PAUL
5586 ROUND TOP CR NW
MASSILLON, OH  44646

KENDLE, DEBI K.
525 BRITTON FORD RD
SPRINGVILLE, TN  38256

KENDRA STANLEY
1156 S CEDAR ST
GALESBURG, IL  61401

KENDRICK, IAN
ADDRESS ON FILE

KENDRICK, JESSICA M.
ADDRESS ON FILE

KENDRICK, KENDALL KAY
305 E. CLAY ST
TROY, IL 62294

KENDRICK, NANCY
ADDRESS ON FILE

KENDRICK, PHILLIP B.
72 BLACK BEAR LANE
MINERAL BLUFF, GA 30559-0000

KENISON, CYNTHIA
125 ABRRETT AVE
EVANSTON, WY 82930

KENLEY, DORIS L.
1301 E DEYOUNG ST
MARION, IL 62959

KENNAMER, EMORI
ADDRESS ON FILE

KENNAMER, LUKE
ADDRESS ON FILE

KENNARD, KATHLEEN M.
426 E 6TH ST
MT CARMEL, PA 17851

KENNEALLY, SCOTT
174 TANGLEWOOD CIRCLE
BLAIRSVILLE, GA 30512

KENNEDY RACHEL J
308 S TIMBER ST
KNOXVILLE, IL 61448

KENNEDY, AMY S.
204 EAST BROADWAY STREET
MCLEANSBORO, IL 62859

KENNEDY, AMY
1070 WILLARD STREET
GALESBURG, IL 61401

KENNEDY, ANNE
9807 S KARLOV AVE
OAK LAWN, IL 60453

KENNEDY, CARL N.
1825 APPLE RIDGE CIRCLE
NASHVILLE, TN 37211

KENNEDY, CHARITY
71 QUEEN DRIVE
MINERAL BLUFF, GA 30559

KENNEDY, CYNTHIA
330 HIGHWAY 64 B
WYNNE, AR 72396

KENNEDY, DAWN M.
ADDRESS ON FILE

KENNEDY, ENCARNACION C.
14461 NARCISSE DR.
EASTVALE, CA 92880

KENNEDY, JEANNE M.
ADDRESS ON FILE

KENNEDY, KIMBERLY D.
736 18TH ST.
EVANSTON, WY 82930

KENNEDY, LINDA D.
ADDRESS ON FILE

KENNEDY, LOUIS J.
ADDRESS ON FILE

KENNEDY, LYLE
125 COUNTY ROAD 418
JONESBORO, AR 72404

KENNEDY, MARCUS
ADDRESS ON FILE

KENNEDY, MARGIE P
154 COUNTY RAOD 594
SYLVANIA, AL 35988

KENNEDY, MEGAN
ADDRESS ON FILE

KENNEDY, MELINDA L.
1700 JOHNSON
BIG SPRING, TX 79720

KENNEDY, NICOLE
ADDRESS ON FILE

KENNEDY, PATTY J.
11653 S MAY ST
CHICAGO, IL 60643

KENNEDY, PAULA
ADDRESS ON FILE

KENNEDY, SAMUEL
ADDRESS ON FILE

KENNEDY, SHELBY
45560 N STATE HWY 118 P.O. BOX 1932
ALPINE, TX  79830

KENNEDY, THOMAS JOSEPH
71 QUEEN AVE.
MINERAL BLUFF, GA  30559

KENNEDY-MD, NICOLE
ADDRESS ON FILE

KENNEDY-SLEEPER, TABITHA
49 ASHBROOKE
TROY, IL  62294

KENNEKE HARRIS, LAINE M.
ADDRESS ON FILE

KENNELLY, KATHY A.
ADDRESS ON FILE

KENNELWOOD PET RESORTS
ATTN DONNA SULLIVAN
1875 LACKLAND HILL PKWY
ST LOUIS, MO  63146

KENNER, ANGELA A.
111 W CHESTNUT ST
COULTERVILLE, IL  62237

KENNETH BALLENGER
ADDRESS ON FILE

KENNETH BEHRMAN
1321 S CLINTON RD
CASEYVILLE, IL  62232

KENNETH C HOSTETLER
9511 ELTON ST SW
NAVARRE, OH  44662

KENNETH CASS
24811 WOLF CREEK RD
VENETA, OR  97487-9478

KENNETH CHRISTIANSON
200 WEST MULLER RD
EAST PEORIA, IL  61611

KENNETH E ATKINS
113 W 6TH AVENUE
WILLIAMSON, WV  25661

KENNETH GOWINS
1414 11TH ST NE
THE INN AT UNIVERSITY
MASSILLON, OH  44646-4452

KENNETH L KILLIAN
15028 OLD LINCOLNWAY
DALTON, OH  44618

KENNETH LICK
590 PASEO VERDE CT
MESQUITE, NV  89027

KENNETH M AVERY
357 AVON RD
MONTGOMERY, AL  36109-3307

KENNETH M KOOPMAN
7201 FALCON
CREST CT
FORT MYERS, FL  33908-5524

KENNETH MICHAEL & ASSOCIATES LLC
500 N WESTSHORE BLVD
STE 450
TAMPA, FL  33609

KENNETH P KICKS ATTY AT LAW
742 4TH AVENUE
HUNTINGTON, WV  25701

KENNETH REESE
P.O. BOX 23
LOCK HAVEN, PA  17745

KENNETH ROGERS
111 BROAD AVE
KNOXVILLE, IL  61448

KENNETH WILSON
503 S BROAD ST
KNOXVILLE, IL  61448

KENNEY, AMY
2509 W. 110TH STREET
CHICAGO, IL  60655

KENNEY, ELIZABETH
508 JACKSON ST
PARIS, TN  38242

KENNON, LYNN
16915 GRAND TRIASSIC LANE
VICTORVILLE, CA  92394

KENNY, DANIEL S.
6507 N SUFFOLK DRIVE
PEORIA, IL  61615

KENSINGTON GURNEE LLC
700 COMMERCE DR, STE 130
OAR BROOK, IL  60523

KENT GLORIA J
263 RDG HAVEN TRL UNIT 2
ELLIJAY, GA  30536

KENT PATTERSON
6421 ASH DRIVE
MORO, IL  62067

KENT STATE UNIVERSITY
800 E. SUMMIT STREET
P.O. BOX 5190
KENT, OH  44242

KENT, CAROLYN
103 SOUTH MAIN ST.
WORDEN, IL  62097

KENT, DEBORAH J.
1800 S BRENTWOOD BLVD APT. 1222
SAINT LOUIS, MO  63144

KENT, HEATHER
550 LAWRENCE AVE
GALESBURG, IL  61401

KENT, MICHELLE L.
ADDRESS ON FILE

KENT, RONNIE
980 WILLIAMSON RD
LUVERNE, AL  36049

KENT, SAVANNAH
2181 COUNTY ROAD 101
CEDAR BLUFF, AL  35959

KENTEC MEDICAL INC
17871 FITCH
IRVINE, CA  92614-6071

KENTEK CORPORATION
32 BROADWAY STREET
PITTSFIELD, NH  03263

KENTUCKY BLOOD CENTER, INC
3121 BEAUMONT CENTRE CIRCLE
LEXINGTON, KY  40513

KENTUCKY BOARD OF NURSING
312 WHITTINGTON PARKWAY
SUITE 300
LOUISVILLE, KY  40222-5172

KENTUCKY BOARD OF PHARMACY
229 WEST MAIN STREET, SUITE 400
FRANKFORT, KY  40601

KENTUCKY BOARD OF PHARMACY
STATE OFFICE BUILDING ANNEX
125 HOLME ST, STE 300
FRANKFORT, KY  40601

KENTUCKY CABINET FOR HEALTH & FAMILY
SVC
ATTN: ANGELA (ANGIE) WILBERS
RADIATION HEALTH BRANCH
275 E. MAIN STREET MAILSTOP HS1C-A
FRANKFORT, KY  40621

KENTUCKY CABINET FOR HEALTH & FAMILY
SVC
ATTN: DAVE HOPKINS
DRUG ENFORCEMENT & PROFESSIONALS
BRANCH
275 E. MAIN STREET 5E-D
FRANKFORT, KY  40621

KENTUCKY CABINET FOR HEALTH & FAMILY
SVC
ATTN: NYCOLE TAYLOR
OFFICE OF INSPTR GEN, DIV OF
HEALTHCARE
275 E. MAIN STREET, 5E-A
FRANKFORT, KY  40621-0001

KENTUCKY CABINET FOR HEALTH & FAMILY
SVC
DIVISION OF CERTIFICATE OF NEED
OFFICE OF HEALTH POLICY
275 E. MAIN STREET, 4W-E
FRANKFORT, KY  40621

KENTUCKY CRYSTAL WATER, INC.
P.O. BOX 160
ASHCAMP, KY  41512-0160

KENTUCKY DEPARTMENT OF REVENUE
501 HIGH ST
FRANKFORT, KY  40601-2103

KENTUCKY DEPARTMENT OF REVENUE
501 HIGH STREET
FRANKFORT, KY  40601

KENTUCKY DEPARTMENT OF REVENUE
P.O. BOX 181 - STATION 57
WITHHOLDING TAX
FRANKFORT, KY  40602-0181

KENTUCKY DEPARTMENT OF REVENUE
P.O. BOX 856910
LOUISVILLE, KY  40285-6910

KENTUCKY DEPT OF
ENVIRONMENTAL PROTECTION
300 SOWER BLVD
FRANKFORT, KY  40601

KENTUCKY FARM BUREAU
P.O. BOX 20600
LOUISVILLE, KY  40250-0600

KENTUCKY FARM BUREAU
P.O. BOX 20700
LOUISVILLE, KY  40250-0700

KENTUCKY FRONTIER GAS LLC
2963 KY RT321
NORTH PRESTONSBURG, KY  41653

KENTUCKY FRONTIER GAS LLC
P.O. BOX 408
PRESTONBURG, KY  41653

KENTUCKY HIGHER EDU ASSISTANCE
AUTHORITY
P O BOX 4869
FRANKFURT, KY  40604-4869

KENTUCKY HOSPITAL ASSOCIATION
2501 NELSON MILLER PKWAY
P.O. BOX 436629
LOUISVILLE, KY  40253-6629

KENTUCKY LABOR CABINET
1047 US HWY 127 S STE 4
FRANKFORT, KY  40601

KENTUCKY LABOR CABINET
657 CHAMBERLIN AVENUE
FRANKFORT, KY  40601

KENTUCKY MEDICAID SERVICES
DEPARTMENT
275 E. MAIN STREET
FRANKFURT, KY  40601

KENTUCKY OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
MAYO-UNDERWOOD BUILDING
500 MERO STREET, 3RD FLOOR
FRANKFORT, KY  40601

KENTUCKY OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
1024 CAPITAL CTR DRSTE 200
FRANKFORT, KY  40601

KENTUCKY OFFICE OF THE ATTORNEY
GENERAL
LOUISVILLE
CONSUMER PROTECTION DIVISION
310 WHITTINGTON PKWY STE 101
LOUISVILLE, KY  40222

KENTUCKY OFFICE OF THE ATTORNEY
GENERAL
PRESTONSBURG
361 N LAKE DR
PRESTONSBURG, KY  41653

KENTUCKY RIVER HBP, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

KENTUCKY RIVER MEDICAL CENTER
ENTITY 0140
540 JETT DR.
JACKSON, KY  41339

KENTUCKY RIVER PHYSICIAN
CORPORATION
306 W. MAIN STREET
SUITE 512
FRANKFORT, KY  40601

KENTUCKY SECRETARY OF STATE
700 CAPITAL AVENUE, SUITE 152
FRANKFORT, KY  40601

KENTUCKY SIGNWORKS INC
113 WEST MADISON SUITE 1
LOUISA, KY  41230

KENTUCKY STATE TREASURER
C/O ENTERPRISE COLLECTIONS/DEPT REV
501 HIGH STREET P.O. BOX 491
FRANKFORT, KY  40602-0491

KENTUCKY STATE TREASURER
DEPART OF HOUSING ELEVATOR INSPECT
101 SEA HERO ROAD, SUITE 100
FRANKFORT, KY  40601-5405

KENTUCKY STATE TREASURER
DEPARTMENT FOR MEDICAID SERVICES
275 EAST MAIN STREET, 6C-B
FRANKFORT, KY  40621

KENTUCKY STATE TREASURER
DEPARTMENT OF HOUSING
101 SEA HERO RD STE 100
FRANKFORT, KY  40601-5405

KENTUCKY STATE TREASURER
DEPT 1996 OPTUM PUBLIC SECTOR SOLUT
P.O. BOX 11407
BIRMINGHAM, AL  35246-1996

KENTUCKY STATE TREASURER
DIVISION OF COLLECTIONS
P.O. BOX 491
FRANKFORT, KY  40602

KENTUCKY STATE TREASURER
DIVISION OF WASTE MGMT HAZARDOUS
300 SOWER BLVD 2ND FLOOR
FRANKFORT, KY  40601

KENTUCKY STATE TREASURER
DXC TECHNOLOGY
P.O. BOX 2108
FRANKFORT, KY  40602-2108

KENTUCKY STATE TREASURER
OFFICE OF HOUSING/BOILER
101 SEA HERO RD, STE 100
FRANKFORT, KY  40601-5405

KENTUCKY STATE TREASURER
OFFICE OF INSPECTOR GENERAL
275 EAST MAIN STREET, 5E-A
FRANKFORT, KY  40621

KENTUCKY STATE TREASURER
OFFICE OF THE INSPECTOR GENERAL
275 EAST MAIN ST 5E-A
FRANKFORT, KY  40621-0001

KENTUCKY STATE TREASURER
P.O. BOX 718
FRANKFORT, KY  40602-0718

KENTUCKY STATE TREASURER
RADIATION HEALTH BRANCE
275 E MAIN ST MAILSTOP HSIC-A
FRANKFORT, KY  40621

KENTUCKY STATE TREASURER
REVENUE CABINET
FRANKFORT, KY  40619

KENTUCKY STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1050 US HIGHWAY 127 SOUTH, SUITE 100
FRANKFORT, KY  40601

KENWORTHY, TRENT K.
1096 S. RAVEN STONE DRIVE
WASHINGTON, UT  84780

KENYA SHAVERS
10 VAN BUREN AVE SOUTH
HOPKINS, MN  55343

KENYON, GORDON W.
ADDRESS ON FILE

KENZIE A SCHEIDT
ADDRESS ON FILE

KENZIE SCHEIDT
ADDRESS ON FILE

KEOVILAY, MANIPETH
ADDRESS ON FILE

KEPHART, JOYCE
1036 PLEASANT VALLEY RD
MURPHY, NC  28906-0000

KEPLINGER, MICHELLE S.
1617 LOCH TAY BLVD.
RAWLINS, WY  82301

KEPLINGERMYERS, TRACEY
1042 ORCHARD HILL CR
MASSILLON, OH  44646

KEPNER, ELIZABETH
105 CLUB PLACE
MADISON, MS  39110

KEPPLE, EILEEN M.
4836 GRANDVIEW AVE NE
CANTON, OH  44705

KEPPLE, RICHARD
1010 VILLAGIO CR
UNIT 102
SARASOTA, FL  34237

KERBERICK, JANIS L.
ADDRESS ON FILE

KERBY MORELION, KORINA J.
2602 LYNN DRIVE
BIG SPRING, TX  79720

KERBY, LESLEY
P.O. BOX 60
MENTONE, AL  35984

KERBY, ROBERT G.
5367 COUNTY RD 239
VALLEY HEAD, AL  35989

KERKORIAN, PATTI J.
5061 WEST COUNTRY PLACE
WAUKEGAN, IL  60087

KERLEY, AUSTIN T.
501 E WASHINGTON ST
CHRISTOPHER, IL  62822

KERLEY, MICHAEL S.
677 CAVE ROAD
THOMPSONVILLE, IL  62890

KERLEY, SHAWNA N.
790 MAPLE ST
NEW BURNSIDE, IL  62967

KERLIN, KATHLEEN M.
9436 S MILLARD AVE
EVERGREEN PARK, IL  60805

KERMA MEDICAL PRODUCTS INC
215 SUBURBAN DR
SUFFOLK, VA  23434

KERMA MEDICAL PRODUCTS INC
ATTN:  ACCOUNTS RECEIVABLE
215 SUBURBAN DR
SUFFOLK, VA  23434

KERMA MEDICAL PRODUCTS
215 SUBURBAN DRIVE
ATTN: ACCOUNTS RECEIVABLE
SUFFOLK, VA  23434

KERMA MEDICAL PRODUCTS, INC
215 SUBURBAN DRIVE
SUFFOLK, VA  23434

KERMA MEDICAL PRODUCTS, INC.
215 SURBURBAN DRIVE
SUFFOLK, VA  23434

KERMA MEDICAL PRODUCTS, INC.
ATTN: ACCOUNTS RECEIVABLE
215 SUBURBAN DR
SUFFOLK, VA  23434

KERMAN, PEGGY
P.O. BOX 2042
OVERTON, NV  89040-2042

KERMANI, JAFFAR
25811 KNOTTY PINE RD
LAGUNA HILLS, CA  92653

KERN CARRIE E
11221 S KEAN AVE UNIT A
PALOS HILLS, IL  60465

KERN MEDICAL
1700 MOUNT VERNON AVENUE
BAKERSFIELD, CA  93306

KERN, ANGELA
7061 LL RD
RED BUD, IL  62278

KERN, JAY
1110 CARR ROAD
PRAIRIE DU ROCHER, IL  62277

KERN, KELLY
8441 GILMORE LAKE RD
COLUMBIA, IL  62236

KERN, KYLE
3780 FRIENDSHIP CHURCH ROAD
DONGOLA, IL  62926-0000

KERN, ROSALIE
8453 GILMORE LAKE RD
COLUMBIA, IL  62236

KERNEBECK, DANNY J.
ADDRESS ON FILE

KERNODLE, CAMELIA
2201 MORNINGSIDE
WYNNE, AR  72396

KERNS, CHERYL A.
ADDRESS ON FILE

KERNUTT, LORI A.
465 D ST P.O. BOX 250
LOWELL, OR  97452

KERPAN, RICHARD
1046 FOX VALLEY DRIVE
AURORA, IL  60504

KERPERIEN, MATTHEW
309 W CHESTNUT STREET
BALDWIN, IL  62217

KERPERIENGARY, KERPERIEN
309 W CHESTNUT ST
BALDWIN, IL  62217-1001

KERR, JOHN GORDON
1052 N 12TH ST
SPRINGFIELD, OR  97477

KERR, KEITH
75 N 8TH ST
CRESWELL, OR  97426

KERR, LINDA M.
161 MIDDLE RD
BEN LOMOND, CA  95005

KERR, LISA A.
500 NETHERWOOD AVE NW
CANTON, OH  44708

KERR, SCOTT
1590 ROSCOE DAVIS RD
MONROE, GA  30656-7907

KERRI RATLIFF
P.O. BOX 232
MEALLY, KY  41234-0000

KERRI SETZER
5063 ROCK RD
WATERLOO, IL  62298-3617

KERRIGAN, MICHAEL J.
ADDRESS ON FILE

KERRY COX
1026 W MAIN ST
GALESBURG, IL  61401

KERRY JACKSON
P.O. BOX 197
HETH, AR  72346

KERRY, LAURA L.
4563 EVANGEL ST NW
MASSILLON, OH  44647

KERRY, TOMAS
1045 KIMSEY DAIRY RD
TURTLETOWN, TN  37391

KERSHAW ELECTRIC INC
P O  BOX 2546
LAS CRUCES, NM  88004

KERSHAW, MICHAEL
1544 WEBER DR.
EDWARDSVILLE, IL  62025

KERSHIA OCONNOR
1460 G STREET
SPRINGFIELD, OR  97477

KERSNICK, DEBORAH
103 SHELBY DR
SCOTTSBORO, AL  35769

KERSTEN, ELIZABETH
1261 HARDING ST. POBOX 46
GILSON, IL  61436

KESEL, CHRISTOPHER
8387 LEBANON RD
NASHVILLE, IL  62263

KESEY, TINA
ADDRESS ON FILE

KESL, AMY
P.O. BOX 1841
OVERTON, NV 89040-1841

KESLER CLARA L
708 SOUTH MT PISGAH
DONGOLA, IL 62926

KESLER, DIANE
203 BEAGLE LANE
COPPERHILL, TN 37317

KESLER, KASSIE
883 SANTA THERESA WAY
MESQUITE, NV 89027-1117

KESSELL, WENDI L.
ADDRESS ON FILE

KESSINGER, FRANK
6819 WHITE OAK
EDWARDSVILLE, IL 62025

KESSINGER, STEFANIE K.
11136 POCAHONTAS ROAD
MARINE, IL 62061

KESSINGER, STEFANIE K.
ADDRESS ON FILE

KESSLER, ANGELA G.
338 S MARKET ST
SELINSGROVE, PA 17870

KESSLER, EMILY
424 S LIBRARY ST
WATERLOO, IL 62298

KESSLER, JILL C.
ADDRESS ON FILE

KESSLER, KATHRYN L.
14 AVONDALE MEADOWS CT
WENTZVILLE, MO 63385

KESSLER, PATRICK
761 HAVENWOOD DR
NEW FRANKLIN, OH 44319

KESSLER, RACHEL
ADDRESS ON FILE

KESSLER, SHARON
703 CHERRY STREET
EVANSVILLE, IL 62242

KESTEL, JAMES
1305 GROVE ST NE
CANTON, OH 44721-3118

KESTER, KAMRYN E.
2838 NORTH AVENUE.
METROPOLIS, IL 62960

KESTERSON, PATRICIA
398 NEW LIBERTY RD
MINERAL BLUFF, GA 30559

KETCHERSIDE, SHARON
3032 SUTTERVILLE RD
FULTS, IL 62244

KETLER, KEVIN
6447 SONGBIRD CR NE
NORTH CANTON, OH 44721-3576

KETNER, RONALD
704 S ILLINOIS ST
GOOD SAMARITAN SOCIETY
GENESEO, IL 61254-1782

KETTERER, KYLE W.
ADDRESS ON FILE

KETTERLING, VICTORIA R.
ADDRESS ON FILE

KEVIN BROWN
ADDRESS ON FILE

KEVIN COOKE
1550 W 95TH ST
CHICAGO, IL 60643

KEVIN G BRODGEN
ADDRESS ON FILE

KEVIN HARVEY
239 ROLLING HILLS LANE
MCKENZIE, TN 38201

KEVIN L SURNEAR
11760 NAVARRE RD SW
NAVARRE, OH 44662-0000

KEVIN LYNCH
1485 N KELLOGG ST
GALESBURG, IL 61401

KEVIN S BARRETT
771 COUNTY ROAD 130
FLAT ROCK, AL  35966

KEVIN SHOUP
ADDRESS ON FILE

KEVIN STROUP, MD
ADDRESS ON FILE

KEVIN, JOYCE
109 CEDAR AVE
LAKE VILLA, IL  60046

KEY BENEFIT ADMINISTRATORS
ATTN: REFUNDS
P.O. BOX 3252
MILWAUKEE, WI  53201

KEY BENEFIT ADMINISTRATORS
P.O. BOX 3252
MILWAUKEE, WI  53201

KEY BENEFITS ADMINISTRATORS
P.O. BOX 2050
FORT MILL, SC  29716

KEY FUNCTIONAL ASSESSMENTS
300 CARLSBAD VILLAGE DR.
SUITE 108-A 99
CARLSBAD, CA  92008

KEY SURGICAL INC
8101 WALLACE RD
EDEN PRAIRIE, MN  55344

KEY SURGICAL INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 74809
CHICAGO, IL  60694-4809

KEY SURGICAL LLC
P.O. BOX 74809
CHICAGO, IL  60694-4809

KEY SURGICAL
ATTN: ACCOUNTS RECEIVABLE
P O BOX 860524
MINNEAPOLIS, MN  55486-0524

KEY SURGICAL, INC
8101 WALLACE ROAD
EDEN PRAIRIE, MN  55344

KEY SURGICAL,INC
P.O. BOX 74809
CHICAGO, IL  60694-4809

KEY WEST FAMILY MEDICAL CENTER
1446 KENNEDY DR
KEY WEST, FL  33040

KEY, BRIAN S
2610 HWY 121 S
MARIANNA, AR  72360

KEY, DEBBIE L.
2808 MOTT STREET
PLANO, TX  75025

KEY, DONNETTE
18135 VERSAILLES LN APT 101
HAZEL CREST, IL  60429

KEY, MICKENZIE
476 COUNTRY CLUB
STANSBURY PARK, UT  84074

KEY, RICHARD
165 WEAVER CREEK LN
BLUE RIDGE, GA  30513

KEYBANC CAPITAL MARKETS INC
CAIN BROTHERS A DIV OF KEYBANC
ONE CALIFORNIA ST -  STE 2400
SAN FRANCISCO, CA  94111

KEYES, BERTHA
103 G ST SW
NAVARRE, OH  44662

KEYES, LAKEVIS J.
109 ALDERBROOK CIRCLE APT200
WASHINGTON, NC  27889

KEYES, LAKEVIS J.
ADDRESS ON FILE

KEYHOLE LOCKSMITH
1775 W 11TH AVE
EUGENE, OR  97402

KEYMON, KENNETH
119 BROWNING RD
MILAN, TN  38358

KEYS, LAURA J.
ADDRESS ON FILE

KEYS, PETE
401 E 21ST ST
SILVER CITY, NM  88061

KEYSTONE CENTRAL TAX OFFICE
86 ADMINISTRATION DR
STE 2
MILL HALL, PA  17751

KEZI-TV
P.O. BOX 7009
SPRINGFIELD, OR  97475

KFFA RADIO
1360 RADIO DR
HELENA, AR  72342

KFM-WKAY
154 EAST SIMMONS STREET
GALESBURG, IL  61401

KGMO
P.O. BOX 558
CAPE GIRARDEAU, MO  63702-0558

KHA
2501 NELSON MILLER PKYWAY
P.O. BOX 436629
LOUISVILLE, KY  40253-6629

KHALIA SMITH
2536 CHARLES TAYLOR RD
AULANDER, NC  27805

KHALIL, KHALIL
1901 S CALUMET AVE UNIT 1011
CHICAGO, IL  60616

KHALIMENDIK, ANGELINA
2712 SPRINGER RD APT. 7
GALESBURG, IL  61401

KHAN ANGELINA
370 S 320 W
TOOELE, UT  84074

KHAN, HUMAIRA
518 N EAST AVENUE
OAK PARK, IL  60302

KHAN, RAZA
60 BATH AND TENNIS CLUB RD
LAKE BLUFF, IL  60044

KHAN, RHODORA C.
6434 87TH AVE
KENOSHA, WI  53142

KHAN, SAIRA
70 BROOKWOOD CT APT 29
BLUE RIDGE, GA  30513

KHANGURA, PAMALJIT K.
1632 ASHBURY LN
ROMEOVILLE, IL  60446

KHANNA MD, RAHUL
7530 BROMPTON ST, APT 852
HOUSTON, TX  77025-2244

KHANNA, JAYALAKSHMI
220 KIMBERLY LANE
WATSONVILLE, CA  95076

KHATTAB, YASSIN
ADDRESS ON FILE

KHAYO, VICKIE S.
5895 PALA MESA DRIVE.
SAN JOSE, CA  95123

KHEAA
P.O. BOX 4869
FRANKFORT, KY  40604-4869

KHIDSUKHUM, KATHLEEN
7448 E WINCHESTER DR
ANTIOCH, TN  37013

KHILFEH, HAMDI
10749 CHERRYWOOD DR
PALOS PARK, IL  60464-3701

KHOKHAR, JENNIFER HEIDI
3838 STERLING WOODS DR
EUGENE, OR  97408-1630

KHOLBERG KRAVIS ROBERTS
9 WEST 57TH STREET
SUITE 4200
NEW YORK, NY  10019

KHOSROWPANAH, SHARAREH
544 CLUBHOUSE DRIVE
APTOS, CA  95003

KHOUREY, STEVEN H.
4532 LINDFORD AVE NE
CANTON, OH  44705-0000

KHOURIE, JASON
398 VALLEY RD
MOUNDS, IL  62964

KHOURY PHARMACY - COLUMBIA
101 N MAIN
COLUMBIA, IL  62236

KHREF
P.O. BOX 436629
LOUISVILLE, KY  40253-6629

KHUNKHUN, JASVIR K.
49 KINGFISHER DR
WATSONVILLE, CA  95076

KHURANA MD, ANIL
791 S RIDGE ROAD
LAKE FOREST, IL  60045

KIARA ROBINSON
ADDRESS ON FILE

KIARA RUTLEDGE
758 BELLEFONTE AVE
2ND FLR REAR
LOCK HAVEN, PA  17745-2443

KIBBLER, TERESA
410 GUTHRIE DR
PARIS, TN  38242

KIBLER JESSIE L
1505 CHEYENNE DRIVE
MARION, IL  62959

KIBLER, MYRA L.
658 DOVER FALLS TRL
ELLIJAY, GA  30536

KIBLER, WILLIAM
400 N HARRSION ST
ALPINE, TX  79830

KICKING CANCERS CAN
1365 BERRA BLVD
TOOELE, UT  84074

KIDD, CHRISTOPHER
P.O. BOX 7
AUXIER, KY  41602-0007

KIDD, MARQUITTA
6748 DERBY DR APT H
GURNEE, IL  60031

KIDD, SHARRON T.
ADDRESS ON FILE

KIDD, STEVE
121 SMOTHERS DR
GREENVILLE, AL  36037

KIDD, THOMAS J.
ADDRESS ON FILE

KIDDER, CARRIE E.
1918 EDGEWOOD RD
WAUKEGAN, IL  60087

KIDDER, CHASIDY L.
1229 DALE DR.
MONROE, GA  30656

KIDDER, JAYNE D.
1307 PORTAGE ST NW
NORTH CANTON, OH  44720

KIDS FOR SPORTS
403 PARADISE PKWY
MESQUITE, NV  89027

KIDS PARK
1835 ARRON DR
TOOELE, UT  84074

KIDWELL, PATRICK
207 S TIMBER
KNOXVILLE, IL  61448

KIEFER, DANA
1055 MIAMI AVE NW
MASSILLON, OH  44647

KIEFER, KERI E.
ADDRESS ON FILE

KIEFER, KERI
ADDRESS ON FILE

KIELB, ALEXIS ELIZABETH
1180 W 11TH AVE
EUGENE, OR  97402

KIELTYKA, KEN
3658 W BENCK DR
ALSIP, IL  60803

KIER, LAWRENCE C.
ADDRESS ON FILE

KIERA HARRIS
255 W 107H ST
CHICAGO, IL  60628

KIESEL, ROBERT J.
145 LIVINGSTON AVE
MISSOULA, MT  59801

KIESLING, CAROL
494 VEGAS DR
LAS VEGAS, NM  87701

KIESLING, CLARA
10617 S CLAREMONT AVE
CHICAGO, IL  60643

KIESOW, CINDY L.
6218 E YALE RD
WOODLAWN, IL  62898

KIESSEL, MICHELLE T.
4220 HILLTOP LN
JOHNSBURG, IL  60051

KIFER, GLENDA N.
ADDRESS ON FILE

KIGEN, CELESTINE
4264 GREENLEAF CT
APT 303
WAUKEGAN, IL  60085

KIGER, KRISTEN M.
6534 WOODLAND HILL RD SW
NAVARRE, OH  44662

KIGHT, SALLY D.
3805 PHILLIP DR
ZION, IL  60099

KIJAK, AMANDA
10602 MICHIGAN DRIVE
SPRING GROVE, IL  60081

KILAYCO, MARITES M.
ADDRESS ON FILE

KILBOURNE & KILBOURNE
83 PRINCETON AVE
SUITE 2A
HOPEWELL, NJ  08525

KILBOURNE&KILBOURNE
83 PRINCETON AVE 2A
HOPEWELL, NJ  08525

KILBURN SUSAN M
3592 OWLTOWN RD
ELLIJAY, GA  30536

KILBURN, SARA A.
ADDRESS ON FILE

KILE, SHERA L.
6140 STONEYBROOK ST SW
CANTON, OH  44706

KILEY DRAKE
705 MOHAWK AVE NW
CANTON, OH  44708

KILEY TAFOYA
1131 LOTEBUSH LANE
BARSTOW, CA  92311

KILEY, NADIA
512 NE 11TH STREET
BIG SPRING, TX  79720

KILGORE, BARBARA RUNIA
5939 COUNTY RD 52
DAWSON, AL  35963-3563

KILGORE, ERIN
1106 N SEMINARY
GALESBURG, IL  61401

KILGORE, JAMES M.
1714 AL 117 APT. 3
MENTONE, AL  35984

KILGORE, KATHLEEN J.
168 CEDAR AVE
GALESBURG, IL  61401

KILIK SUSAN M
16556 W APPLE LANE
GURNEE, IL  60031

KILLEN, JENNIFER M.
ADDRESS ON FILE

KILLIAN, BRINA L.
3977 COUNTY ROAD 88
FORT PAYNE, AL  35968

KILLIAN, BRITTANY L.
ADDRESS ON FILE

KILLIAN, CAROL
481 N HOWARD AVE
ELMHURST, IL  60126

KILLIAN, JOANNA
ADDRESS ON FILE

KILLIAN, KARISSA
140 WILEY LANE
MAKANDA, IL  62958

KILLIAN, KARISSA
ADDRESS ON FILE

KILLIAN, LACEY C.
P.O. BOX 17
ANDREWS, NC  28901

KILLINGSWORTH, GEORGE
287 S STEWART ST
NORTH LIBERTY, IA  52317

KILLINGSWORTH, JUSTYIN
922 LAKESHORE DRIVE
FORREST CITY, AR  72335

KILLION, BRITTANY A.
4007 FRENCH OAK LN
SAINT CHARLES, MO  63304

KILLION, LAURA L.
ADDRESS ON FILE

KILLOUGH, ANNIE
3089 LUVERNE HWY
GREENVILLE, AL  36037

KILLOUGH, ARTHUR L.
264 FORD LN
ALBERTVILLE, AL  35951

KILMER, DAVID A.
4063 BRUENE AVE
GRANITE CITY, IL  62040

KILPATRICK GARY P
156 WALKER ROAD
MURPHY, NC  28906

KILPATRICK JOHN T
P.O. BOX 10
EPWORTH, GA  30541

KILPATRICK, DANNY
650 COUNTY RD 57
FORT PAYNE, AL  35967-4301

KILPATRICK, GARY
109 E JACKSON ST
ABINGDON, IL  61410

KILPATRICK, JESSE
P.O. BOX 141
MCKENZIE, AL  36456

KILPATRICK, REBECCA
115 COUNTY ROAD 31
BOAZ, AL  35957

KIM A DOMINGUEZ
618 S SILVER AVE
DEMING, NM  88030

KIM GABLE
137 COUNTY ROAD 49
DAWSON, AL  35963

KIM KEARNEY
446 N 2ND AVE
LEBANON, PA  17046-3961

KIM R OWENS
P.O. BOX 508
MOAPA, NV  89025-0508

KIM S GOHLINGHORST
1419 PROMINENCE LN
MESQUITE, NV  89034

KIM SIMBURGER
1729 BREMEN
GRANITE CITY, IL  62040

KIM SIMS
1645 WARRENTON HWY
THOMSON, GA  30824-8019

KIM, JAMES
ADDRESS ON FILE

KIM, JENNIE J.
4008 STONEY ISLAND AVE
GURNEE, IL  60031

KIM, JOHOO
640 CAMELOT DR
GREENVILLE, AL  36037

KIM, RON, MD
1306 RIDGELEE RD
HIGHLAND PARK, IL  60035

KIM, SOON  MD
28 REGENCY SQ
HOBBS, NM  88242

KIM, SUN H.
ADDRESS ON FILE

KIM, SUN
ADDRESS ON FILE

KIMANI, ANGELA S.
ADDRESS ON FILE

KIMBALL LEGAL PLLC
2940 W MAPLE LOOP DR
STE 304
LEHI, UT  84043

KIMBALL, JULEE
ADDRESS ON FILE

KIMBALL, KIMBERLY
ADDRESS ON FILE

KIMBER, KYRA M.
10435 LONGWOOD LANE APT 8
OAK LAWN, IL  60453

KIMBERLIN, JOHANNA
7014 D RD
WATERLOO, IL  62298-5104

KIMBERLY A WALLEN
ADDRESS ON FILE

KIMBERLY ANANIA SEWELL
1725 MAIN AVE W
MASSILLON, OH  44647-7326

KIMBERLY ANDERSON
ADDRESS ON FILE

KIMBERLY B CRAWFORD
355 S LOUISVILLE ST
HARLEM, GA  30814

KIMBERLY BURCHETT
315 SUGARPLUM RD
LOWMANSVILLE, KY  41232

KIMBERLY C EVANS
ADDRESS ON FILE

KIMBERLY CALLIS
HC 74 BOX 223B
PECOS, NM  87552

KIMBERLY D REDD
588 MADELYN DR
GRANITEVILLE, SC  29829

KIMBERLY D ROGERS
545 NORTH CONECUH ST
GREENVILLE, AL  36037

KIMBERLY D.MCLAWHORN
1412 DEVON DR
GRIMESLAND, NC  27837

KIMBERLY GROVES
8213 WORLEYS MILL RD
MARION, IL  62959

KIMBERLY HARRIS
2460 IOWA ST
GRANITE CITY, IL  62040

KIMBERLY HILL
ADDRESS ON FILE

KIMBERLY INMAN
90 LOUST GROVE LANE
ANNA, IL  62906

KIMBERLY J REYNOLDS
3749 N SHEFFIELD AVE
CHICAGO, IL  60613

KIMBERLY JOHNSON
ADDRESS ON FILE

KIMBERLY L CHIPMAN
2118 CRYSTAL SPRING LN
HERMITAGE, TN  37076-4109

KIMBERLY MCCARTHY
705 SOUTH MARKET
WATERLOO, IL  62298

KIMBERLY MCCORMICK
401 DOGWOOD LANE
BELLE RIVE, IL  62810

KIMBERLY R JAMES
P.O. BOX 173
PLYMOUTH, NC  27962

KIMBERLY RUEGG
10841 POORMAN ST SW
NAVARRE, OH  44662-9681

KIMBERLY S WASHINGTON
1522 PINE RIDGE DR E
HEPHZIBAH, GA  30815-4560

KIMBERLY SMITH
698 COUNTY ROAD 32
FORT PAYNE, AL  35967

KIMBERLY STRATTON
ADDRESS ON FILE

KIMBERLY TUCKER
12 GLEN HOLLOW RD
GLEN CARBON, IL  62034

KIMBERLY VINSON
2136 FLAGSTONE CT. APT16
GREENVILLE, NC  27834-8824

KIMBERLY WILLIAMS
ADDRESS ON FILE

KIMBERLY, PATRICK
935 RUSH FORK RD
CAMPTON, KY  41301

KIMBLE, BARBARA
17 CHURCH ST NW
NAVARRE, OH  44662-1125

KIMBLE, DARIN WALTER
2660 CLEVELAND BLVD
GRANITE CITY, IL  62040

KIMBLE, SHIRLEY H.
412 LINCOLN AVE
DOVER, OH  44622

KIMBLE, SUSAN T.
724 DANNER ST NE
MASSILLON, OH  44646

KIMBLE, VERA
3417 W 135TH ST
ROBBINS, IL  60472

KIMBLER, JOHN B.
ADDRESS ON FILE

KIMBRELL, BRANDI
712 MCCULLOUGH CHAPEL RD.
DYERSBURG, TN  38024

KIMBRELL, JENNIFER M.
ADDRESS ON FILE

KIMBRO, CHRISTY
264 BASELINE RD
KENTON, TN  38233

KIMBRO, SARAH M.
5 BERMUDA LN
GRANITE CITY, IL  62040

KIMBROUGH, AMBER
886 W 2ND ST
GALESBURG, IL  61401

KIMBROUGH, CHARLIE
11706 VINCENNES AVE
CHICAGO, IL  60643-4913

KIMBROUGH, LUCIA M
133 NORTH WHITEHEAD ST
WARRENTON, GA  30828

KIMBROUGH, WHITNEY
ADDRESS ON FILE

KIMBROUGH-VAZQUEZ, CARRISSA R.
18401 SCHOOL STREET
LANSING, IL  60438

KIMIE RICHARDSON
1751 FOUNTAINBLEU DRIVE
WORDEN, IL  62097

KIMME, EDWARD
7456 LL ROAD
RED BUD, IL  62278

KIMMEL, BRANDY
3095 LOCUST ST
JONESBORO, IL  62952

KIMMELL, JEFFREY J. - CONTRACTOR
ADDRESS ON FILE

KIMMEY, MARY E.
11887 HEINECKE DRIVE
MOKENA, IL  60448

KIMP, DEBBIE
510 W 136TH ST
RIVERDALE, IL  60827

KINAHAN, DIAN
10909 S KNOX AVE
OAK LAWN, IL  60453

KINAHAN, KATHLEEN P.
2364 ASHBROOK LANE
GRAYSLAKE, IL  60030

KINCAID GORDON L
68 ADVENTURE LN
MORGANTON, GA  30560

KINCAID IV, THOMAS F.
15710 W DOYLE RD
MANHATTAN, IL  60442

KINCAID, AARON
153 LEFT FORK BRANCH ROAD
FORT GAY, WV  25514

KINCAID, CARLENE
173 DELTA DRIVE
WASHINGTON, NC  27889

KINCAID, KATHLEEN
BOX 406
BEATTYVILLE, KY  41311

KINCAID, LINDA S.
ADDRESS ON FILE

KINCAID, NANCY L.
ADDRESS ON FILE

KINCAID, NATHAN W.
ADDRESS ON FILE

KINCAID, STACY N.
207 W 154TH PLACE
HARVEY, IL  60426

KINCO CONSTRUCTORS
12600 LAWSON ROAD
LITTLE ROCK, AR  72210

KINDEN DENISE H
307 APPALACHIAN TRACE
MORGANTON, GA  30560

KINDER ANN
246 SUMMERS TRACE
BELLEVILLE, IL  62220

KINDER CHARLES
8330 LITTLE INDIAN CREEK
LONEDELL, MO  63060

KINDER, CARISSA
ADDRESS ON FILE

KINDER, DEBORAH
ADDRESS ON FILE

KINDER, MARY KATHRYN
32954 IRISH LANE
BRIGHTON, IL  62012

KINDRED, LUCILLE
10234 S VERNON
CHICAGO, IL  60628

KINDRED, SHALON
411 15TH STREET SW
FORT PAYNE, AL  35967-2712

KINDRICK, DORIS ANN
1416 N STREET
SPRINGFIELD, OR  97477-0000

KINETEC USA INC
W225N16708 CEDAR PARK COURT
JACKSON, WI  53037

KING & SPALDING LLP
1180 PEACHTREE ST NE, STE 1600
ATLANTA, GA  30309

KING & SPALDING LLP
P.O. BOX 116133
ATLANTA, GA  30368-6133

KING ALEEM
4720 B THOMAS JEFFESON CI
SCOTT AFB, IL  62225

KING AMANDA J
ADDRESS ON FILE

KING CITY BEAGLE CLUB
C/O DUSTIN MOULTON
MARION, IL  62959

KING CITY CHRYSLER CENTER, INC
1603 BROADWAY
P.O. BOX 729
MT VERNON, IL  62864

KING CITY FUNXIONAL FITNESS
721 E. IL HWY 15
MT. VERNON, IL  62864

KING CITY PHYSICIAN COMPANY, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

KING CITY PROPERTY BROKERS
ATTN: CORY CAPPS
112 S. 9TH STREET
MT. VERNON, IL  62864

KING DIANNE JULIA
29316 MEADOW VIEW ROAD
JUNCTION CITY, OR  97448

KING ENTERPRISES, INC.
P.O.BOX 2204
MT VERNON, IL  62864

KING GUIDE PUBLICATIONS INC
P.O. BOX 10317
NAPA, CA  94581

KING GUIDE PUBLICATIONS INC
P.O. BOX 10317
NAPA, CA  94581-9914

KING HEALTH SERVICES LP
1388 STATE ROUTE 487
ATTN: ACCOUNTING
BLOOMSBURG, PA  17815

KING JAYNE
226 TEXAS AVE
CARTERVILLE, IL  62918

KING THOMAS M
631 PLEASANT GAP DR
MORGANTON, GA  30560

KING, ANITA
1441 COUNTY ROAD 180
RAINSVILLE, AL  35986

KING, ANNIE ELIZABETH
2585 21ST STREET
SPRINGFIELD, OR  97477-0000

KING, ASHLEY N.
6939 WEST 85TH COURT
CROWN POINT, IN  46307

KING, ASZURE
ADDRESS ON FILE

KING, ASZURE
ADDRESS ON FILE

KING, CAROLYN D.
ADDRESS ON FILE

KING, CHARLES H.
1661 LA FRANCE ST NE
ATLANTA, GA  30307-2183

KING, CHASTITY A.
ADDRESS ON FILE

KING, CHEYENNE
ADDRESS ON FILE

KING, CHINITA M.
713 HINKLE CT
GRANITE CITY, IL  62040

KING, CRYSTAL N.
1264 COUNTY ROAD 732
HENAGAR, AL  35978

KING, DANNY DEAN
76383 RIVER ROAD
P.O. BOX 212
OAKRIDGE, OR  97463-0000

KING, DAVID
ADDRESS ON FILE

KING, DAWNIELLE
646 HOPE CT
EAST ST LOUIS, IL  62203

KING, DELIA R.
48 COLLINS NURSERY LANE
BLAIRSVILLE, GA  30512

KING, HANNAH
ADDRESS ON FILE

KING, JACKIE
6991 FLENNER ST SW
NAVARRE, OH  44662

KING, JAMIE
17009 ROUTE 37
JOHNSTON CITY, IL  62951

KING, JAMIE
ADDRESS ON FILE

KING, JEFFREY
5939 WILLOWDALE AVE SE
WAYNESBURG, OH  44688-9723

KING, JENNIFER J.
ADDRESS ON FILE

KING, JENNIFER
1022 HARTLINE RD
TRENTON, GA  30752

KING, JEREMY
56 PHILLIPS 321 RD
WEST HELENA, AR  72390

KING, JOCK
10150 COUNTY RD 31
CENTRE, AL  35960-5017

KING, JOSEPH W.
ADDRESS ON FILE

KING, KATIE L.
3532 SALEM CHURCH ROAD
JASPER, GA  30143

KING, KENNETH F.
9712 ONYX LANE
BRENTWOOD, TN  37027

KING, KENNETH F.
ADDRESS ON FILE

KING, LESLIE A.
ADDRESS ON FILE

KING, MEGAN
2062 BOYDSVILLE RD
DRESDEN, TN  38225

KING, MELANIE
ADDRESS ON FILE

KING, MELINDA
8681 KY RT 825
SWAMP BRANCH, KY  41240

KING, PAULA
ADDRESS ON FILE

KING, PENNY T.
ADDRESS ON FILE

KING, PERRY WAYNE
78773 DOWENS ROAD
COTTAGE GROVE, OR  97424

KING, REBECCA
1033 S D ST
MONMOUTH, IL  61462

KING, RENEE
154 BOOKER STREET
MCKENZIE, TN  38201

KING, RICHARD I.
1083 TAYLOR LANE
WILLIAMSTON, NC  27892

KING, ROYCE
1275 HIGHLANDS BLVD
MONROE, GA  30656

KING, RUTHELMA
ADDRESS ON FILE

KING, SANDRA L.
952 HARMONY WAY
COLUMBIA, TN  38401

KING, SANDRA L.
ADDRESS ON FILE

KING, SARAH
ADDRESS ON FILE

KING, SHAWANDA G.
4064 W. 115TH STREET APT. 402
CHICAGO, IL  60655

KING, SHEENA M.
ADDRESS ON FILE

KING, STARLA M.
121 N CENTER ST P.O. BOX 151
ONEIDA, IL  61467

KING, STEPHANIE M.
ADDRESS ON FILE

KING, TAMYRA D.
803 N FAIR
MARION, IL  62959

KING, TRICIA L.
102 CIRCLE DRIVE UNIT C6
RAINSVILLE, AL  35986

KING, VANESSA A.
3717 NEVADA CT APT D
GREAT LAKES, IL  60088

KING, WALTER J.
4576 W 5100 SO
KEARNS, UT  84118-6503

KINGERY, JOAN
107 JEFFERSON ST
ST. JACOB, IL  62281

KINGERY, MICHELLE E.
ADDRESS ON FILE

KING-GROSS, AUSTIN
1173 E KNOX
GALESBURG, IL  61401

KINGJOHNSON, MELVIN E.
834 1/2 B ST
SPRINGFIELD, OR  97477-0000

KINGS DAUGHTERS MED CTR/BROOKHAVEN
427 HWY 51 N
BROOKHAVEN, MS  39601-0948

KINGS DAUGHTERS MEDICAL CENTER
2201 LEXINGTON AVE
ATTN:  TRACEY CRAWFORD
ASHLAND, KY  41101-0000

KINGS DAUGHTERS MEDICAL CTR
ATTN: DAVID MEADE
2201 LEXINGTON AVENUE
ASHLAND, KY  41101

KINGSBRIDGE HOLDINGS LLC
150 N FIELD DR, STE 193
LAKE FOREST, IL  60045

KINGSBURY, NIKI
7795 VICTOR AVE
HESPERIA, CA  92345

KINGSBURY, TIA E.
ADDRESS ON FILE

KINGSLEY, GINA OR JON
204 BLUFFVIEW DR
PRAIRIE DU ROCHER, IL  62277-2226

KINGSLEY, SHIRLEY I.
2604 GUTH
GRANITE CITY, IL  62040

KINGSMORE, AUDRA L.
ADDRESS ON FILE

KINGSTON, ROSE W.
ADDRESS ON FILE

KINSTURNBULL, MERRILY L.
2845 TRAIL CREST LANE
LINDENHURST, IL  60046

KINKADE, CAMILLE A.
520 SNAZZY CIRCLE SW
NEW PHILADELPHIA, OH  44663

KINKADE, RONALD E.
411 N HARSHAW ST
CUTLER, IL  62238

KINKEL, DOUGLAS
900 W ASH
DEMING, NM  88030

KINLEY, JAMES L.
317 S FAIRVIEW ST
LOCK HAVEN, PA  17745

KINLEY, M NATHAN
211 EAST WATER ST
LOCK HAVEN, PA  17745

KINNAIRD, ALAN
1718 JACKSON AVE NW
MASSILLON, OH  44646

KINNAIRD, ELIZABETH S.
1718 JACKSON AVE NW
MASSILLON, OH  44646-2720

KINNAMON, TERRANCE
38690 DEXTER RD
DEXTER, OR  97431

KINNARD, DMITRIY
115 BAYBERRY CT APT B
GLEN CARBON, IL  62034

KINNE, TACI J.
ADDRESS ON FILE

KINNEE SARA K
6944 JESSICA DR
SPRINGFIELD, OR  97478

KINNEY, ANGELA
19 SHIRLWIN DR.
GRANITE CITY, IL  62040

KINNICK PH.D., TYSON R.
11018 N NORTHTRAIL DR
DUNLAP, IL  61525

KINNIE, LOUIS C.
71 E 102ND STREET
CHICAGO, IL  60628

KINNISON, GEORGE N.
18240 S AIDA CT
HOMEWOOD, IL  60430

KINSEY, RUSSELL
ADDRESS ON FILE

KINSLEY, ELLA Y.
ADDRESS ON FILE

KINSMAN STACY L
33550 E STATE HWY LOT 3
PUEBLO, CO  81001

KINTIGH, MARILYN C.
22 ERNST DR
GLEN CARBON, IL  62034

KINTZ, KATIE
905 PITTSBURG AVE NW
NORTH CANTON, OH  44720-1814

KIPP, ANNA N.
2501 BRIARWOOD AVE SW B13
FORT PAYNE, AL  35967

KIPP, ANNA N.
ADDRESS ON FILE

KIPP, ANNA
ADDRESS ON FILE

KIPP, MARGARET A
687 LONGWOOD PLACE
GARDENDALE, AL  35071-0000

KIPPER, TONY R S.
P.O. BOX 201
CHAPMAN, AL  36015

KIPPHUT, PAMELA
12 SETTERS CT
NORTH AUGUSTA, SC  29841

KIPPING, CAROL
546 CATHERINE DR
RED BUD, IL  62278-1458

KIRAKOS, STEPHEN J.
1846 CROMER RD
ELBERTON, GA  30635

KIRAN KUMAR
44426 NATIONAL TRAILS HIGHWAY
NEWBERRY SPRINGS, CA 92365

KIRAN SARAFF, MD
1217 SEBRING LANE
LEXINGTON, KY 40513-1818

KIRBY PATTERSON
70 CHRISTIAN CHAPEL RD
ANNA, IL 62906

KIRBY RISK CORPORATION
27561 NETWORK PLACE
CHICAGO, IL 60673-1275

KIRBY, ALLISON
ADDRESS ON FILE

KIRBY, AUDRA L.
901 E FM 700 APT 123
BIG SPRING, TX 79720

KIRBY, CHRISTOPHER
ADDRESS ON FILE

KIRBY, CONSTANCE A.
40 FORREST COVE DRIVE
MORGANTON, GA 30560

KIRBY, JANE
2573 CANTERBURY ST.
EUGENE, OR 97404

KIRBY, JOSHUA
712 AIRPORT RD
MT VERNON, IL 62864

KIRBY, OPAL G.
151 DENNY DRIVE NO 114
ANNA, IL 62906

KIRCH, E P, MD
602 GREENWAY DRIVE
LAKE FOREST, IL 60045-4801

KIRGAN, CHERYL
481 MESA BOULEVARD 201
MESQUITE, NV 89027

KIRGAN, MELINDA
ADDRESS ON FILE

KIRGAN, REBECCA K.
304 GALESBURG RD
KNOXVILLE, IL 61448

KIRK WALTERS
61401

KIRK, ALVIN
120 MILO SUBDIVISION ROAD
TOMAHAWK, KY 41262

KIRK, AMANDA J.
ADDRESS ON FILE

KIRK, JACQUELIN K.
926 E. WEBSTER
BENTON, IL 62812

KIRK, JESSICA N.
ADDRESS ON FILE

KIRK, JOSHUA
3578 MOUNT CARMEL RD
DECATURVILLE, TN 38329

KIRK, KENNETH
105 SFC 332
FORREST CITY, AR 72335

KIRK, MAKAYLA E.
ADDRESS ON FILE

KIRK, MARINDA L.
115 LAFFERTY LANE
INEZ, KY 41224

KIRK, MICHAEL N.
5542 WILDWOOD DR.
WATERLOO, IL 62298

KIRK, MICHAEL N.
ADDRESS ON FILE

KIRK, ROBERT - ITV
10424 OAK POND CR
CHARLOTTE, NC 28277

KIRK, SAMUEL A.
ADDRESS ON FILE

KIRK, WILLIE E.
8133 S CLYDE AVENUE
CHICAGO, IL 60617

KIRKBRIDE, DIANNA
1024 MARYLAND AVE SW
CANTON, OH 44710

KIRKLAND & ELLIS LLP
(COUNSEL FOR THE CONSENTING
NOTEHOLDERS)
ATTN: NICOLE GREENBLATT, P.C
601 LEXINGTON AVENUE
NEW YORK, NY 10022

KIRKLAND SILAS
744 N 100 E APT 216
TOOELE, UT 84074

KIRKLAND, ARGENTA
111 E DAY ST
FORREST CITY, AR 72335-4105

KIRKLAND, KIYA
1035 DAWSON RD APT 15
FORREST CITY, AR 72335

KIRKLAND, LARRY
109 PIONEER COURT
WAXAHACHIE, TX 75167

KIRKLAND, SHANISE
225 PULASKI RD
CALUMET CITY, IL 60409

KIRKLAND, SHELLY
2802 ANN DRIVE
BIG SPRING, TX 79720

KIRKOVER, AMY
2225 BERN
GRANITE CITY, IL 62040

KIRKPATRICK, KERI LIN
1493 THREE SPRINGS COVE
MESQUITE, NV 89027

KIRKPATRICK, LEOLA
311 MIDDLE STREET
RED BUD, IL 62278

KIRKSEY, LORI L.
ADDRESS ON FILE

KIRNER, SCOTT T.
45 AMANDA CT
CRETE, IL 60417

KIRTON MCCONKIE
ATTN, THOMAS CHECKETTES, ATTORNEY
AT LAW
50 E S TEMPLE, STE 400
SALT LAKE CITY, UT 84111

KIRTZ, MARY E.
4353 BIRCH DR
GURNEE, IL 60031

KISAKSMITH, ANNA MARIE
2442 NW BROADWAY ST
ALBANY, OR 97321

KISCO INFORMATION SYSTEMS
89 CHURCH STREET
SARANAC LAKE, NY 12983

KISE, LISA A.
ADDRESS ON FILE

KISER, DARLENE
99 RAINBOW LANE
LOUISA, KY 41230

KISER, GREG - CEO
THREE RIVERS MEDICAL CENTER
P.O. BOX 769
LOUISA, KY 41230

KISER, GREGORY A.
ADDRESS ON FILE

KISER, JAMES
ADDRESS ON FILE

KISER, LORI
ADDRESS ON FILE

KISERS FLOOR FASHIONS
3050 WALNUT GROVE
MEMPHIS, TN 38111

KISGEN, DEBRA L.
ADDRESS ON FILE

KISHA LUMPKINS
17856 GLEN OAK AVE
LANSING, IL 60438

KISHMAN, MARTHA
5399 JOSEPHINE ST NW
NORTH CANTON, OH 44720-6878

KISOR, SHARON
ADDRESS ON FILE

KISRO, STEPHANIE
1405 BROAD STREET
EVANSVILLE, IL 62242

KISS, DANIELLE
ADDRESS ON FILE

KISSEE, MARISSA
2611 63RD ST
KENOSHA, WI 53143

KISSELMAN, JOHN S.
ADDRESS ON FILE

KISSIAR, HALEY
166 SIX MILE CREEK RD
DU QUOIN, IL  62832

KISTLER, RHONDA
451 COLUMBUS AVE
GALESBURG, IL  61401

KIT CARSON COUNTY HEALTH SERVICE
DISTRICT
KIT CARSON COUNTY MEMORIAL HOSPITAL
286 16TH STREET
BURLINGTON, CO  80807

KITCH, CAROL
645 NASSEU ST
P.O. BOX 195
PRAIRIE CITY, IL  61470

KITCH, PATRICIA A.
25924 N SEVEN HILLS RD
AVON, IL  61415

KITCH, SHERRY L.
428 KNOX HIGHWAY 37
WATAGA, IL  61488

KITCHECK
P.O. BOX 122096
DALLAS, TX  75312

KITCHEN, JASON
ADDRESS ON FILE

KITCHEN, JASON
11 FOREST HILL LANE
EDWARDSVILLE, IL  62025

KITCHEN, LARA
294 MISTY VALLEY LANE
MILTON, WV  25541

KITCHEN, PATRICIA
400 E 33RD ST
APT 603
CHICAGO, IL  60616

KITCHENS, JAMES R
3432 HWY 1 SOUTH
MARIANNA, AR  72360

KITCHENS, JENNIFER M.
5420 FLETCHER DR SW
OXFORD, GA  30054

KITCHENS, JOAN
P.O. BOX 26
MINERAL BLUFF, GA  30559

KITCHENS, LIBBY M.
129 JOY DRIVE P.O BOX 1294
MCCAYSVILLE, GA  30555

KITCHENS, TARA
1330 LENNINGTON CIR NE
KANKAKEE, IL  60901

KITCHING, BRIA
500 PARK AVE/APT 229
CALUMET CITY, IL  60409

KITCHINGS, JOHN
ADDRESS ON FILE

KITTLE, BRANDON
804 SKEETER RIDGE LANE
CARTERVILLE, IL  62918

KITTLE, CHASSIDY
804 SKEETER RIDGE LANE
CARTERVILLE, IL  62918

KITTLEMAN, LESLIE A.
ADDRESS ON FILE

KITTLER, JOSHUA
ADDRESS ON FILE

KITTLER, JOSHUA
P.O. BOX 2412
WEST HELENA, AR  72390

KITTLER, TERESA
2030 W HWY 49 POB 2412
WEST HELENA, AR  72390

KITTS, MICHAEL
496 HWY 201N
BLAINE, KY  41124

KITTS, NATASHA
ADDRESS ON FILE

KITTS, NORMAN
2472 BROMLEY RIDGE
FORT GAY, WV  25514

KITZROW, GARY ALLEN
1082 APPLEGATE PL
P.O. BOX 96
HARRISBURG, OR  97446

KIVES, WENDY
47 ARBOR LANE
BLAIRSVILLE, GA  30512

KIWANIS CLUB OF ALPINE
P.O. BOX 968
ALPINE, TX  79831

KIWANIS CLUB OF BLUE RIDGE
P.O. BOX 7
BLUE RIDGE, GA  30513

KIWANIS CLUB OF COPPERHILL
P.O. BOX 443
COPPERHILL, TN  37317

KIWANIS CLUB OF LAS VEGAS
P.O. BOX 446
LAS VEGAS, NM  87701

KIWANIS CLUB OF MARION
P.O. BOX 1672
MARION, IL  62959

KIWANIS CLUB OF SILVER CITY
P O BOX 2173
SILVER CITY, NM  88062

KIWANIS CLUB
P. O. BOX 1122
TOOELE, UT  84074

KIWANIS CLUB
P.O. BOX 1743
GALESBURG, IL  61401

KIWANIS CLUB
PO BOX 1743
GALESBURG, IL  61401

KIWANIS
P.O. BOX 941
FORREST CITY, AR  72336

KIYABU, COREY
504 CLAIRMONT DR
EUGENE, OR  97404

KIZER LAW FIRM
P.O. BOX 21060
WHITE HALL, AR  71612

KIZER SHERRIE K
386 N BROAD ST
LEXINGTON          TN, TN  38351-1678

KIZIAH, SUSAN
14667 ARCADIA ST NW
CANAL FULTON, OH  44614

KJAER, STEPHANIE
330 PETERY LANE
APTOS, CA  95003

KJELLMAN, JENNIFER S.
234 ST. AUGUSTINE BLVD
JACKSONVILLE, FL  32250

KJIW-FM RADIO 94.5
204 MOORE STREET
HELENA, AR  72342

KJM INDUSTRIES
26252 SANDCASTLE CT.
SAN JUAN CAPISTRANO, CA  92675

KKR CREDIT ADVISORS (US) LLC- FM
CHUBB BERMUDA INSURANCE LTD-2

KKR CREDIT ADVISORS (US) LLC- FM
CHUBB TEMPEST REINSURANCE LTD.

KKR CREDIT ADVISORS (US) LLC- FM
CHUBB TEMPEST REINSURANCE LTD.-5

KKR CREDIT ADVISORS (US) LLC- FM
CORPORATE CAPITAL TRUST II

KKR CREDIT ADVISORS (US) LLC- FM
FS KKR CAPITAL CORP.

KKR CREDIT ADVISORS (US) LLC- FM
KKR BESPOKE GLOBAL CREDIT
OPPORTUNITIES (IR) FUND DAC

KKR CREDIT ADVISORS (US) LLC- FM
KKR CLO 10 LTD.

KKR CREDIT ADVISORS (US) LLC- FM
KKR CLO 11, LTD

KKR CREDIT ADVISORS (US) LLC- FM
KKR CLO 12 LTD

KKR CREDIT ADVISORS (US) LLC- FM
KKR CLO 13 LTD

KKR CREDIT ADVISORS (US) LLC- FM
KKR CLO 14 LTD.

KKR CREDIT ADVISORS (US) LLC- FM
KKR CLO 15 LTD.

KKR CREDIT ADVISORS (US) LLC- FM
KKR CLO 16 LTD.

KKR CREDIT ADVISORS (US) LLC- FM
KKR CLO 17 LTD.

KKR CREDIT ADVISORS (US) LLC- FM
KKR CLO 18 LTD.

KKR CREDIT ADVISORS (US) LLC- FM
KKR CLO 19 LTD

KKR CREDIT ADVISORS (US) LLC- FM
KKR CLO 20 LTD

KKR CREDIT ADVISORS (US) LLC- FM
KKR CLO 21 LTD.

KKR CREDIT ADVISORS (US) LLC- FM
KKR CLO 22 LTD

KKR CREDIT ADVISORS (US) LLC- FM
KKR CLO 23 LTD.

KKR CREDIT ADVISORS (US) LLC- FM
KKR CLO 24 LTD.

KKR CREDIT ADVISORS (US) LLC- FM
KKR CLO 25 LTD.

KKR CREDIT ADVISORS (US) LLC- FM
KKR CLO 26 LTD

KKR CREDIT ADVISORS (US) LLC- FM
KKR CLO 27 LTD.

KKR CREDIT ADVISORS (US) LLC- FM
KKR CLO 9, LTD

KKR CREDIT ADVISORS (US) LLC- FM
KKR CREDIT OPPORTUNITIES PORTFOLIO

KKR CREDIT ADVISORS (US) LLC- FM
KKR DAF GLOBAL OPPORTUNISTIC CREDIT
FUND DAC

KKR CREDIT ADVISORS (US) LLC- FM
KKR DAF SYNDICATED LOAN AND HIGH
YIELD FUND DAC

KKR CREDIT ADVISORS (US) LLC- FM
KKR FINANCIAL CLO 2013-1, LTD

KKR CREDIT ADVISORS (US) LLC- FM
KKR GLOBAL CREDIT OPPORTUNITIES
MASTER FUND L.P.

KKR CREDIT ADVISORS (US) LLC- FM
KKR INCOME OPPORTUNITIES FD

KKR CREDIT ADVISORS (US) LLC- FM
KKR JP LOAN FUND B 2018 A SERIES TRUST
OF MULTI MANAGER GLOBAL INVESTMENT
TRUST

KKR CREDIT ADVISORS (US) LLC- FM
KKR SENIOR FLOATING RATE INCOME FUND

KKR CREDIT ADVISORS (US) LLC- FM
KKR-CARDINAL CREDIT OPPORTUNITIES
FUND L.P.

KKR CREDIT ADVISORS (US) LLC- FM
OREGON PUBLIC EMPLOYEES RETIREMENT
FUND-1

KKR CREDIT ADVISORS (US) LLC- FM
TACTICAL VALUE SPN-GLOBAL CREDIT
OPPORTUNITIES L.P.

KLAAS, NORMAN
707 GLEN CROSSING RD
GLEN CARBON, IL  62034

KLAHR, TERRY L.
ADDRESS ON FILE

KLAMER, KRISTI
P.O. BOX 813
ENERGY, IL  62933

KLAMUT, MARY E.
256 STANLEY AVE
WAUKEGAN, IL  60085

KLAPP, SUSAN J.
ADDRESS ON FILE

KLARMANN, KAREN
ADDRESS ON FILE

KLAS ENTERPRISES LLC
630 E TECHNOLOGY AVE
OREM, UT 84097

KLASSIC KLEANERS
P.O. BOX 2198
BIG SPRING, TX 79721

KLATCH, SAMUEL
134 WILLING WAY
TROY, IL 62294

KLAUS, L.
918 HIGHLAND ST
EDWARDSVILLE, IL 62025

KLAUS, SARAH
15194 MESQUITE CIRCLE
VICTORVILLE, CA 92394

KLAUSING, CASSANDRA M.
809 ILLINOIS AVE APT B
WATERLOO, IL 62298

KLEBER, MARION E.
800 W. BUCKEYE ST. APT. 11
DEMING, NM 88030

KLEBER, MARION
1012 MALLERY ST
DEMING, NM 88030

KLEEN AIR SERVICE CORPORATION
5354 N NORTHWEST HWY
CHICAGO, IL 60630

KLEIMEIER, RACHEL M.
ADDRESS ON FILE

KLEIN, BEVERLY A.
315 RIPSON BRIDGE AVE
SORENTO, IL 62086

KLEIN, CHARLES J.
4604 QUIRIN ROAD
SMITHTON, IL 62285

KLEIN, CONNIE
1549 MANCHESTER AVE SW
NORTH LAWRENCE, OH 44666

KLEIN, GERALD
P.O. BOX 023
NOTRE DAME, IN 46556

KLEIN, JACK
6169 TERRACE HILLS DR
NEW FRANKLIN, OH 44216

KLEIN, JENNIFER LYNN
3065 KENTWOOD DR
EUGENE, OR 97401

KLEIN, ROGER MD
120 COUNTRY CLUB DR
ASHLAND, KY 41101

KLEIN, SHERRY L.
1723 STONER AVE NE
MASSILLON, OH 44646

KLEIN, WAYNE
500 BLUFF STREET
PRAIRIE DU ROCHER, IL 62277

KLEINER, HARRY
2880 ALTA VISTA COURT
EUGENE, OR 97403

KLEINIK, HANNAH
ADDRESS ON FILE

KLEINLESSENTIEN, KELLY
13949 DORAL LANE
HOMER GLEN, IL 60491

KLEINSCHMIDT KATHLEEN A
3482 VICKSBURG DR
EDWARDSVILLE, IL 62025

KLEMZ, DONNA M.
16111 S FOREST AVE
OAK FOREST, IL 60452

KLENJA, LEONORA
2708 HARVEY PL APT 19
GRANITE CITY, IL 62040

KLENKE, HILBERT
200 S STATION RD
APT 9203
GLEN CARBON, IL 62034

KLEVER, IRENE
235 14TH ST NW
MASSILLON, OH 44647

KLH MARKETING INC
2120 E WINSTON RD
ANAHEIM, CA 92806

KLIETHERMES, BRANDY
ADDRESS ON FILE

KLIMOVICH, ERNEST
385 HAVENWOOD DR
ROUND LAKE, IL 60073

KLINE, BURKE
ADDRESS ON FILE

KLINE, TERRY
ADDRESS ON FILE

KLINE, WENDELL C.
1703 MOUNTAIN RD
RICHFIELD, PA  17086

KLING, RONALD E
211 FREDERICK ST
LOCK HAVEN, PA  17745

KLINGELE, LAUREN
429 HIGH POINT DRIVE
EDWARDSVILLE, IL  62025

KLINGELSMITH, BRENDA
1118 WERTZ AVE SW
CANTON, OH  44710

KLINGENSMITH, NICHOLAS
ADDRESS ON FILE

KLINGENSMITH, VICTORIA
7341 N SEELEY AVE 3S
CHICAGO, IL  60645

KLOCKE, CAROL JEAN
50 RUBY AVE UNIT 229
EUGENE, OR  97404

KLOCKGETHER, ARON
2019 S LEAD
DEMING, NM  88030

KLOEHN, GREGORY
4835 NOBLES POND RD
CANTON, OH  44718

KLOEPPER, DORRIS
1014 CIRCLE DRIVE
RED BUD, IL  62278

KLOEPPER, TAMMY L.
ADDRESS ON FILE

KLOET, PATSY J.
3300 SHARON PL
ZION, IL  60099

KLOKER, KARI
1567 KESSEL ROAD
AVA, IL  62907

KLOPPER, ROBERT
6627 WHITE OAKS CLUB RD
FREEBURG, IL  62243-2219

KLOSTERMAN BAKING COMPANY
P.O. BOX 712572
CINCINNATI, OH  45271-2572

KLS MARTIN LP
P.O. BOX 204322
DALLAS, TX  75320-4322

KLS PHYSICS GROUP
124 KILLGORE ROAD
RUSTON, LA  71270

KLS-MARTIN L.P.
11201 ST. JOHNS INDUSTRIAL PKWY.S.
JACKSONVILLE, FL  32246

KLUCK, MARJORIE L.
3010 DEER TRAIL DRIVE
SPRING HILL, TN  37174

KLUCKER, ALLISON
509 STONEFIELD DR
SMITHTON, IL  62285

KLUMP, NICOLETTE J.
319 E. WALNUT ST.
DEMING, NM  88030

KMBS BUSINESS SOLUTIONS USA INC

KMBS BUSINESS SOLUTIONS USA INC
10201 CENTURION PKWY N, STE 100
JACKSONVILLE, FL  32256

KMBS
10201 CENTURION PKWY N, STE 100
JACKSONVILLE, FL  32256

KNACKSTEDT, JAMES J.
995 WILLAGILLESPIE RD., STE 300-C
EUGENE, OR  97401

KNAPHUS, BARTON T.
481 FAIRWAYS DRIVE
MESQUITE, NV  89027

KNAPP CHARLES P
307 GALESBURG RD
KNOXVILLE, IL  61448

KNAPP MARILYN
307 GALESBURG RD
KNOXVILLE, IL  61448

KNAPP, AMY
1805 OBERLIN AVE SW
MASSILLON, OH  44647

KNAPP, AMY
218 RICHMOND HILL RD
MONROE, GA  30655

KNAPP, CHAD
218 RICHMOND HILL RD
MONROE, GA  30655

KNAPP, CHARLES P.
307 GALESBURG RD
KNOXVILLE, IL  61448

KNAPP, CHRISTOPHER J.
ADDRESS ON FILE

KNAPP, DANNY
606 TAFFEE ST
PINCHNEYVILLE, IL  62274

KNAPP, LESLIE
300 SHORT RD
COBDEN, IL  62920-0000

KNAPP, LOURDES ROCIO
130 BUENA VISTA DR
FREEDOM, CA  95019

KNAPP, SHAWNA M.
ADDRESS ON FILE

KNAPP, THELMA R.
2521 RONEY DR
GRANITE CITY, IL  62040

KNAPP, TODD L. M.D.
ADDRESS ON FILE

KNAPP, WANDA
3213 ENDROW AVE NE
CANTON, OH  44705

KNARR, CHERYL
186 W HILLSIDE DR
LOCK HAVEN, PA  17745

KNAUR, MARY ASHLYN
ADDRESS ON FILE

KNEBEL, DEBRA A.
6112 IBERG RD.
HIGHLAND, IL  62249

KNEBEL, DEBRA A.
ADDRESS ON FILE

KNECHT, LARRY
33 DOGWOOD TERRACE
MARYVILLE, IL  62062

KNEEDLER, KRISTIN
1309 DEERFIELD LANE
COLLINSVILLE, IL  62234

KNEFFLER, CHERYL L.
6250 BOSFORD ST SW
NAVARRE, OH  44662

KNES LINDSEY
213 W 1ST SOUTH ST
MOUNT OLIVE, IL  62069

KNETZER, JOSEPH
1800 BLOSSER RD
DALTON, OH  44618

KNETZER, KRISTINE
18800 BLOSSER RD
DALTON, OH  44618-9448

KNEZEVICH, JACOB
ADDRESS ON FILE

KNIGHT CONNIE LOUISE
4036 S REDWOOD DR
SPRINGFIELD, OR  97478

KNIGHT CONSTRUCTION
1155 CO RD 248
FORT PAYNE, AL  35967

KNIGHT JULIE
ADDRESS ON FILE

KNIGHT, ADRIAN
3132 NEWPORT LN
WADSWORTH, IL  60083

KNIGHT, ALLEN
P.O. BOX 1925
ROCK SPRINGS, WY  82902-1925

KNIGHT, AMY M.
11230 S OAKLEY AVENUE
CHICAGO, IL  60643

KNIGHT, ANNIE
8317 S HERMITAGE
CHICAGO, IL  60620

KNIGHT, CHAD LEE
1808 SPRING AVE
GRANITE CITY, IL  62040

KNIGHT, DANA
250 TABOR FOREST DRIVE
OXFORD, GA  30054

KNIGHT, DONNA G.
1155 COUNTY ROAD 248
FORT PAYNE, AL  35967

KNIGHT, JASON R.
ADDRESS ON FILE

KNIGHT, JORDAN R.
ADDRESS ON FILE

KNIGHT, JULIA L.
ADDRESS ON FILE

KNIGHT, KALESHIA
106 WILLOW DRIVE
WILLIAMSTON, NC  27892

KNIGHT, KATHY J.
P.O. BOX 93
CURTIS, MI  49820

KNIGHT, KENDAL
226 WILLOW DRIVE
WILLIAMSTON, NC  27892

KNIGHT, LEIGH
6460 OLD MILL LANE
MONROE, GA  30655

KNIGHT, MITZI L.
2316 OASIS
BIG SPRING, TX  79720

KNIGHT, MITZI L.
ADDRESS ON FILE

KNIGHT, MONICA L.
538 E ROCKY MOUTH LN
DRAPER, UT  84020

KNIGHT, NYREE D.
799 OLD SULLIVAN RD
BLAIRSVILLE, GA  30512

KNIGHT, SHANA J.
ADDRESS ON FILE

KNIGHT, SHANA M.
ADDRESS ON FILE

KNIGHT, TOSHA NICOLE
779 COUNTY RD 445
COLLINSVILLE, AL  35961

KNIGHT, TYLER M.
ADDRESS ON FILE

KNIGHTEN YOUNG, KAY M.
ADDRESS ON FILE

KNIGHTHEAD CAPITAL MANAGEMENT, LLC -
FM
KNIGHTHEAD (NY) FUND, LP

KNIGHTHEAD CAPITAL MANAGEMENT, LLC -
FM
KNIGHTHEAD ANNUITY & LIFE ASSURANCE
COMPANY

KNIGHTHEAD CAPITAL MANAGEMENT, LLC -
FM
KNIGHTHEAD MASTER FUND LP

KNIKER, HEATHER
1764 BLUEBIRD DR
GALESBURG, IL  61401

KNIPPLE, MICHAEL
ADDRESS ON FILE

KNISS, DANIEL
SVL BOX 8221
VICTORVILLE, CA  92395

KNITTEL, ANDREA G.
ADDRESS ON FILE

KNOBELOCH, DEIRDRE, D.O.
16100 LINDEN AVENUE
APT. 107
SHORELINE, WA  98133

KNOBELOCH, KENDALL B.
2300 WOODLAWN
GRANITE CITY, IL  62040

KNOBLAUCH, PATRICIA
594 HARVARD CT
LINDENHURST, IL  60046

KNOEBEL, NICHOLAS
1204 COVINGTON MANOR LN
APT 3
ST LOUIS, MO  63125-4744

KNOEBEL, RICHARD
6560 BRAND LAKE
WATERLOO, IL 62298

KNOELL, ANDREW L
12904 GREENWOOD AVE
BLUE ISLAND, IL 60406

KNOLHOFF, JOSHUA, MD
26967 HIGHLINE RD
ASHLEY, IL 62808

KNOLHOFF, KERBY S.
ADDRESS ON FILE

KNOLL, REBECCA
506 LAURELWOOD DR
CLEVES, OH 45002

KNOOP, SHERRON
2201 DONA ANA RD SE
DEMING, NM 88030

KNOP, JENNIFER L.
129 OTTS DRIVE
CHESTER, IL 62233

KNOPE, JAMES
912 W. STOTLAR ST
HERRIN, IL 62948

KNOPF, KARRIE
ADDRESS ON FILE

KNOPP, RANDAL A.
15826 TERRENCE DR
OAK FOREST, IL 60452

KNOPPS, KEISHA
1634 BELL STREET
FYFFE, AL 35971

KNORR, PHILIP A.
804 APTOS RIDGE CIRCLE
WATSONVILLE, CA 95076

KNOTE, EARL
1891 BARNARD RD
WOOSTER, OH 44691

KNOTTS INC
ARTIST TOUCH
750 GATO RD
EL PASO, TX 79932

KNOUFF, RITA
222 PARKVIEW ST NE
MASSILLON, OH 44646

KNOWLEDGE CONNEX
601 NORTH BELAIR SQUARE
SUITE 28
EVANS, GA 30809

KNOWLES TAMMY N
703 COUNTY RD 138
HENAGAR, AL 35978

KNOWLES, CECILY L.
302 RIDGEVIEW RD
HENAGER, AL 35978

KNOWLES, KAYLA D.
ADDRESS ON FILE

KNOWLES, TAMMY
321 BERKSHIRE DR
CRYSTAL LAKE, IL 60014

KNOWLTON AUTOMOTIVE, INC
204 DONLEY ST
BIG SPRING, TX 79720

KNOWLTON, JULIA
P.O. BOX 131
BARTON, AR 72312

KNOX CARE ALLIANCE
695 N KELLOGG ST
ROOM 2434
GALESBURG, IL 61401

KNOX CLINIC CORP.
1573 MALLORY LANE, SUITE 100
BRENTWOOD, TN 37027

KNOX COMMUNITY HOSPITAL
1330 COSHOCTON ROAD
MOUNT VERNON, OH 43050-1495

KNOX COMMUNITY HOSPITAL
MID-OHIO CORPORATE CARE
P.O. BOX 1188
MT VERNON, OH 43050-8188

KNOX COUNTY CLERK
200 S CHERRY ST
GALESBURG, IL 61401

KNOX COUNTY COLLECTOR
KNOX COUNTY TREASURER
200 S CHERRY ST
GALESBURG, IL 61401

KNOX COUNTY COLLECTOR
KNOX COUNTY TREASURER
200 S. CHERRY
GALESBURG, IL 61401

KNOX COUNTY CORONER
1849 N SEMINARY STREET
GALESBURG, IL 61401

KNOX COUNTY MEDICAL SOCIETY
ISMS MEMBERSHIP DEPT
20 N. MICHIGAN AVE STE700
CHICAGO, IL  60602-9957

KNOX COUNTY TREASURER

KNOX COUNTY YMCA
CARL SANDBURG DR
GALESBURG, IL  61401

KNOX COUNTY
200 S. CHERRY ST
GALESBURG, IL  61401

KNOX CTY AREA PARTNERSHIP ECON DEV
200 E MAIN STREET
SUITE 200
GALESBURG, IL  61401

KNOX, BARBARA
627 HANNAH LANE
MONROE, GA  30655

KNOX, DUSTIN
302 W MAIN ST
P.O. BOX 72
LONDON MILLS, IL  61544

KNOX, PENNY
522 TALL OAKS E
MONROE, GA  30655-2679

KNOX, SCOTT D.
ADDRESS ON FILE

KNOX, STEVE M.
1813 CLEARVIEW ST SE
EAST SPARTA, OH  44626

KNOX, STEVEN C.
5034 GIBSON ST
MATTESON, IL  60443

KNOX/GALESBURG SYMPHONY
KNOX COLLEGE
P.O. BOX K195
GALESBURG, IL  61401

KNOX/GALESBURG SYMPHONY
KNOX COLLEGE
PO BOX K195
GALESBURG, IL  61401

KNOXVILLE ATHLETIC BOOSTERS
P.O. BOX 176
KNOXVILLE, IL  61448

KNOXVILLE ATHLETIC BOOSTERS
PO BOX 176
KNOXVILLE, IL  61448

KNUCKLES, JANICE
1208 NORTH 4TH ST.
WEST HELENA, AR  72390

KNUDTSON, CYNTHIA K.
864 NORTHPOINT LOOP
BROWNSVILLE, OR  97327

KNUTH, JAMES
1239 WILLARD ST
GALESBURG, IL  61401

KNUTSON MARIE B
172 E 400 N
TOOELE, UT  84074

KNUTSON, BARBARA A.
248 SOUTH COOLEY ST
GRANTSVILLE, UT  84029

KNUTSON, ROGER
69 W. PEACH ST.
GRANTSVILLE, UT  84029-0000

KNUTSON, SEAN
172 E 400 N
TOOELE, UT  84074

KOBLER, JANE
614 27TH ST
CAIRO, IL  62914

KOBS, DEBRA
12758 S WESTERN AVE
BLUE ISLAND, IL  60406

KOBYLARCZYK, TIMOTHY
14924 S KILBOURN AVE
MIDLOTHIAN, IL  60445

KOCH AIR
P.O. BOX 636092
CINCINNATI, OH  45263-6092

KOCH FILTER CORP
P.O. BOX 732692
DALLAS, TX  75373-2692

KOCH FILTER CORP
PO BOX 732692
DALLAS, TX  75373-2692

KOCH FILTER CORPORATION
JPM CHASE KOCH FILTER CORP.
P.O.BOX 732692
DALLAS, TX  75373-2692

KOCH JR., DAVID L.
225 E LAUREL ST
MILLSTADT, IL  62260

KOCH, DONNA
10180 PINE CREST ROAD
RED BUD, IL  62278

KOCH, ERIC B.
205 DOE COURT
ALPINE, TX  79830

KOCH, JAMES
2338 SUGAR RUN RD
MILL HALL, PA  17751

KOCH, WILLIAM
6595 MILHAVEN AVE NW
CANAL FULTON, OH  44614

KOCHENY, JASON J.
6900 WEST 112TH PLACE
WORTH, IL  60482

KOCHINSKY, CANDACE J.
ADDRESS ON FILE

KOCISKO, CHERYL
5370 HIGHWAY 22A
LEXINGTON, TN  38351-6924

KOCOVSKA, VIKTORIJA
6971 WALTHAM ST NW
CANTON, OH  44708

KODAK ALARIS INC
P.O. BOX 645094
PITTSBURGH, PA  15264-5094

KODJAVAKIAN, KATIE
352 N CROOKED LAKE LN
LINDENHURST, IL  60046

KODJAVAKIAN, RAFI
352 N CROOKED LAKE LN
LINDENHURST, IL  60046

KOEHLER SCALE INC
3475 NEMESIS AVE
WAUKEGAN, IL  60087

KOEHLER, MATTHEW
3016 WILLAKENZIE RD
EUGENE, OR  97401-6951

KOEHLER-CHURCH, KIM
212 CALIFORNIA ST
CARTERVILLE, IL  62918

KOEHN, ANALIESA
1097 STATE HIGHWAY518
SAPELLO, NM  87745

KOELKER, MICHAEL J.
417 LINCOLN
VENICE, IL  62090

KOELLER, DOROTHY
13138 BIRMINGHAM CT
BEACH PARK, IL  60083

KOENIG CAPRILE & BERK PC
1451 RIVER PARK DR
STE 195
SACRAMENTO, CA  95815

KOENIGSTEI,N LISA
8508 NAUMANN DR
WATERLOO, IL  62298

KOENTZ, NATHAN J.
ADDRESS ON FILE

KOEPKE, CHRISTY
22243 AL HIGHWAY 176, 31
COLLINSVILLE, AL  35961

KOERBER, KELLY D.
1148 JACOB DRIVE
RED BUD, IL  62278

KOERPER BERTHA M
2313 HODGES AVE
GRANITE CITY, IL  62040

KOESTER, CHRIS & LISA
6972 WHITE SWAN LANE
RED BUD, IL  62278

KOESTER, KATHERINE A.
7994 WEST SPRINGVIEW
BALDWIN, IL  62217

KOESTER, STEVEN MD
ADDRESS ON FILE

KOESTERER, THOMAS J.
ADDRESS ON FILE

KOHENSKEY, ROBERT
4261 EAST LAKE DR
GRANITE CITY, IL  62040

KOHL, WALTER
482 WATERWHEEL LANE
STANSBURY PARK, UT  84074

KOHLENBERGER, TERESA K.
210 OLIVER STREET
PRAIRIE DU ROCHER, IL  62277

KOHLER, SANDRA K.
1160 LINGLE CREEK ROAD
JONESBORO, IL 62952

KOHLER, SHIRLEY A.
6708 C RD
WATERLOO, IL 62298

KOHN LAW FIRM SC
735 NORHT WATER STREET
SUITE 1300
MILWAUKEE, WI 53202-4106

KOHNEN, SANDRA
980 DUNBERRY DR
OFALLON, IL 62269

KOHOUT, FLORENCE
65 W 30TH AVE APT 3510
EUGENE, OR 97405-0000

KOHUT, CONNIE A.
4230 WOODGLEN LANE
MT. VERNON, IL 62864

KOKAJI, TADDAKI
1299 BERTHA HOWE AVE
MESQUITE, NV 89027

KOKE, BRITTANY
ADDRESS ON FILE

KOKERNOT 06 RANCH
ARENA ACCOUNT
P.O. BOX 918
FORT DAVIS, TX 79734

KOKINSKI, SHAWN
131 5TH ST SW
NEW PHILADELPHIA, OH 44663

KOKOCZKA, MICHAEL JOSEPH
346 2ND SOUTH ST
MESQUITE, NV 89027

KOKOPELLI GOLF CLUB
1527 CHAMPIONS DRIVE
MARION, IL 62959

KOL BIO MEDICAL INST
P.O. BOX 220630
CHANTILLY, VA 20153

KOLB, TIMOTHY
4723 BOHLEYSVILLE ROAD
WATERLOO, IL 62298

KOLBECK, JULIE
1008 S MADISON ST
MARION, IL 62959

KOLBER, SYDNEY
101 ADAIR COURT
VERNON HILLS, IL 60061

KOLEK, RUSSELL
500 23RD ST NW
MASSILLON, OH 44647

KOLENDA, JACKIE
2350 EMERT AVE
GRANITE CITY, IL 62040

KOLESA, DEBORAH
121 LOU ROSA
COLLINSVILLE, IL 62234

KOLESAR & LEATHAM CHTD
400 S RAMPART BLVD
STE 400
LAS VEGAS, NV 89145

KOLESAR, PATRICIA
5318 SEILER RD
DORSEY, IL 62021-1700

KOLICH, MARK
339 BELLFLOWER AVE NW
CANTON, OH 44708

KOLLAR, DOROTHY M.
8936 ONTARIO ST NW
MASSILLON, OH 44646

KOLLER, SUSAN
ADDRESS ON FILE

KOLLMORGEN, MICHAEL
2925 26TH ST
CANTON, OH 44707

KOLM, VOHN M.
1728 WINDSOR RD NE
MASSILLON, OH 44646

KOLMAN, MARLENE S.
5 MONUMENT AVE
FREEDOM, CA 95019

KOLMER, DOUGLAS
731 N BURTSCHI ST
VANDALIA, IL 62471

KOLMER, SANDRA
105 FAIRWAY DR
WATERLOO, IL 62298

KOLWYCK, SHARON M.
ADDRESS ON FILE

KOMAR, JOHN P.
ADDRESS ON FILE

KOMATSU FORKLIFT USA, LLC
11800 S AUSTIN AVENUE
ALSIP, IL  60803

KOMATSU, SAYAKA
ADDRESS ON FILE

KOMIN, MICHAEL
13021 S MARQUETTE
CHICAGO, IL  60633

KOMSKIS, ROBERT
2207 NE 16TH CT
FORT LAUDERDALE, FL  33305

KOMYATTE & CASBON PC
9650 GORDON DR
HIGHLAND, IN  46322

KONDRICH, TISHA R.
ADDRESS ON FILE

KONE INC
P.O. BOX 3491
CARL STREAM, IL  60132-3491

KONE INC.
4156 P.O. BOX 894156
LOS ANGELES, CA  90189-4156

KONG, MATTHEW
8960 AZARA ST
GILROY, CA  95020

KONG, MIHYUN M.
ADDRESS ON FILE

KONICA MINOLTA - LEASE
P.O. BOX 100706
PASADENA, CA  91189-0706

KONICA MINOLTA BUS SOL
USA INC
P.O. BOX 952823
ATLANTA, GA  31192-2823

KONICA MINOLTA BUS SOLUTIONS
DEPT CH 19188
PALATINE, IL  60055-9188

KONICA MINOLTA BUS SOLUTIONS
USA INC, DEPT CH 19188
PALATINE, IL  60055

KONICA MINOLTA BUS. SOLUTIONS
USA INC
DEPT CH 19188
PALATINE, IL  60055

KONICA MINOLTA BUSINESS SOL
USA INC
DEPT CH 19188
PALATINE, IL  60055-9188

KONICA MINOLTA BUSINESS SOLUTIONS
USA INC
P.O. BOX 100706
PASADENA, CA  91189-0706

KONICA MINOLTA BUSINESS SOLUTIONS
USA, INC
DEPT 22988
PASADENA, CA  91185

KONICA MINOLTA BUSINESS SOLUTIONS
USA, INC
DEPT CH 19188
PALATINE, IL  60055-9188

KONICA MINOLTA BUSINESS SOLUTIONS
DEPT AT 952823
ATLANTA, GA  31192-2823

KONICA MINOLTA BUSINESS SOLUTIONS
DEPT CH 19188
PALATINE, IL  60055-9188

KONICA MINOLTA BUSINESS SOLUTIONS
USA INC
21146 NETWORK PLACE
CHICAGO, IL  60673-1211

KONICA MINOLTA BUSINESS SOLUTIONS
USA INC
DEPT 22988
PASADENA, CA  91189-0706

KONICA MINOLTA BUSINESS SOLUTIONS
USA INC
DEPT AT 952823
ATLANTA, GA  31192-2823

KONICA MINOLTA BUSINESS SOLUTIONS
USA INC
P.O. BOX 100706
PASADENA, CA  91189-0706

KONICA MINOLTA BUSINESS SOLUTIONS
USA INC
P.O. BOX 405874
ATLANTA, GA  30384-5874

KONICA MINOLTA BUSINESS SOLUTIONS
USA, INC
DEPT 2366
P.O. BOX 122366
DALLAS, TX  75312-2366

KONICA MINOLTA BUSINESS SOLUTIONS
USA, INC
DEPT. CH 19188
PALATINE, IL  60055-9188

KONICA MINOLTA BUSINESS
P.O. BOX 41602
PHILADELPHIA, PA  19101-1602

KONICA MINOLTA BUSINESS
SOLUTIONS USA INC USAGE
DEPT LA 22988
PASADENA, CA  91185-2988

KONICA MINOLTA BUSINESS
SOLUTIONS USA INC
DEPT CH 19188
PALATINE, IL  60055-9188

KONICA MINOLTA LEASE
P.O. BOX 100706
PASADENA, CA  91189-0706

KONICA MINOLTA MEDICAL IMAGING
P.O. BOX 100706
PASADENA, CA  91189-0706

KONICA MINOLTA PREMIER FINANCE
100 WILLIAMS DR
RAMSEY, NJ  07446

KONICA MINOLTA PREMIER FINANCE
10201 CENTURION PKWY N, STE 100
JACKSONVILLE, FL  32256

KONICA MINOLTA PREMIER FINANCE
10201 CENTURION PKWY N, STE 100
SOUTH JACKSONVILLE, FL  32256

KONICA MINOLTA PREMIER FINANCE
1111 OLD EAGLE SCHOOL RD
WAYNE, PA  19087

KONICA MINOLTA PREMIER FINANCE
P.O. BOX 070241
PHILADELPHIA, PA  19176-0241

KONICA MINOLTA PREMIER FINANCE
P.O. BOX 105710
ATLANTA, GA  30348-5710

KONICA MINOLTA PREMIER FINANCE
P.O. BOX 105743
ATLANTA, GA  30348-5743

KONICA MINOLTA PREMIER FINANCE
P.O. BOX 35701
BILLINGS, MT  59107

KONICA MINOLTA PREMIER FINANCE
P.O. BOX 35701
BILLINGS, MT  59107-5701

KONICA MINOLTA PREMIER FINANCE
P.O. BOX 41602
PHILADELPHIA, PA  19101-1602

KONICA MINOLTA PREMIER FINANCE
P.O. BOX 790448
ST LOUIS, MO  63179-0448

KONICA MINOLTA PREMIER FINANCE
PO BOX 105710
ATLANTA, GA  30348-5710

KONICA MINOLTA
21146 NETWORK PL
CHICAGO, IL  60673-1211

KONICA MINOLTA
21146 NETWORK PLACE
CHICAGO, IL  60673

KONICA MINOLTA
21146 NETWORK PLACE
CHICAGO, IL  60673-1211

KONICA MINOLTA
DEPT 2366
P.O. BOX 122366
DALLAS, TX  75312-2366

KONICA MINOLTA
DEPT CH 19188
PALATINE, IL  60055-9188

KONICA MINOLTA
P O BOX 105710
ATLANTA, GA  30348-5710

KONICA MINOLTA
P.O. BOX 100706
PASADENA, CA  91189-0706

KONICA MINOLTA
P.O. BOX 51043
LOS ANGELES, CA  90051-5343

KONICA MINOLTA
P.O. BOX 790448
ST LOUIS, MO  63179

KONICA MINOLTA
USA INC
DEPT. CH 19188
PALATINE, IL  60055-9188

KONO, LARA S.
19261 PIONEER PLACE
AROMAS, CA  95004

KONOP, CHERYL J.
ADDRESS ON FILE

KONRADI, MELANIE
2658 AUGUSTA ST
EUGENE, OR  97403

KONRADI, MELANIE, M.D.
ADDRESS ON FILE

KONRADT, DAVID J.
ADDRESS ON FILE

KONRADT, THOMAS
ADDRESS ON FILE

KONRATH KATHLEEN M
5312 W 109TH STREET
OAKLAWN, IL  60453

KONSYL PHARMACETICALS
P.O. BOX 1907
EDISON, NJ  08818-1907

KONTRA, ROBERT J.
ADDRESS ON FILE

KONVALINKA, JULIE A.
ADDRESS ON FILE

KONYA, DEBORAH A.
ADDRESS ON FILE

KOOKEN, GARY
5442 WILLOW WIND CT
SOCIAL CIRCLE, GA  30025-4619

KOOMEN, BRANDON
ADDRESS ON FILE

KOON, PATTIE MAY
93653 RIVER ROAD
JUNCTION CITY, OR  97448

KOONCE, HERBERT
316 MCAFEE STREET
COLLINSVILLE, IL  62234-0000

KOONS, LAWRENCE
4691 ALABAMA AVE NW
NORTH LAWRENCE, OH  44666

KOONTZ, RACHEL
365 26TH STREET NORTHWEST
MASSILLON, OH  44647

KOONTZJAHR, DEBRA
112 GILMORE LAKE ROAD
COLUMBIA, IL  62236

KOOPMAN, BEN
110 S TAYLOR ST
RED BUD, IL  62278

KOOPMAN, REBECCA
ADDRESS ON FILE

KOOPMAN, RICHARD
4145 TERMUNDE
ALSIP, IL  60803

KOOSH, SUSAN M.
3272 HUNTCLIFFE RD NE
CANTON, OH  44721

KOPCZENSKI, ROBERT H.
ADDRESS ON FILE

KOPEC, JULIE
1210 N MCLEANSBORO ST
BENTON, IL  62812

KOPP, JANE
7097 CANTON RD NW
MALVERN, OH  44644-9717

KOPP, LINDSAY
3723 WESTVIEW AVE NW
CANTON, OH  44709

KOPP, ONDREA
ADDRESS ON FILE

KOPPA, SUSAN
40712 N PRAIRIE AVE
ANTIOCH, IL  60002

KOPRIVA, , RON POA
2208 FIELD LANE
MANSFIELD, TX  76063

KOPYSCIANSKI, CHESSIE
4150 BEAVER RD
LOGANVILLE, GA  30052

KORANDO REBECCA
517 BIRCH
MARYVILLE, IL  62062

KORANDO, DEANA N.
4151 BODES LANE
CHESTER, IL  62233

KORDA, NATALIE A.
10608 S HAMILTON AVE
CHICAGO, IL  60643

KORDAS, EMILY A.
2067 BRISTOL PARK RD
NEW LENOX, IL  60451

KORECEK, LADDIE
40335 N FOX RUN LN
ANTIOCH, IL  60002

KOREN, ROBERT G.
ADDRESS ON FILE

KORIN MARSH
6405 KELLER DR SW
CANTON, OH  44706

KORINEK, ANNA CHRISTINA
1417 W 25TH AVE
EUGENE, OR  97405

KORMAN, KATHLEEN J.
1254 PARK DRIVE
MUNSTER, IN  46321

KORN, NICOLE M.
8030 JUSTUS AVE SW
NAVARRE, OH  44662

KORN, RUSSELL
970 N AUBURN WOODS DR
PALATINE, IL  60067

KORNISH, DWAYNE
6845 MAPLEHILL AVE SW
NAVARRE, OH  44662

KOROM, LOUIS
3315 SHERWOOD FOREST DR
SPRING GROVE, IL  60081

KOROS USA INC
610 FLINN AVE
MOOREPARK, CA  93021

KOROSEAL INTERIOR PRODUCTS LLC
75 REMITTANCE DRIVE
DEPT 6911
CHICAGON, IL  60675-6911

KOROSI, NANCY
2075 PRIMROSE LN
LOGANVILLE, GA  30052

KORPI, FREDERICK P.
4650 AURORA ST. NW
CANTON, OH  44708

KORSEN, JON D.
ADDRESS ON FILE

KORSMO, REBECCA
ADDRESS ON FILE

KORSTAD, DANIEL
39 INDIAN RIDGE
BELLEVILLE, IL  62221

KORTNEY TOBLER
P.O. BOX 7034
BUNKERVILLE, NV  89007

KORY HUEBERT
ADDRESS ON FILE

KORYCKI, DEE A.
17025 JUDY CT
OAK FOREST, IL  60452

KORZAAN, DUSTIN S.
2949 THOMPSON RD
MURFREESBORO, TN  37128

KORZUN, KATHERINE J.
ADDRESS ON FILE

KOSCO, MEGAN
3010 CASTLEWEST CIR NW
MASSILLON, OH  44647

KOSHY SAHAJA
2917 FLORENCE AVE
WAUKEGAN, IL  60085

KOSHY, SOJI
224 VISTA DEL MAR DR
WATSONVILLE, CA  95076

KOSMAN, JOSEPH W.
11334 S ROCKWELL
CHICAGO, IL  60655

KOSMATKA, DELORA JEAN
411 CARDINAL DRIVE
MT. VERNON, IL  62864

KOSOWSKI, CARYN J.
1460 N. SANDBURG TERRACE 2406
CHICAGO, IL  60610

KOSSINA, DAVID
506 WEST PARKVIEW DRIVE
MILLSTADT, IL  62260

KOSTADIN, CIARA J.
1398 BRITANY CT
EDWARDSVILLE, IL  62025

KOSTANDINA AIDONIS
13006 CRESCENT CT
CRESTWOOD, IL  60445-1211

KOSTANDINA, AIDONIS
13006 CRESCENT CT
CRESTWOOD, IL  60445-1211

KOSTER, JANE
P.O. BOX 343
BLUE RIDGE, GA  30513

KOSTIUK, SYLVIA
161 BEAU CHEMIN AVE
LOUISVILLE, OH  44641-2551

KOSTRBA, BRIAN
ADDRESS ON FILE

KOSZELA, MONIKA
632 KEY LARGO DR
FOX LAKE, IL  60020

KOSZELA, SEBASTIAN
ADDRESS ON FILE

KOTELES, LORI
608 E 9TH ST
WEST FRANKFORT, IL  62896

KOTH, DR. KEVIN
100 WARREN TUTTLE DR
HARRISBURG, IL  62946

KOTHARI, KOMAL
ADDRESS ON FILE

KOTTER, JOSEPH C.
550 OLD ROUTE 146 LOOP
VIENNA, IL  62995

KOTUSKY, JEANNE
ADDRESS ON FILE

KOUIMELIS, GEORGIA
11003 RALEIGH ST
WESTCHESTER, IL  60154

KOUNS, BELINDA
87 SYCAMORE ESTATES
INEZ, KY  41224

KOUPAL-SMITH, NANETTE C.
3604 WALLABY PL
MT JULIET, TN  37122

KOURTNEY GOODMAN
ADDRESS ON FILE

KOURY, SHAHEED I
ADDRESS ON FILE

KOUSKY, BARBARA
90885 ALVADORE RD
JUNCTION CITY, OR  97448

KOUTH, JOHN
503 7TH ST NE
MASSILLON, OH  44646-5707

KOVACH, ANGIE L.
ADDRESS ON FILE

KOVACH, ANGIE
ADDRESS ON FILE

KOVACH, CAROLYN M.
9041 HELEN LANE
ORLAND PARK, IL  60462

KOVACH, EDWARD
4 W HUNTINGTON DR
MARYVILLE, IL  62062-6720

KOVACICH, ARDEITH
P.O. BOX 156
MOUNTAIN VIEW, WY  82939-0156

KOVALY, KAYLA
633 HIBBARD
STAUNTON, IL  62088

KOVARIK, CHERYL
729 RANDLE ST
EDWARDSVILLE, IL  62025

KOVEN TECHNOLOGY, INC
12125 WOODCREST DRIVE  STE 320
ST. LOUIS, MO  63141

KOVEN TECHNOLOGY, INC.
477 N.LINDBERGH BLVD
STE 220
ST LOUIS, MO  63141-5010

KOVICK, MICHAEL
2831 BLAIR PL SW
CANTON, OH  44710

KOWALCZYK, CASIMIR J.
8644 W 143RD PL
ORLAND PARK, IL  60462

KOWALIK, ANDRZEJ
17 CEDAR CT APT 9
VERNON HILLS, IL  60061

KOWALKOWSKI, MARTHA
1040 SMITH RD
WATSONVILLE, CA  95076

KOWALSKI, RONALD
8095 DEL SOL ROAD SE
DEMING, NM  88030

KOWALZYK, NANCY
8145 PIUTE TRAIL
TINLEY PARK, IL  60477

KOWELL, MILDRED
5745 LAUREL LANE ST NW
CANTON, OH  44708

KOZANECKI DANIEL W
517 DEERPATH DR
LINDENHURST, IL  60046

KOZANECKI, LISA
517 DEERPATH DR
LINDENHURST, IL  60046

KOZHEVNIKOVA, GALINA
ADDRESS ON FILE

KOZIAR, ANGELINA A.
8607 S 84TH CT
HICKORY HILLS, IL  60457

KOZIKUSKI, COURTNEY E.
623 OTOE
PERRY, OK  73077

KOZLOWSKI, JANETTE
1125 E BROADWAY AVE
WINTHROP HARBOR, IL  60096

KOZUSZEK, SUSAN
P.O. BOX 1352
MT VERNON, IL  62864

KR WOLFE INC
10015 MAINE AVE
LAKESIDE, CA  92040

KRAATZ, TERRY ELDOR
660 RILEY WAY
HARRISBURG, OR  97446

KRABILL, EMMA M.
1219 SOUTH MOSS LAKE RD
BIG SPRING, TX  79720

KRACH, EILEEN M.
12 E 2900 NORTH RD
CLIFTON, IL  60927

KRAFT & HUNTER LLP
P.O. BOX 850
ROSWELL, NM  88202-0850

KRAFT, CALEB
598 WABASH AVE N
BREWSTER, OH  44613

KRAFT, DONALD
517 PARK ST NW
NAVARRE, OH  44662

KRAFT, NICOLE
12800 W. PLAYFIELD DR
CRESTWOOD, IL  60445

KRAFT, SAMANTHA
1632 N MAIN ST
BENTON, IL  62812

KRAFT, SAMANTHA
ADDRESS ON FILE

KRAFT, THERESA
ADDRESS ON FILE

KRAFT, THERESA
ADDRESS ON FILE

KRAGER, ELIZABETH T.
ADDRESS ON FILE

KRAGNES, O RODGER
P.O. BOX 566
MARCOLA, OR  97454

KRAKOW, SHERRI
5712 W 129TH ST
APT 7
CRESTWOOD, IL  60418

KRALIK, ASHLEY A.
2131 SHERWOOD LAKE DRIVE
SCHERERVILLE, IN  46375

KRAME, A DIV OF STAY WELL
P.O. BOX 90477
CHICAGO, IL  90477

KRAMER AND FRANK,PC
9300 DIELMAN INDUSTRIAL
STE 100
ST. LOUIS, MO  63132-2205

KRAMER RAY E
10686 W LIBERTY AVE
ZION, IL  60099

KRAMER, ALIECIA
13012 MOHAWK RD APT B
APPLE VALLEY, CA  92308

KRAMER, CLAIR W.
28 BEAGLE RD
MILL HALL, PA  17751-9317

KRAMER, JENNIFER N.
14001 OSPREY LINKS RD.
ORLANDO, FL  32837

KRAMER, KASEY
ADDRESS ON FILE

KRAMER-CRAWFORD, TAMMY
ADDRESS ON FILE

KRAMES STAYWELL, LLC
P.O. BOX 90477
CHICAGO, IL  60696-0477

KRAMES
P.O. BOX 90477
CHICAGO, IL  60696-0477

KRAMES
P.O. BOX 90477
CHICAGO,, IL  60696-0477

KRAMES, A DIVISION OF STAYWELL
P.O. BOX 90477
CHICAGO,, IL  60696-0477

KRANKEL, KAYLYN
319 HARRIETT ST.
ALTON, IL  62002

KRANTZ, GREGORY C.
6314 CANTERBURY ST NW
CANTON, OH  44708-5925

KRANZ ANITA
3202 W HUNTER PATH
MCHENRY, IL  60050-8214

KRANZ, LINDSAY
ADDRESS ON FILE

KRANZ, MARK B.
17220 71ST COURT
APT E6
TINLEY PARK, IL  60487

KRATOHVIL, ASHLEY E.
5103 AUNT NANNIES PL
NOLENSVILLE, TN  37135

KRATZ, DIANNE
204 S. ORANGE ST
JONESBORO, IL  62952

KRAUS, ANDREW J SR
444 HICKORY DR
NORTH AUGUSTA, SC  29860

KRAUS, KRISTIN
3719 WEEPING WILLOW CT
WATERLOO, IL  62298

KRAUS, LORRAINE
424 COLUMBIANA ST NE
NAVARRE, OH  44662

KRAUS, MARGARET
1848 N SHERIDAN RD
WAUKEGAN, IL  60087

KRAUSE CONSTRUCTION SERVICES INC
3330 EDISON AVE
BLUE ISLAND, IL  60406

KRAUSE ELECTRICAL CONTRACTORS
13921 W. RT 173
ZION, IL  60099

KRAUSE, KIMBERLY B.
1204 PARK AVE
WINTHROP HARBOR, IL  60096

KRAUSE, MARISSA A.
21310 BROWN DRIVE
FRANKFORT, IL  60423

KRAUSE, NANCY
7538 BROOKFIELD LN
NORTHFIELD, OH  44067

KRAWIEC, DOUGLAS I.
122 GRAY ROCK DR NW
ROME, GA  30165

KRAWIEC, NATASHA
ADDRESS ON FILE

KRAYNIK, MARTIN P.
5535 ISLAND DR NW
CANTON, OH  44718

KRC SOFTWARE LLC
P.O. BOX 575
MARATHON, WI  54448

KRE8IVE FINE ARTS ACADEMY
P.O. BOX 238
ENERGY, IL  62933

KREBEL, MOLLY D.
711 MORRISON AVE
WATERLOO, IL 62298

KREBS RICHARD A
711 MEDFORD CTR NO 272
MEDFORD, OR 97504

KREBS, RACHEL A.
ADDRESS ON FILE

KREBS, RACHEL
ADDRESS ON FILE

KREHER, RUBEN
3629 TROUT CAMP RD
WATERLOO, IL 62298-4915

KREIE, JEANETTE
29334 US HIGHWAY 58
BARSTOW, CA 92311

KREIG, RAYMOND R.
425 VINE STREET
MORRIS, IL 60450

KREKE, GAIL
ADDRESS ON FILE

KREKEL, JAMIE
113 BLUFFSIDE DR
VALMEYER, IL 62295

KRELL, NORMAN
ADDRESS ON FILE

KREMMEL, JENNIFER L.
903 N RAPP AVE
COLUMBIA, IL 62236

KREMPIN, JUDITH A.
1855 BEACON STREET
BROOKLINE, MA 02445

KRENDL, RADHA
250 RIVER ST APT 423
SANTA CRUZ, CA 95060

KREPPS, SARAH J.
7663 N ROGERS AVE APT 1
CHICAGO, IL 60626

KRESOVICH, JOANNE
2856 CARIE HILL CR NW
MASSILLON, OH 44646

KRESS, SHERRY A.
ADDRESS ON FILE

KRETZER, KATHLEEN J.
ADDRESS ON FILE

KREWSON, MICHAEL
60 BOXWOOD CT
EDWARDSVILLE, IL 62025

KRICK, MARTHA
405 WASHINGTON
RED BUD, IL 62278

KRICK, TERRY
11 SOUTH POLK
MILLSTADT, IL 62260

KRIEGER, ERIN
3340 DRYSDALE CT
EDWARDSVILLE, IL 62025

KRIEGER, JANE
3304 PLEASANT LAKE DRIVE ACM
TAMPA, FL 33618

KRIEGER, MICHAEL L
42 KELLY DR
GRANITE CITY, IL 62040

KRIESHOK, PETER G.
71 JANINE CT
GRANITE CITY, IL 62040

KRISER, MATTHEW
1048 BRITTANY RD
HIGHLAND PARK, IL 60035

KRISH, SHANNON
578 N 100 W
TOOELE, UT 84074

KRISHER, SHANNON
649 S ACADEMY ST
GALESBURG, IL 61401

KRISHNAN, DIVYA
1074 LAKEHURST DR APT 302
WAUKEGAN, IL 60085

KRISHONNA SMITH
205 N BLAYNEY STREET
PO BOX 322
ALEXIS, IL 61412

KRISMANICH, MARY
ROSEWOOD CARE CENTER
2509 LINCOLN AVE
GRANITE CITY, IL 62040

KRISPY KREME DOUGHNUTS
1307 HALFWAY ROAD
MARION, IL  62959

KRISS, TOM
632 SHEFFIELD LANE
BOLINGBROOK, IL  60440

KRISSI DANIELSSON MD
ADDRESS ON FILE

KRISTEL STILLEY
ADDRESS ON FILE

KRISTEN DODD
ADDRESS ON FILE

KRISTEN JAMES
ADDRESS ON FILE

KRISTEN LAWLER
464 TIMBER RIDGE DR
LEXINGTON, TN  38351-5323

KRISTEN MCCULLOUGH
ADDRESS ON FILE

KRISTEN ROBERTS
2505 INDIA ROAD
PARIS, TN  38242

KRISTEN SCHAD
3512 E PASADENA AVENUE
PHOENIX, AZ  85018-1519

KRISTEN TAYLOR
ADDRESS ON FILE

KRISTEN WATSON
ADDRESS ON FILE

KRISTENSEN, DEBBIE A.
ADDRESS ON FILE

KRISTI BELL
5550 EXECUTIVE DR
LOGANVILLE, GA  30052

KRISTI WELLS
423 38TH STREET NW
FORT PAYNE, AL  35967

KRISTIN ATCHISON
ADDRESS ON FILE

KRISTIN GARCIA
ADDRESS ON FILE

KRISTIN LEE
ADDRESS ON FILE

KRISTIN SULLIVAN
311 PLEASANT AVE
KNOXVILLE, IL  61448

KRISTIN THORNSBERRY
ADDRESS ON FILE

KRISTINA FREEMAN
ADDRESS ON FILE

KRISTINA KELTNER
186 W CARL SANDBURG DR
GALESBURG, IL  61401

KRISTINA LEHMAN
ADDRESS ON FILE

KRISTINE BARBEE
605 COVINGTON DR
WATERLOO, IL  62298

KRISTINE BRYANT
6750 E MAIN
MARYVILLE, IL  62062

KRISTINE ENLOE
1709 W NORTH STREET
GALESBURG, IL  61401

KRISTINE ENLOE
ADDRESS ON FILE

KRISTINE SCHULTZ
9377 E 600TH ST
LYNN  CENTER, IL  61462

KRISTINE SHIELDS
1823
MAPLE ROAD
HOMEWOOD, IL  60430

KRISTLE BLACK
ADDRESS ON FILE

KRISTOFFER VINCENT DIASNES
P.O. BOX 2121
WARREN, MI  48090

KRISTOPHER LANDIS
ADDRESS ON FILE

KRISTY BARBER
ADDRESS ON FILE

KRISTY HOHL
35 GLORY DR
HIGHLAND, IL  62249

KRISTY JOHNSON
143 ELM GROVE RD
COLERAIN, NC  27924

KRITCH MICHELLE A
1401 EASTWOOD LN
MCHENRY, IL  60051

KRITEMAN, SUE
4407 N NEWMAN GLOVER RD
UNION CITY, TN  38261

KRIVANKO, KEITH
6795 ST RT 37 N
GOREVILLE, IL  62939

KRIZ, MYRLENE A.
3424 COLGATE PL
GRANITE CITY, IL  62040

KRMC VOLUNTEERS
540 JETTS DRIVE
JACKSON, KY  41339

KROENIG, KELSIE
ADDRESS ON FILE

KROFF, DENISE
536 OAKRIDGE DR
TOOELE, UT  84074

KROGER COMPANY, THE
2700 EAST 4TH ST
ACCOUNTING SVCS-PHARMACY DEPT
HUTCHISON, KS  67501

KROGER FOOD STORES
1704 W DEYOUNG ST
MARION, IL  62959

KROGER LIMITED PARTNERSHIP I
P.O. BOX 645127
NASHVILLE CUSTOMER CHARGES
PITTSBURGH, PA  15264-5127

KROGER
415 S. 42ND STREET
MT. VERNON, IL  62864

KROGER
MID-SOUTH CUSTOMER CHARGES
P.O. BOX 644470
PITTSBURGH, PA  15264-4470

KROGH, MARIA RAFAELA
ADDRESS ON FILE

KROHN, KEITH
10397 W BAIRSTOW
BEACH PARK, IL  60087

KROL, BARBARA
2190 N BROAD ST
GALESBURG, IL  61401

KROMMINGA, PATRICIA GORKA
18 AMELIA LANE
SANTA ROSA BCH, FL  32459

KROMMINGA, PATRICIA
P.O. BOX 2339
SANTA ROSA BEACH, FL  32459-0000

KROMWALL, DENNIS
77043 WESTRIDGE AVE
WESTFIR, OR  97492-9723

KRONBERGER, ALISA R.
85870 EDENVALE RD.
PLEASANT HILL, OR  97455

KRONMILLER, TRACI
5024 PIGEON RUN RD SW
NAVARRE, OH  44662

KRONOS INC.
P.O. BOX 743208
ATLANTA, GA  30374-3208

KROPF, JOHN
1870 CRESTVIEW DR
ORRVILLE, OH  44667

KROWL, SARAH
1609 DONA ANA RD SE
DEMING, NM  88030

KRUEGER, BETH A.
30 DEL RIO
GRANITE CITY, IL  62040

KRUEP, LEROY D.
929 WHEATRIDGE
TROY, IL  62294

KRUGLER, CATHERINE M.
4104 13TH STREET
WINTHROP HARBOR, IL 60096

KRUGLOVA, OLGA
ADDRESS ON FILE

KRUISMAN, AUBREY A.
954 N 620 E
TOOELE, UT 84074

KRUIT, ERIN L.
1969 ADELMAN LOOP
EUGENE, OR 97402

KRUPINSKI, GARY L.
32946 N THORNAPPLE LN
GRAYSLAKE, IL 60030

KRUSE, DAVID
412 COUNTY RD 35
WAGON MOUND, NM 87752

KRUSE, MARGARET E.
12900 S 71ST AVENUE
PALOS HEIGHTS, IL 60463

KRYGSHELD, CLARA M.
18050 ESCANABA
LANSING, IL 60438

KRYGSHELD, LUKE H.
9015 BUNKER HILL DRIVE
MUNSTER, IN 46321

KRYSIAK, TOM
26130 W PARKVIEW DR
ANTIOCH, IL 60002

KRYSNOSKI, ALICE
8465 NIKE ROAD
RED BUD, IL 62278

KRYSTAL MARQUEZ
C/O AVRH
104 LEGION DRIVE
LAS VEGAS, NM 87701

KRYSTLE L DYKE
1313 W 4TH ST
LOCK HAVEN, PA 17745

KRYSTYNA MARSTON
ADDRESS ON FILE

KRZEMINSKA, EWA
2413 11TH STREET
WINTHROP HARBOR, IL 60096

KRZYZAK JACQUELINE
ADDRESS ON FILE

KRZYZAK, JACQUELINE A.
ADDRESS ON FILE

KS COMMERCIAL
LAUNDRY SPECIALTIES INC
2631 E YANDELL
EL PASO, TX 79903

KS MANAGEMENT SERVICES LLC
P.O. BOX 841209
PEARLAND, TX 77584

KSIONSKA, MARIANNE
635 OREGON TRAIL
MESQUITE, NV 89027-7116

KUBALA JOLANTA
38605 NORTH MAGNOLIA
WADSWORTH, IL 60083

KUBERSKI, AMANDA B.
14919 NORTH COUNTY FARM LANE
MT. VERNON, IL 62864

KUBERSKI, AMANDA
41919 N. COUNTY FARM LN
MT. VERNON, IL 62864

KUBERSKI, MATTHEW J.
2158 HAMILTON DRIVE
GRANITE CITY, IL 62040

KUBICEK, CYNTHIA
ADDRESS ON FILE

KUBIK, DAKOTA D.
ADDRESS ON FILE

KUBITZ, JULIE
2515 COLLEGE ST
MT. VERNON, IL 62864-3075

KUCHARSKI, MEGAN P.
ADDRESS ON FILE

KUCHARSKI, STEPHEN P.
614 15TH PL APT. 4
KENOSHA, WI 53140

KUCHTA, CARRIE E.
527 N. KANSAS
EDWARDSVILLE, IL 62025

KUDELKA, JOHN J.
P.O. BOX 1084
GRANITE CITY, IL  62040

KUDLIKA, STEPHEN
6170 RONALD ST NE
CANTON, OH  44718

KUDLILL, SEENA
4318 WEBB MEADOWS DRIVE
LOGANVILLE, GA  30052

KUDRECKI, DIEN
1529 COUNTRY LANE
ERDA, UT  84074

KUDSK, MICHAEL J.
3721 N NORMANDY
CHICAGO, IL  60634

KUEHN BEASLEY & YOUNG PC
AND SHAMIKA CALDWELL SIMMONS
23 SOUTH FIRST ST
BELLEVILLE, IL  62220

KUEHNEL, ERIN N.
2336 CARDINAL AVE
GRANITE CITY, IL  62040

KUEHNL, BRIAN
ADDRESS ON FILE

KUEKER, CAROLYN
910 CARTER STREET
RED BUD, IL  62278

KUEKER, MICHAEL
6826 ST LEOS ROAD
RUMA, IL  62278

KUEKER-WILLEFORD, LISA C.
3990 MODOC RD
MODOC, IL  62261

KUENKLER, ERIC
2832 GRAND AVE
GRANITE CITY, IL  62040

KUENSTLER, HELEN R.
2812 YALE DR
GRANITE CITY, IL  62040

KUESTER, SIAN
600 W. SCHWARTZ ST
SALEM, IL  62881

KUGLER, LEETTE
P.O. BOX 286
LAS VEGAS, NM  87701

KUGLER, LORI A.
512 ASPEN ST
SPRINGFIELD, OR  97477

KUGLER, LORI A.
ADDRESS ON FILE

KUGLER, PETER PHILLIP
512 ASPEN ST
SPRINGFIELD, OR  97477

KUHAR, BRANDI L.
ADDRESS ON FILE

KUHLMAN, BRENDA
123 DESERT WILLOW LANE A
MESQUITE, NV  89027

KUHLMAN, DEBRA
2237 TRAMORE
TROY, IL  62294

KUHN, DEBORAH
311 N. DOUGLAS ST APT 2
ST. JACOB, IL  62281

KUHN, DENNIS
1680 GRAGG STREET
CENTRALIA, IL  62801

KUHN, KODEY
104 OAK PARK DRIVE EAST
CENTRALIA, IL  62801

KUHN, LINDA
3265 SFC 735
FORREST CITY, AR  72335

KUHNER, JESSICA A.
ADDRESS ON FILE

KUHNKE JEAN MARIE
1945 MCCANEY MILL RD
HURON, TN  38345

KUHNLE, JEANNE M.
ADDRESS ON FILE

KUHRE, JIMMIE K.
ADDRESS ON FILE

KUHRE, JIMMIE K.
300 NEILL ROAD
HELENA, AR  72342

KUIPERS, CHRISTINE C.
ADDRESS ON FILE

KUJAWA, BRANDON
7928 TEXAS ROAD
ASHLEY, IL  62808

KUJAWA, DYLAN C.
ADDRESS ON FILE

KUJAWA, KYLIE N.
308 NORTH 9TH STREET APT 2
MOUNT VERNON, IL  62864

KUJAWA, KYLIE N.
ADDRESS ON FILE

KUK, JENNY J.
1652 BLACKBURN DR
MUNDELEIN, IL  60060

KUKAHIKO, MITZI B.
ADDRESS ON FILE

KUKLA, PATRICIA
ADDRESS ON FILE

KUKRAL, LAURA
3041 PONDSFORD DRIVE
MEDINA, OH  44256

KUKUK, JESSICA
7917 STUHLDREHER ST N
MASSILLON, OH  44646

KULCZYK, DONNA L.
ADDRESS ON FILE

KULICH, JOHN
4639 W 84TH PL
CHICAGO, IL  60652

KULIDGE, JAMES
40387 N LAMBERT DR
ANTIOCH, IL  60002

KULISH, KATHY
912 ACORN WY
WATSONVILLE, CA  95076

KULKARNI, ANANT
608 CARTER
LIBERTYVILLE, IL  60048

KULL, CHARLES HUBERT
395 NORTH 32ND STREET
SPRINGFIELD, OR  97478

KULMA, LINDSEY
2204 120TH ST
BLUE ISLAND, IL  60406

KULMALA, RAY A.
1015 GLENWOOD AVE
WAUKEGAN, IL  60085

KULOVITZ, NICOLE
13714 WILROSE COURT
ORLAND PARK, IL  60467

KUMAR, DR. JYOTHSNA
3638 REDBUD DRIVE
FORREST CITY, AR  72335

KUMAR, SUDHIR MD
1801 LINDAUER ROAD
FORREST CITY, AR  72335

KUMBHANI, HARSHIDA
708 HWY 64E
WYNNE, AR  72396

KUMBHANI, HARSHIDA
ADDRESS ON FILE

KUMBHANI, TRUSHA
ADDRESS ON FILE

KUNCE
2409 BROADWAY
UNIT B
MT. VERNON, IL  62864

KUNDERT, TERESA
ADDRESS ON FILE

KUNDERT, TERESA
ADDRESS ON FILE

KUNIGISKY, ERIN E.
4762 ROCKY ROAD
SPRINGFIELD, OR  97478

KUNIN, ELENA
ADDRESS ON FILE

KUNKEL TORSTEN
11530 SANDY CREEK DR
SANDY, UT  84094-5541

KUNKEL, JUDITH A.
2274 HEDDEN RD
MURPHY, NC  28906

KUNKEL, LORRAINE
ADDRESS ON FILE

KUNKELMANN, DIANA M.
907 E SOUTH STREET
NEW ATHENS, IL  62264

KUNST, JOSEPH
890 IRONWOOD DRIVE
FRANKFORT, IL  60423

KUNTZ, MICHAEL
1890 OAK ST APT 5
EUGENE, OR  97401

KUNTZELMAN, JENNIFER
6774 W 113TH ST
WORTH, IL  60482

KUNZ, CATHLEEN A.
503 GOODFELLOW AVE
ALTON, IL  62002

KUNZ, GABRIEL
RR1 BOX 161
BATCHTOWN, IL  62006

KUNZ, SONIA M.
1038 DIXIE HWY
FLOSSMOOR, IL  60422

KUPINSKI, JAMES
106 CREEKSIDE DRIVE
COLLINSVILLE, IL  62234

KUPRIANOWICZ, CEZARY
1400 LAKE COUNTY ROAD 248
COLORADO CITY, TX  79512

KUPSKY, JUDY
214 BANNER ST
EDWARDSVILLE, IL  62025

KURANT, JOHN
628 TILLOSTON
COLLINVILLE, IL  62234

KURESHI, ELLEN
180 BROOKTREE RANCH RD
APTOS, CA  95003

KURHAL, MICHAEL
196 38TH STREET
SPRINGFIELD, OR  97478

KURIAN, THOMAS MD
42 W 420 CAMPTON HILLS RD
ELBURN, IL  60119

KURIGER, REX
1065 PAINTED LAKE CT
LAKE VILLA, IL  60046

KURNICK, CHARLES IVAN
47792 WEST 2ND ST
P.O. BOX 1404
OAKRIDGE, OR  97463

KUROSKI J KATHERINE
1809 E GRAND AVE
LINDENHURST, IL  60046

KUROWSKI, MICHAEL J.
ADDRESS ON FILE

KURT COLTER SAWYER, NP
457 PARVIEW DR
MESQUITE, NV  89027

KURT RICHTER
ADDRESS ON FILE

KURT SKREDE
2644 29TH STREET N
SAINT PETERSBURG, FL  33713-3846

KURT, CHRISTOPHER
596 CONNOR LN
LEXINGTON, TN  38351

KURT, CHRISTOPHER
ADDRESS ON FILE

KURTH, MICHAEL J.
105 ILLINI LANE
WOOD RIVER, IL  62095

KURTH, PAULA A.
24918 W NICKLAUS WAY
ANTIOCH, IL  60002

KURTZ, PAUL
P.O. BOX 197
NEW WILMINGTON, PA  16142

KURTZ, SHARLET E.
3752 RICHIE DR.
KINGMAN, AZ  86401

KURTZ, WILMA
3307 RENAISSANCE DR
DALLAS, TX  75287

KURUVILLA, ELIZABETH
ADDRESS ON FILE

KURZ MEDICAL INC
5126 S ROYAL ATLANTA DR
TUCKER, GA  30084-3052

KURZEN, JAMES L.
2240 UNIVERSITY DR SE
MASSILLON, OH  44646

KUSCHEL, ERICA A.
1501 FOREST ROAD
LA GRANGE PARK, IL  60526

KUSKIE, GLENDA
6839 A ST
SPRINGFIELD, OR  97478-7390

KUSKUNOVIC, ROBERT
8695 HWY 104 N
CEDAR GROVE, TN  38321

KUSKUNOVIC, TAMMY FOR BRADLEY
KUSKUNOVIC
8695 HIGHWAY 104N
CEADAR GROVE, TN  38321

KUSTER, BARBARA M.
633 ROSLYN S.W.
CANTON, OH  44710

KUSTOM VINYL GRAPHICS
592 EAST CHURCH ST
LEXINGTON, TN  38351

KUSTOM VINYL GRAPHICS
P.O. BOX 504
LEXINGTON, TN  38351-0504

KUTA, MARY ANN
1393 CHAPARRAL DR.
MESQUITE, NV  89027

KUTZLER, MARGARET A.
ADDRESS ON FILE

KUYKENDALL, DAVID
134 BECKY ROAD
BLAIRSVILLE, GA  30512

KUYKENDALL, MARGARET LORIN
42003 DEERHORN RD
SPRINGFIELD, OR  97478

KUYKENDALL, SAMANTHA
2502 N ANDERSON RD
BIG SPRING, TX  79720

KUYORO, AMANDA
26034 SOUTH RUBY ST
MONEE, IL  60449

KUZMA, CAITLIN
1111 N LAKESHORE BLVD
LAKE WALES, FL  33853

KUZMICKI, JOSEPH E.
15431 SULKY DRIVE
HOMER GLEN, IL  60491

KUZMIK, GRACE
8466 MILMONT ST NW
MASSILLON, OH  44646

KUZNIESKI, JAMES R.
14211 KILPATRICK AVE
CRESTWOOD, IL  60418

KUZNIESKI, LYUDMILA
8544 MEADOWS EDGE TRAIL
TINLEY PARK, IL  60487

KWAK, HAILEY
717 BAXTER CT
LAKE VILLA, IL  60046

KWAK, HAILEY
908 ABINGDON CT
GURNEE, IL  60031

KWASIGROCH, PATRICIA
10001 SANDBURG CT
PALOS PARK, IL  60464

KWIATKOWSKI, THOMAS
178 N 3RD ST
RADOM, IL  62876

KWIDD, NANCY J.
1796 116TH STREET
PLEASANT PRAIRIE, WI  53158

KWIECIEN, MAJA
602 EASTVIEW CT UNIT Z2
SCHAUMBURG, IL  60194

KWIKBOOST
4819 WOODALL ST
DALLAS, TX  75247

KWITKIN MD, BRIAN
9590 EGRETS LANDING DRIVE
JACKSONVILLE, FL  32257-5474

KWON, JUN-BEOM
18842 175TH PLACE SE
RENTON, WA  98058

KY ALL-STARS/MAD ACADEMY
128 CIVIC CENTER DRIVE
CORBIN, KY  40701

KY CHILD SUPPORT ENFORCEMENT
P O BOX 14059
LEXINGTON, KY  40512-4059

KY INST FOR EYE HEALTH AND SURGERY,
PSC
601 PERIMETER DRIVE
SUITE 200
LEXINGTON, KY  40517-0000

KY LABORERS DCH & WF
1996 BY PASS SOUTH
CLAIMS PROCESSOR
LAWRENCEBURG, KY  40342

KY PAINTSVILLE MAYO LLC
ATTN: ACCOUNTS PAYABLE
550 SOUTH MAIN STREET
SUITE 300
GREENVILLE, SC  29601

KY STATE TREASURER
STATE OFFICE BLDG ANNX,
STE 300, 125 HOLMES ST
FRANKFORT, KY  40601

KYLE D MCDANIEL
3088 CROSS CREEK CR SW
MASSILLON, OH  44647

KYLE D. MICHAEL
WELTMAN WEINBERG REIS CO LPA
525 VINE STREET, SUITE 800
CINCINNATI, OH  45202

KYLE REIMAN
2119 LAKEVIEW DR
HIGHLAND, IL  62249

KYLE STRANGE
923 WASHINGTON BLVD
BUSHNELL, IL  61422

KYLE, LOIS V
P.O. BOX 51
MACKEYVILLE, PA  17750

KYLE, MARY F.
1280 HOGBACK DR
BLUE RIDGE, GA  30513

KYLIE KUJAWA
ADDRESS ON FILE

KYNASTON, MOLLY E.
221 REDDINGTON LN 301
TOOELE, UT  84074

KYNDALL FOWLER
538 ROSCOE DAVIS RD
MONROE, GA  30655

KYRO, ARLENE
1526 BRYANT AVE
EDWARDSVILLE, IL  62025

KYSER, MADISON J.
3902 E 390 ST
ALPHA, IL  61413

KYUKA WATER, INC.
P.O. BOX 11786
BIRMINGHAM, AL  35202-1786

L & B SERVICE COMPANY LLC
54 COOSA COUNTY ROAD 329
ALEXANDER CITY, AL  35010

L & K FIRE PROTECTION INC
P.O. BOX 187
MARION, IL  62959

L & L TRANSPORTATION SERVICES
2817 E WISCONSIN AVE
APPLETON, WI  54911

L & P CARPET INC.
4155 E VIENNA
ANNA, IL  62906

L & P CARPET MART
4155 E VIENNA ST
ANNA, IL  62906

L & W SUPPLY CORP
BUILDING SPECIALTIES
P.O. BOX 202753
DALLAS, TX  75320-2753

L DOUGLAS RICHARDSON
806 WOODLAND PNE
FLOWOOD, MS  39232-8996

L STULL, RONALD
704 VALLEY ST
MINERVA, OH  44657

L V PEARSON
507 PINTO AVE
BRINKLEY, AR  72021

L ZEHNDER, JUDY
494 BARBER AVE NE
BREWSTER, OH  44613

L&M ACCOUNTS
2200 52ND
MOLINE, IL 61265

L.A.W. PUBLICATIONS
15000 EAST BELTWOOD PARKWAY
ADDISON, TX  75001

L.D. SUPPLY
11342 ARCADIA LAKE RD
MARION, IL  62959

L.L. BEAN
P.O BOX 1847
ALBANY, NY  12201-1847

L.M.S. CHEERLEADERS
405 VAUGHN ROAD
ATTN: JENNIFER PANNELL
LOUISA, KY  41230

L.V. STABLER MEMORIAL HOSPITAL DBA
REGIONAL MEDICAL CTR OF CENTRAL
ALABAMA
ENTITY 0122
29 L V STABLER DRIVE
GREENVILLE, AL  36037

LA BARRINGTON INC
220 NORTH RIVER STREET
EAST DUNDEE, IL  60118

LA BARRINGTON
220 NORTH RIVER ST
EAST DUNDEE, IL  60118

LA BARRINGTON
220 NORTH RIVER STREET
EAST DUNDEE, IL  60018

LA CARE HEALTH PLAN
P.O. BOX 740918
LOS ANGELES, CA  90074

LA CARE
P.O. BOX 811580
LOS ANGELES, CA  90081

LA FEBRE, DINA M.
507 PARADISE ROAD
SALINAS, CA  93907

LA FIESTA
1000 N CARBON ST
MARION, IL  62959

LA GRANGE, BRENDA
19 SYCAMORE ST
WATSONVILLE, CA  95076

LA PLAZA LITTLE LEAGUE
501 DON GALLEGOS
LAS VEGAS, NM  87701

LA SALLE MEDICAL ASSOCIATES
1680 S. GARFIELD AVE. STE 205
ALHAMBRA, CA  91801

LA SALLE SOLUTIONS
DAVID MURRAY
9550 WEST HIGGINS ROAD, STE 600
ROSEMONT, IL  60018

LAB CORP OF AMERICA HOLDINGS
P.O. BOX 12140
BURLINGTON, NC  27216

LAB CORP OF AMERICA HOLDINGS
P.O. BOX 12140
BURLINGTON, NC  27216-2140

LAB CORPORATION OF AMERICA
PO BOX 12140
BURLINGTON, NC  27216

LAB LEASING ASSOCIATES OF
BARRINGTON INC
220 N RIVER STREET
EAST DUNEE, IL  60118-1379

LAB SAFETY CORP./VALITEQ
1725 INDUSTRIAL AVE
CUMBERLAND, WI  54829

LAB SAFETY CORPORATION
VALITEQ
P.O. BOX 245
CUMBERLAND, WI  54829

LAB, DONALD
4847 WOODSTONE AVE NW
MASSILLON, OH  44647-9025

LABADIE, JEWLIE
900 W ASH
DEMING, NM  88030

LABADORF, STEPHEN
2800 SCENIC DR.
SUITE 429
BLUE RIDGE, GA  30513

LABANCA, ANNAMARIE L.
1054 HAWTHORN LANE
BEECHER, IL  60401

LABARBA, SABRINA M.
5285 DOLORES S.W.
CANTON, OH  44706

LABARDA, NORIMEL ANDREA A.
ADDRESS ON FILE

LABARGE, ROBERT J.
1313 S LAKEVIEW ST
STURGIS, MI  49091

LABAUME, JANIE L.
ADDRESS ON FILE

LABBE, PHYLLIS
703 CRAIGMONT
BIG SPRING, TX  79720

LABCONCO CORPORATION
P O BOX 801133
KANSAS CITY, MO  64180

LABCORP OF AMERICA HOLDING,INC
POB 12140
BURLINGTON
BURLINGTON, NC  27216-2140

LABCORP
P. O. BOX 8108
BURLINGTON, NC  27215

LABEL TAPE SYSTEMS
5563 MARQUESAS CIRCLE
SARASOTA, FL  34233

LABELLE, JAMES C.
3013 ELIZABETH AVE
ZION, IL  60099

LABELLE, JEWEL P.
3177 WOODLAND DR
ZION, IL  60099

LABOR COMMISSION
SAFETY DIVISION
P.O. BOX 146620
SALT LAKE CITY, UT  84114-6620

LABOR LAW CENTER INC
12534 VALLEY VIEW ST 134
GARDEN GROVE, IL  92845

LABOR LAW CENTER INC
3501 WEST GARRY AVE
SANTA ANA, CA  92704

LABOR LAW CENTER
3501 WEST GERRY AVENUE
SANTA ANA, CA  92704

LABOR SOLOUTIONS
729 PINECREST DRIVE
PROSPECT HEIGHTS, IL  60070

LABORATORY ENVIRONMENT SUPPORT
SERV
7755 EAST EVANS
SCOTTSDALE, AZ  85260

LABORATORY ENVIRONMENT SUPPORT
SYSTEMS
7755 EAST EVANS
SCOTTSDALE, AZ  85260

LABORATORY ENVIRONMENT
SUPPORT SYSTEMS, INC
7755 EAST EVANS RD
SCOTTSDALE, AZ  85260

LABORATORY MEDICINE
CONSULTANTS LTD
FILE 749203
LOS ANGELES, CA  90074-9203

LABORERS WELFARE FUND
1465 CERMAK ROAD
WESTCHESTER, IL  60154

LABORIE MEDICAL TECHNOLOGIES CORP
400 AVE D UNIT 10
WILLISTON, VT  05495

LABORIE MEDICAL TECHNOLOGIES CORP
400 AVENUE D
SUITE 10
WILLISTON, VT  05495

LABORIE MEDICAL TECHNOLOGIES
P.O. BOX 734615
CHICAGO, IL  60673-4615

LABOTTE, RICKY L.
522 NORTH DIVISION ST
CARTERVILLE, IL  62918

LABOUNTY, ALEX
ADDRESS ON FILE

LABOUNTY, LASHELL
3407 HARTFORD ST
ST LOUIS, MO  63118

LABOY, ANGEL
300 DESOTO ST
WEST HELENA, AR  72390

LABRIER, LORI R.
ADDRESS ON FILE

LABRIOLA, ROSANNA
2003 WALNUT STREET
BLUE ISLAND, IL  60406

LABSAN, EVELYN A.
1814 GOLDEN MAPPLE
SAN ANTONIO, TX  78245

LABSCO, INC
1951 BISHOP LANE
STE 300
LOUISVILLE, KY  40218

LAB-TRONICS
511 34TH STREET
CATLETTSBURG, KY  41129

LABUS, MARY A.
ADDRESS ON FILE

LACAYO, CYNTHIA
1665 N 2500 W
ST GEORGE, UT  84770

LACEANN, MARTIN
914 S D ST
MONMOUTH, IL 61462

LACEFIELD, DESTINY D.
ADDRESS ON FILE

LACEFIELD, TIMOTHY E.
ADDRESS ON FILE

LACEFIELD, TIMOTHY EUGENE
ADDRESS ON FILE

LACEY, APRIL D.
ADDRESS ON FILE

LACEY, ERIN
3021 W 112TH ST
CHICAGO, IL 60655

LACEY, ORA LEE
446 N TENTH ST
WEST HELENA, AR 72390

LACEY, SONYA N.
3609 TINGLE
BIG SPRING, TX 79720

LACHANCE, DALE
10957 MOGADORE AVE NW
UNIONTOWN, OH 44685

LACHANCE, HEATHER J.
3173 WILLY GULLY LN
CHESTER, IL 62233

LACHANCE, NORM
ADDRESS ON FILE

LACHANCE, NORMAN
ADDRESS ON FILE

LACHANCE, TRACY A.
ADDRESS ON FILE

LACHANCE, TRACY
ADDRESS ON FILE

LACIE FRICKS
463 THOMPSON AVE
RAINSVILLE, AL 35986

LACK, EDNA D.
685 VINE ST
JUNCTION CITY, OR 97448

LACKEY, APRIL D.
401 17TH ST SW
FORT PAYNE, AL 35967

LACKEY, CHRISTIAN
401 17TH ST SW
FORT PAYNE, AL 35967

LACKEY, CLAUDE
2446 LINCOLN WAY NW
MASSILLON, OH 44647

LACKEY, GRACE
1319 WRIGHT ST
BIG SPRING, TX 79720

LACKEY, JANET M.
ADDRESS ON FILE

LACON, KISESHA E.
ADDRESS ON FILE

LACTATION EDUCATION RESOURCES
6329 GENOA ROAD
TRACYS LANDING, MD 20779

LACY CHARLES A
2084 TESKE RD
MARION, IL 62959

LACY CRYSTAL
P.O. BOX 144
ELLIJAY, GA 30540

LACY MAY
390 FAIR ACRES DR
GALESBURG, IL 61401

LACY, BROCK
2379 NORTH 450 WEST
OGDEN, UT 84414

LACY, LAUREN
12918 HIGHWAY 191
HAZEL GREEN, KY 41332

LACY, MALORIE E.
ADDRESS ON FILE

LACY, MICHAEL
P.O. BOX 2047
OVERTON, NV 89040-2047

LACY, TINIYA
11797 FOREST PARK LN
VICTORVILLE, CA  92392

LADD HOFFMAN, M.D.
ADDRESS ON FILE

LADD, JAIME L.
ADDRESS ON FILE

LADD, KATHLEEN
ADDRESS ON FILE

LADD, KIMBERLY S.
315 FRIENDSHIP ROAD
BUCHANAN, TN  38222

LADD, VIRGINIA ANN
639 THORNGATE RD
GRANITE CITY, IL  62040

LADER, ROBERTA
6884 BURGESS DR
STANSBURY PARK, UT  84074

LADING, AMANDA N.
ADDRESS ON FILE

LADISLAV, POSPISIL
42 HAWLEY ST APT 308
GRAYSLAKE, IL  60030

LADONNA ARMS
P.O. BOX 564
PAINTSVILLE, KY  41240

LADONNA BYRD
1753 OLD STAGE RD
GREENVILLE, AL  36037

LADWIG, DANIELLE L.
ADDRESS ON FILE

LADY DAWGS SOFTBALL
100 BULLDOG LANE
LOUISA, KY  41230

LAERDAL MEDICAL CORP
167 MYERS CORNERS RD
WAPPINGERS FALLS, NY  12590

LAERDAL MEDICAL CORP
LOCKBOX  4987
P.O. BOX 8500
PHILADELPHIA, PA  19178

LAERDAL MEDICAL CORP
LOCKBOX 784987
PHILADELPHIA, PA  19178

LAERDAL MEDICAL CORP
LOCKBOX 4987
P.O. BOX 8500
PHILADELPHIA, PA  19178

LAERDAL MEDICAL CORP
LOCKBOX 784987
PHILADELPHIA, PA  19178-4987

LAETICIA ILUNGA
2905 TROTTERS POINTE DR
SNELLVILLE, GA  30039-6280

LAFARY, STACEY
504 W GALE ST
WILLIAMSFIELD, IL  61489

LAFFERTY, DWAYNE A.
21566 NOWAKE AVE
WILMINGTON, IL  60481

LAFFOON, VALERIE R.
ADDRESS ON FILE

LAFLER, ADA M.
602 W 17TH
BIG SPRING, TX  79720

LAFLER, DANNY
602 W 17TH
BIG SPRING, TX  79720

LAFLEUR BRIANA
1311 ANDERTON RD
BELL BUCKLE, TN  37020

LAFOLLETTE, KATIE
868 E. GROVE STREET
GALESBURG, IL  61401

LAFON, DR. GEORGE
ADDRESS ON FILE

LAFON, GEORGE, DR.
10520 LA BAJADA RD SW
DEMING, NM  88030

LAFON, GEORGE, DR.
ADDRESS ON FILE

LAFORE, MARIAH A.
5845 SOUTH FORK RD
PRAIRIE DU ROCHER, IL  62277

LAFRESNAYE, LAVON
895 BOBCAT RUN
MESQUITE, NV  89034-1085

LAGARDE, ARIANA
1 THORNWOOD MALL 507
UNIVERSITY PARK, IL  60484

LAGER, ARTHUR J
MONUMENT COMPANY
220 N 4TH ST
BREESE, IL  62230

LAGLE, BRYANT
1050 ENCLAVE BLVD APT. 201
EDWARDSVILLE, IL  62025

LAGONIA, MARY
834 ETOWAH DRIVE
ELLIJAY, GA  30540

LAGOON CORPORATION
P.O. BOX 696
FARMINGTON, UT  84025-0696

LAGOSNUNEZ, RAUL
3285 ROGERS AVE
PARK CITY, IL  60085

LAGRONE, JAMES JASON
5312 MAIN ST APT  11
SPRINGFIELD, OR  97478

LAGUNAS, JANET J.
2207 LYDIA AVE
ZION, IL  60099

LAGUNAS, RAFAEL
12028 VANBEBEREN
ALSIP, IL  60803

LAHARCA INC
P O BOX 2689
DEMING, NM  88031

LAHERA, ANA
1715 LONGVIEW ROAD
WAUKEGAN, IL  60087

LAHM, KEVIN J.
817 SENECA ST NE
MASSILLON, OH  44646

LAIDLAW, LYDEEA S.
ADDRESS ON FILE

LAIR, JENNIFER
402 W HUNT AVE
ALEXIS, IL  61412

LAIRD, ADRIENNE D.
ADDRESS ON FILE

LAIRD, KELLY
732 N ACADEMY ST
GALESBURG, IL  61401

LAIRD, LEIGH A.
ADDRESS ON FILE

LAIRD, LISA A.
1303 N LOGAN ST
MARION, IL  62959-2906

LAIRD, LISA A.
ADDRESS ON FILE

LAIRD, PHILLIP
1022 EUSTIS DR
AUGUSTA, GA  30904-3123

LAIRD, SANDRA
292 BAYFERRY RD
EARLE, AR  72331

LAIST MARK F
749 A NEWCASTLE
SCHERERVILLE, IN  46375

LAKE CO HEAD & NECK SPECIALISTS
222 S. GREENLEAF ST.
SUITE 106
GURNEE, IL  60031

LAKE COUNTY COLLECTOR
18 N COUNTY ST
RM 102
WAUKEGAN, IL  60085

LAKE COUNTY COLLECTOR
18 N. COUNTY ST.
SUITE 102
WAUKEGAN, IL  60085

LAKE COUNTY COLLECTOR
P.O. BOX 1030
BEDFORD PARK, IL  60499-1030

LAKE COUNTY MEDICAL SOCIETY
20 NORTH MICHIGAN AVE SUITE 700
CHICAGO, IL  60602

LAKE COUNTY PHYSICIANS ASSOC
4189 GROVE AVE
GURNEE, IL  60031

LAKE COUNTY PHYSICIANS ASSOCIATION
ATT: REFUNDS
630 EAST JEFFERSON STREET
ROCKFORD, IL  61107

LAKE COUNTY PHYSICIANS BCBS-IL
630 E JEFFERSON ST
ROCKFORD, IL 61107-4026

LAKE COUNTY SURGEONS, P.C.
1 S. GREENLEAF, SUITE A
GURNEE, IL 60031

LAKE COUNTY TREASURER

LAKE COUNTY
IPMG CLAIMS
225 SMITH ROAD
ST CHARLES, IL 60174

LAKE COUNTYS LAKESHORE CHAMBER OF
COMMERCE
1300 SHILOH BLVD.
ZION, IL 60099

LAKE EGYPT WATER DISTRICT
11484 LAKE EGYPT ROAD
MARION, IL 62959

LAKE LISA A
ADDRESS ON FILE

LAKE POINT COMMUNITY ASSOCIATION
1337 E CANYON ROAD
LAKE POINT, UT 84074

LAKE SHORE PATHOLOGISTS SC
ATTN:DR DALIA
920 MOUNT VERNON AVENUE
LAKE FOREST, IL 60045

LAKE VIEW VENTILATION, LLC
2503 TAYLOR AVE
OGDEN, UT 84401

LAKE, AMY
409 SOUTH BUSH AVE P.O. BOX 318
HURST, IL 62949

LAKE, JANET I.
ADDRESS ON FILE

LAKE, JEFF
156 OVERLOOK COURT
MORGANTON, GA 30560

LAKE, LISA A.
ADDRESS ON FILE

LAKE, MATTHEW
5588 OAKCLIFF ST SW
CANTON, OH 44706

LAKE, YOLANDA
4233 176 TH PLACE
COUNTRY CLUB HILLS, IL 60478

LAKELAND LARSEN ELE CORP
731 MCALISTER ST
WAUKEGAN, IL 60085

LAKES, JOYCE
133 NORTHBY CT
GLEN CARBON, IL 62034

LAKESIDE ROOFING CO, INC
2205 VANDALIA
COLLINSVILLE, IL 62234

LAKEWOOD BIOCHEMICAL CO
P.O. BOX 140933
DALLAS, TX 75214

LAKEY, NICOLE C.
605 CENTENNIAL STREET
SANTA CRUZ, CA 95060

LAKIN, JOHN D.
47 CHESHIRE DR
MARYVILLE, IL 62062

LALAK, ANGELA C.
ADDRESS ON FILE

LALONDE, BETHANY
1460 G STREET
SPRNGFIELD, OR 97477

LALWANI, ASHOK S.
103 CHRISTINA AVE
WILLIAMSTON, NC 27892

LAM, ALEX
ADDRESS ON FILE

LAM, LORI L
256 WHITE DEER RUN
MAKANDA, IL 62958

LAM, MICHAEL MD
1414 PARKSHORE DRIVE
CHARLESTON, SC 29407

LAMA, JANGMU
6721 CAMINO ROJO
SANTA FE, NM 87507

LAMACCHIA, DENNIS
1529 CLARK AVE
GRANITE CITY, IL 62040

LAMANCE, STEPHANIE
17 ABLES LANE
LEXINGTON, TN  38351

LAMAR ADVERTISING SOUTHWEST INC
5321 CORPORATE BLVD
BATON ROUGE, LA  70896

LAMAR COMPANIES
P.O. BOX 96030
BATON ROUGE, LA  72130-9005

LAMAR SANDY
2330 S CENTER ST
MARYVILLE, IL  62062

LAMAR, TALLEY JEFFERY
95 COUNTY ROAD 47
FYFFE, AL  35971-4501

LAMARCHE, WENDY
480 TRANQUIL COVE RD
MURPHY, NC  28906

LAMARRE, KATHLEEN M.
1043 KNOLLWOOD ROAD
MINERAL BLUFF, GA  30559

LAMB JACK
P.O. BOX 247
MOUNTAIN VIEW, WY  82939-0247

LAMB SHANNON E
2075 MISSION RD
MURPHY, NC  28906

LAMB, AMY REGINA
1232 10TH ST N.
ST PETERSBURG, FL  33705

LAMB, ANDREA
720 HICO RD
PURYEAR, TN  38251

LAMB, JUSTIN
322 CE BRAWNER RD
WYNNE, AR  72396

LAMB, KELSEY
ADDRESS ON FILE

LAMB, KIMBERLY
ADDRESS ON FILE

LAMB, RYAN
4490 HENRY MIDWAY RD
HENRY, TN  38231-3450

LAMBASIO DRAIN SERVICE
401 E BERRIEN ST
GALESBURG, IL  61401

LAMBERT AMY
1403 CARDINAL DRIVE
MARION, IL  62959

LAMBERT KATHY D
631 N METTER AVE
COLUMBIA, IL  62236

LAMBERT, CAROL A.
551 GEIGER AVE SW
MASSILLON, OH  44647

LAMBERT, CHRISTINA E.
ADDRESS ON FILE

LAMBERT, CYNDI M.
2901 LAWRENCE ST
BIG SPRING, TX  79720

LAMBERT, DENISE Y.
3518 W. OAKHILL DR.
CRETE, IL  60417

LAMBERT, GEORGIA A.
714 E.CALUMET ST 5
CENTRALIA, IL  62801

LAMBERT, JOHN R.
9818 COUNTY ROAD 51
COLLINSVILLE, AL  35961

LAMBERT, KAREN H.
9818 COUNTY ROAD 51
COLLINSVILLE, AL  35961

LAMBERT, LACEY D.
3354 MITCHNER RD
DEARING, GA  30808-3557

LAMBERT, PRESTINA
16670 DROIT CITY RD
THOMPSONVILLE, IL  62890

LAMBERT, SANDRA
355 SCROUGETOWN RD
ELLIJAY, GA  30536

LAMBERT, SARAH
508 SUMMIT ST
EVANSTON, WY  82930

LAMBERT, WILLIE
1600 LEE RD 407
MARIANNA, AR  72360

LAMBERTS CAFE
2305 EAST MALONE
SIKESTON, MO  63801

LAMBIOTTE, MARK
108 POPLAR COURT
EDWARDSVILLE, IL  62025

LAMBRO, CHARLTON A.
5073 PATTERSON RD
SAINT LOUIS, MO  63129

LAMBIRD, TINA
102 AVALON
TROY, IL  62294

LAMBORN, TERRI A.
145 S 200 E P.O. BOX 74
LAKETOWN, UT  84038

LAMBRIGHT, LAUREN A.
951 JOHNSMANVILLE PLACE
WAUKEGAN, IL  60085

LAMBUTH, KERRI L.
535 HILLCOURT CIRCLE
HUNTINGDON, TN  38344

LAMESA PRESS REPORTER
523 N 1ST
LAMESA, TX  79331

LAMEY, JAMES W.
471 E VALLEY RD
LOGANTON, PA  17747

LAMIELLE, JEAN E.
17901 W ELSBURY ST
GURNEE, IL  60031-4564

LAMIFLOW TECHNOLOGIES
6844 CHERRY LAUREL DRIVE
LIBERTY TOWNSHIP, OH  45044

LAMINEX BADGING SOLUTIONS
P O BOX 49457
GREENWOOD, SC  29649

LAMINEX, INC
ID SHOP, INC
4209 PLEASANT RD
FORT MILL, SC  29708

LAMINEX, INC.
P.O. BOX 49457
GREENWOOD, SC  29649

LAMIS PHOENIX
201 N. MAPLE STREET
CENTRALIA, IL  62801

LAMM, NATHANIEL
10394 CHAPLIN AVE.
BEACH PARK, IL  60099

LAMMERS, EMILY R.
195 W MAPLE ST
COAL CITY, IL  60416

LAMMERT, LORI
1204 UNIVERSITY DR
EDWARDSVILLE, IL  62025

LAMMICO
MEDICAL INTERACTIVE COMMUNITY LLC
ONE GALLERIA BLVD - STE 700
METAIRIE, LA  70001-7510

LAMMY, BRANDI M.
ADDRESS ON FILE

LAMONICAS
6211 SOUTH 380 WEST
MURRAY, UT  84107

LAMONT HANLEY & ASSOCIATES
P.O. BOX 179
MANCHESTER, NH  03105

LAMONT MILLIE P
159 64TH PL
SPRINGFIELD, OR  97478

LAMONT, HANLEY & ASSOCIATES
1138 ELM STREET
MANCHESTER, NH  03105

LAMORELLA, VINCENT M.
2901 GLENDA DRIVE
NEW CASTLE, PA  16101

LAMORN, TERRI
145 S 200 E
LAKETOWN, UT  84038

LAMOTTE COMPANY
P.O. BOX 329
CHESTERTOWN, MO  21620

LAMP, DEBORAH J.
109 26TH ST NW
MASSILLON, OH  44647

LAMPE, ASHLEY
101 LEO STREET
GERMANTOWN, IL  62245

LAMPKIN, CEDRIC R.
ADDRESS ON FILE

LAMPLEY DANA
106 DELMAR AVE
BELLEVILLE, IL 62220

LAMPLEY, ANGELA M.
313 S. POPE
BENTON, IL 62812

LAMPLEY, CHARLES
2100 E KATELLA AVE 414
ANAHEIM, CA 92806

LAMPLEY, DEANNA
ADDRESS ON FILE

LAMPLEY, ERNESTINE
59 WILLOW ST
MARION, AR 72364

LAMPLEY, JULIE A.
16631 N. MCCAULEY LANE
MOUNT VERNON, IL 62864

LAMPLEY, STEVEN C.
10519 CHAYLA ROAD
MARION, IL 62959

LAMSEN, BENJAMIN L.
34 PARAISO CT
WATSONVILLE, CA 95076

LAMSON, STEPHANIE N.
ADDRESS ON FILE

LAMSZUS, ROBERT J.
ADDRESS ON FILE

LAMUSGA, BRENNA L.
605 CARLYLE CT.
LAKE VILLA, IL 60046

LAMUSGA, KAREN T.
ADDRESS ON FILE

LAMZ, NOEMY C.
ADDRESS ON FILE

LANA MEDINA
LANAS JANITORIAL
5031 N STRATFORD DRIVE
STANSBURY PARK, UT 84074

LANA STOTTLEMYER
1065 SHADOW LANE
WILLIAMSTON, NC 27892

LANA WALKER
ADDRESS ON FILE

LANA WALKER
ADDRESS ON FILE

LANAHAN, JOSH
1121 QUATTO HILL
COLLINSVILLE, IL 62234

LANCASTER BINGO COMPANY
P.O. BOX 668
200 QUARRY ROAD
LANCASTER, OH 43130

LANCASTER GENERAL HEALTH
P.O. BOX 3555
ATTN: PATIENT FINANCIAL SVCS
LANCASTER, PA 17604-3555

LANCASTER, ABBY J.
3520 STEFFISBURG DRIVE
NASHVILLE, TN 37211

LANCASTER, LINSEY
249 ELM STREET
EVANSTON, WY 82930

LANCASTER, MARY J.
ADDRESS ON FILE

LANCE ZORGER
1156 PANAMA RD SE
CARROLLTON, OH 44615

LANCE, LAVERN
262 CHARLES STREET
RED BUD, IL 62278

LANCER LACROSSE ASSOCIATION
ATTN GINA WADSWORTH
1328 MANZANA STREET
EUGENE, OR 97404

LANCEY, DARLA
660 TROY OFALLON RD
TROY, IL 62294

LANCEY, JOSEPH
660 TROY OFALLON RD
TROY, IL 62294-2600

LAND AND WHEELS INSTANT SUPPLY
7811 N 86TH ST
MILWAUKEE, WI 53224

LAND OF LINCOLN HEALTH
P.O. BOX 8701
PORTLAND, ME 04104

LAND, ADAM
203 LAUREL CREEK RD SE
CALHOUN, GA  30701

LAND, CATLIN R.
ADDRESS ON FILE

LAND, JESSE
596 TINCHER HILL RD
BEATTYVILLE, KY  41311

LAND, RICKEY G.
ADDRESS ON FILE

LAND, WILLIAM
2911 JOE MOBLEY RD
WILLIAMSTON, NC  27892

LANDAHL, VIRGINIA E.
2256 W 112TH ST
CHICAGO, IL  60643

LANDAU MARCIA
715 WALDROP RD
HIAWASSEE, GA  30546

LANDAUER INC
P.O. BOX 809051
CHICAGO, IL  60680

LANDAUER INC
P.O. BOX 809051
CHICAGO, IL  60680-9051

LANDAUER MEDICAL PHYSICS
P.O. BOX 809153
CHICAGO, IL  60680-9153

LANDAUER
2 SCIENCE ROAD
GLENWOOD, IL  60425

LANDAUER
P.O. BOX 809051
CHICAGO, IL  60680-9051

LANDAUER, INC.
PO BOX 809051
CHICAGO, IL  60680

LANDEN, MICHELLE
ADDRESS ON FILE

LANDERO, NICOLASA
20 WASHINGTON TERRACE
WAUKEGAN, IL  60085

LANDERS AUTOMOTIVE CORP
2 MILLS CART ROAD
SALEM, IL  62881

LANDERS, BETH A.
ADDRESS ON FILE

LANDGREBE, MARIA L.
102 LT COL MERRITT
FORT DAVIS, TX  79734

LANDIS, AMY L.
ADDRESS ON FILE

LANDIS, BRANDI LYNN
1245 G ST
SPRINGFIELD, OR  97477

LANDIS, JEFFREY
ADDRESS ON FILE

LANDIS, KRISTOPHER M.
ADDRESS ON FILE

LANDIS, MARIANNE
12321 S RIDGELAND AVE
PALOS HEIGHTS, IL  60463

LANDKAMMER, VALERIE
9504 ELMBROOKE BLVD
BRENTWOOD, TN  37027

LANDKAMMER, VALERIE
ADDRESS ON FILE

LANDMARK CAFE
62 S. SEMINARY ST
GALESBURG, IL  61401

LANDMARK RISK MANAGEMENT &
INSURANCE
107 S 1470 E 302
ST. GEORGE, UT  84790

LANDMARK
P.O. BOX 730
EVANSTON, WY  82931-0730

LANDON, BRENDA
1201 KRAMER ROAD
AVON, IL  61415

LANDON, LINDA
28 PARADISE ROAD
BETHEL, ME  04217

LANDRIGAN, JOANNE C.
ADDRESS ON FILE

LANDRUM KATHIE
245 VFW LANE
ANNA, IL 62906

LANDRUM, DARIAN
ADDRESS ON FILE

LANDRUM, DARIAN
ADDRESS ON FILE

LANDRUM, SCOTT
1912 FOREST GLEN LANE
WEATHERFORD, TX 76087

LANDRY, MELISSA
12 STEWART COURT CIR SE
FORT PAYNE, AL 35967

LANDS END CORPORATE SALES
P.O. BOX 217
DODGEVILLE, WI 53533-0217

LANDS WHITNEY A
903 COUNTY RD 505
RAINSVILLE, AL 35986-4026

LANDSMAN, RACHELLE P.
ADDRESS ON FILE

LANE COMMUNITY COLLEGE
4000 E 30TH AVE
EUGENE, OR 97401-0025

LANE COUNTY ENVIRN HEALTH DEPT
151 W 7TH AVE SUITE 430
EUGENE, OR 97401

LANE COUNTY HOT SHOTS
1062 SOUTH 54TH ST
SPRINGFIELD, OR 97478

LANE COUNTY MED SOC FDN
P.O. BOX 7192
SPRINGFIELD, OR 97475

LANE COUNTY MEDICAL MGMT SERV
P.O. BOX 7192
SPRINGFIELD, OR 97475

LANE COUNTY MEDICAL MGMT SERVICES
990 W 7TH AVE
EUGENE, OR 97402

LANE COUNTY MEDICAL SOCIETY
990 W 7 AVE
EUGENE, OR 97401-0000

LANE COUNTY NURSE PRACTITIONER
ASSOCIATION INC
P.O. BOX 41522
EUGENE, OR 97404

LANE COUNTY SCHOOL DISTRICT NO. 4J
2200 BAILEY HILL ROAD
EUGENE, OR 97402

LANE COUNTY TAX COLLECTOR
125 E 8TH AVE
EUGENE, OR 97401

LANE COUNTY TAX COLLECTOR
125 E 8TH AVE
EUGENE, OR 97402

LANE COUNTY TAX COLLECTOR
125 EAST 8TH AVENUE
EUGENE, OR 97402

LANE COUNTY TAX COLLECTOR
128 E 8TH AVE
EUGENE, OR 97401

LANE COUNTY TAX COLLECTOR
P.O. BOX 3014
PORTLAND, OR 97208-3014

LANE CRUSE
200 PECAN ST.
ANNA, IL 62906-0000

LANE EVENTS CENTER
796 WEST 13TH
EUGENE, OR 97402

LANE MEDIA PRODUCTIONS LLC
700 NORTH LARRABEE ST, STE 1211
CHICAGO, IL 60654

LANE REGIONAL MEDICAL CENTER
6300 MAIN STREET
ZACHARY, LA 70791-4099

LANE ROGER L
RR 1 BOX 163
ELIZABETHTOWN, IL 62931

LANE, AMANDA
ADDRESS ON FILE

LANE, AMY L.
316 WESTGLEN DRIVE
GLEN CARBON, IL 62034

LANE, AMY L.
ADDRESS ON FILE

LANE, BOBBIE J.
ADDRESS ON FILE

LANE, BRIAN
311 HIGH CHAPARRAL DR
AUGUSTA, GA  30907

LANE, CHARLEDA B.
16815 S WOOD ST
HAZEL CREST, IL  60429

LANE, CHASITY
ADDRESS ON FILE

LANE, CHRISTINE N.
ADDRESS ON FILE

LANE, CRYSTAL
3531 KINGS RD
STEGER, IL  60475

LANE, DAVID J.
ADDRESS ON FILE

LANE, HANNAH
1156 MAIN STREET NORTH APT. A
MCKENZIE, TN  38201

LANE, JAMIE C.
6110 E BUCKEYE CHURCH RD
SMITHFIELD, IL  61477

LANE, JENNIFER M.
ADDRESS ON FILE

LANE, KEVIN
14042 KILPATRICK AVE
CRESTWOOD, IL  60445

LANE, MICHAEL
8955 HWY 377 NE
DEMING, NM  88030

LANE, NIKKI
6252 COUNTY ROAD 72
FYFFE, AL  35971

LANE, PENNY
901 S MECHANIC ST
APT A
MARION, IL  62959

LANE, RODNEY
1201 E 10TH ST
COLORADO CITY, TX  79512

LANE, SUSAN
P.O. BOX 281
LITTLEFIELD, AZ  86432

LANES LAWN CARE
7061 CLAY SCHOOL RD
COLLINSVILLE, IL  62234

LANEY DORIS
3113 COUNTY RD 60
PISGAH, AL  35765-6246

LANEY, AMANDA K.
ADDRESS ON FILE

LANEY, CAROL W.
1726 CHAVIES RD
FORT PAYNE, AL  35968-4722

LANEY, FAYE
3040 CRAB TREE LANE
HENAGAR, AL  35978

LANEY, FRED
973 OLD RANGER RD.
MURPHY, NC  28906

LANEY, KATRINA
2298 COUNTY ROAD 664
HENAGAR, AL  35978

LANEY, KELLY
ADDRESS ON FILE

LANEY, SHELLY L.
43 ROGERS STREET
RAINSVILLE, AL  35986

LANEY, SHELLY L.
ADDRESS ON FILE

LANEY-FISHER, CYNTHIA L.
ADDRESS ON FILE

LANG ZAYLIE A
230 EBERHART RD SE
FORT PAYNE, AL  35967-4030

LANG, CHERYL L.
4916 JACKSON TRAIL ROAD
HOSCHTON, GA  30548

LANG, DONNA K.
2 COBBLESTONE CT
GRANITE CITY, IL  62040

LANG, JAYMIE L.
27 VAL VERDE
BIG SPRING, TX  79720

LANG, LYNN
ADDRESS ON FILE

LANG, PAT
18 NORTH 15TH STREET
BELLEVILLE, IL  62220

LANG, ROSS B.
1630 W HIGHWAY 199
P.O. BOX 56
DUGWAY, UT  84022

LANGA, STEVEN
274 N MAIN ST
MORO, IL  62067

LANGAN, PAUL
207 WESTERNAIRE ST
MARION, IL  62959

LANGDON, ALLISON J.
7885 MOORES RIDGE ROAD SE
UHRICHSVILLE, OH  44683

LANGE, CHRISTOPER
707 N MILL ST APT 1A
MCHENRY, IL  60050

LANGE, KATHERINE
6040 N STATE HWY 159
EDWARDSVILLE, IL  62025

LANGE, RHONDA
3 JASON DR
GLEN CARBON, IL  62034

LANGE, SUZANNE N.
14739 KILPATRICK AVE
MIDLOTHIAN, IL  60445

LANGE, TAMARA
6040 N STATE HWY 159
EDWARDSVILLE, IL  62025

LANGE, VICTORIA
2001 SALERNO DR.
FORT IRWIN, CA  92310

LANGELIERS, CODI
ADDRESS ON FILE

LANGELLA, DALE P.
3908 S BROAD ST
SCOTTSBORO, AL  35769

LANGENSTEIN, LISA
92 LOCUST RIDGE
COLLINSVILLE, IL  62234

LANGFORD MICHAEL
110 S WINDMILL
P.O. BOX 65
MARINE, IL  62061

LANGFORD, ANGELINA
1725 W SAGE ST
EVANSTON, WY  82930

LANGFORD, HALEY L.
ADDRESS ON FILE

LANGFORD, JULIA R.
ADDRESS ON FILE

LANGFORD, MELANIE
333 EAST HEBER LANE
GRANTSVILLE, UT  84032

LANGHANS, PETER
3324 BELCHERRY LOOP
THE VILLAGES, FL  32163-2417

LANGI, KIM
181 WALLACE WAY
TOOELE, UT  84074

LANGLAIS SR., PEYTON
10735 W EDGEWOOD RD
BEACH PARK, IL  60087

LANGLEY, ALAN
P.O. BOX 159
FT DEPOSIT, AL  36032

LANGLEY, BETTY N.
ADDRESS ON FILE

LANGLEY, CASEY A.
ADDRESS ON FILE

LANGLEY, CLARA KATHLEEN
87642 CINNABAR LN
VENETA, OR  97487-0000

LANGLEY, JEREMY L.
ADDRESS ON FILE

LANGLEY, JOHANNAH L.
818 BROWN ST
FYFFE, AL  35971

LANGLEY, RONDA
ADDRESS ON FILE

LANGLEY, STACY L.
750 FLOATING MILL ROAD
SILVER POINT, TN  38582

LANGLEY, STEPHANIE
ADDRESS ON FILE

LANGLOIS, SAMANTHA D.
ADDRESS ON FILE

LANGREHR, KYLE
9598 ELMSHADE RD
RED BUD, IL  62278

LANGREHR, NANCY
ADDRESS ON FILE

LANGREHR, ROGER
7431 GRIGGS RD
RED BUD, IL  62278

LANGSTON VERNON R
406 VALHALLA ROAD SE
FORT PAYNE, AL  35961-7069

LANGSTON, ANGELA D.
303 E ARIZONA AVE
SANDOVAL, IL  62882

LANGSTON, DOROTHY
1067 MARTIN ROAD
CLINTON, KY  42031

LANGSTON, JOYCE I.
8743 S DORCHESTER AVE
CHICAGO, IL  60619-7007

LANGSTON, SAMARA J.
2508 BIRDSALL ST
BLUE ISLAND, IL  60406

LANGUAGE LINE SERVICES INC
P.O. BOX 202564
DALLAS, TX  75320-2564

LANGUAGE LINE SERVICES, INC
ONE LOWER RAGSDALE DRIVE
BLDG 1
MONTEREY, CA  93940

LANGUEIN, SARAH M.
688 S COLEMAN ST
TOOELE, UT  84074

LANGUSCH, AILEEN D.
ADDRESS ON FILE

LANHAM, BRIEANNE M.
ADDRESS ON FILE

LANHAM, CHRISTINA N.
35 KELLYS POINT
GOREVILLE, IL  62939

LANHAM, LAWRENCE O.
610 CLEARWATER PL
LAWRENCEVILLE, GA  30044-6834

LANIER TAYLOR ANN
1124 CARLYLE RD
RAINSVILLE, AL  35986-3313

LANIER, DONALD
305 ROANOKE AVE
PLYMOUTH, NC  27962

LANIER, PAMELA K.
815 BAYBERRY NW
MASSILLON, OH  44646

LANKFORD, BETTY M.
P.O. BOX 680516
FORT PAYNE, AL  35968

LANNEY, LAURIE J.
ADDRESS ON FILE

LANNING, WILLIAM
2 MICHAEL CR NW
MASSILLON, OH  44647

LANNON, JOSEPHINE
3 MAUDSLEY VIEW LANE
AMESBURY, MA  01913

LANOUE DAVID
ADDRESS ON FILE

LANOUE, DAVID P.
114 GOLF COURSE RD
DEMING, NM  88030

LANOUE, DAVID P.
ADDRESS ON FILE

LANPHERES ELECTRIC
414 DIEGO
LAS VEGAS, NM  87701

LANSDALE, JASON
2161 LEE ROAD 925
MORO, AR  72368

LANSDALE, KELLY A.
ADDRESS ON FILE

LANSDALE, MICHAEL
199 LEE ROAD 222
MARIANNA, AR  72360

LANSDON, CLIFFORD
8483 DUNCAN ISLAND RD
MAPLETON, OR  97453

LANSDON, JARRED
P.O. BOX 413
GREENVILLE, AL  36037

LANSFORD, CARA L.
1321 OSAGE ST
WYNNE, AR  72396

LANSING, JACQUELYN
33190 BLOOMBERG RD
EUGENE, OR  97405

LANTERMAN, SCHARMAYNE
429 N 3RD STREET
DUPO, IL  62239

LANTHEUS MEDICAL IMAGING INC
P.O. BOX 101236
ATLANTA, GA  30392-1236

LANTHEUS MEDICAL IMAGING
PO BOX 101236
ATLANTA, GA  30392

LANTHIER, ELAINE C.
P.O. BOX 1205
MESQUITE, NV  89024

LANZAR, OMAR
ADDRESS ON FILE

LAOYAN, LILIA T.
655 PRINCE ST
NORTHUMBERLAND, PA  17857

LAPE, LAURALI
ADDRESS ON FILE

LAPEARL CLARK
350 170TH PLACE
LANSING, IL  60438

LAPLANTE, ANGELA
ADDRESS ON FILE

LAPORTE, JANICE J.
ADDRESS ON FILE

LAPRAIRIE, LEVI
2099 PLEASANT GAP CIRCLE
ELLIJAY, GA  30540

LAPRIOLA, MARGARET A
21 WOODWARD MEADOWS
LOCK HAVEN, PA  17745

LAPTOP BATTERY EXPRESS
BOX 103
GRAFTON, OH  44044

LAPUMA, CARMEN
3645 W 115TH ST
ALSIP, IL  60803

LARA, DAISY
ADDRESS ON FILE

LARA, JUANITA
903 E AVE J
ALPINE, TX  79830

LARA, MARGARET D.
855 FREEDOM BOULEVARD
WATSONVILLE, CA  95076

LARAMORE, DAVID
9460 LL ROAD
RED BUD, IL  62278

LARAMORE, LADONNA R.
ADDRESS ON FILE

LARAMORE, MICHAEL J.
ADDRESS ON FILE

LARD, DONALD JR
2742 APOLLO DR
BARSTOW, CA  92311

LARDI, PATRICIA A.
1617 N KELLOGG ST
GALESBURG, IL  61401

LARIOS, GABRIELA
3854 W 61ST ST
CHICAGO, IL  60629

LARISSA WITTEN
255 CARTER LANE
PAINTSVILLE, KY  41240-1145

LARK, JEAN
2940 FANNIE THOMPSON RD
MONROE, GA  30656-3446

LARKIN, JENNIFER
ADDRESS ON FILE

LARKIN, KELLY L.
ADDRESS ON FILE

LARKIN, RACHEL C.
ADDRESS ON FILE

LARKIN, WILLIAM E.
933 WEST MAIN ST
GALESBURG, IL  61401

LARMAR LODGING CORPORATION
18199 HIGHWAY 23
LOUISA, KY  41230

LAROCCO, AUTUMN C.
207 VISTA RIDGE
EVANSTON, WY  82930

LAROCCO, AUTUMN C.
ADDRESS ON FILE

LAROCQUE, PAUL
6 PARKWOOD DR
LOCK HAVEN, PA  17745

LAROCQUE, RETA J.
P.O. BOX 3659
BIG SPRING, TX  79721

LAROSA, THOMAS
90 HALO AVE
SEWELL, NJ  08080

LAROSE, JOHN H.
3623 COUDERSPORT PIKE
LOCK HAVEN, PA  17745

LAROSE, PHILLIP
1637 SYCAMORE ST
GRANITE CITY, IL  62040

LAROSE, THERESA R.
723 SYCAMORE ST APT. A
HIGHLAND, IL  62249

LARREW,TRUDY
36 NORSPURE
GLEN CARBON, IL  62034-0000

LARRY BRIDGES
303 S ALEXANDER ST
ALEXIS, IL  61412

LARRY CRAMER
1188 EIKER ROAD
KNOXVILLE, IL  61448

LARRY DECKER
6334 LL RD
WATERLOO, IL  62298-0000

LARRY DELK & ASSOCIATES
P.O. BOX 2528
WEST HELENA, AR  72390

LARRY G JENKINS
1822 WICLIFF AVE NE
MASSILLON, OH  44646-4981

LARRY G WATERFIELD
9619 E IL HWY 116
LONDON MILLS, IL  61544

LARRY HALLER
9862 COVENTRY LANE
AFFTON, MO  63123-4314

LARRY J LIGON
541 S WASHINGTON ST
GETT, IL  62842

LARRY LITTLE
TRADITIONAL COUNTRY
11438 CEDAR GROVE RD
MARION, IL  62959

LARRY MANN
304 GARAN JU MANOR
COLLINSVILLE, IL  62234

LARRY ORTON SR
1250 200TH AVE
MONMOUTH, IL  61462

LARRY TERRY
ADDRESS ON FILE

LARRY VALENTINE
550 23RD ST NW
MASSILLON, OH  44647

LARRY W CLARKE
8635 N. TRITON LN
MT. VERNON, IL  62864

LARRY WHITTINGTON
77 COURT ST
LUVERNE, AL  36049

LARRYS HOUSE OF CAKES
905 S COURT ST
MARION, IL  62959

LARRYS HOUSE OF CAKES
905 S. COURT ST.
MARION, IL  62959

LARRYS SAFE AND LOCK
308 S 5TH ST
MT VERNON, IL  62864

LARSEN FLORIST INC
1342 GLEN FLORA AVENUE
WAUKEGAN, IL  60085

LARSEN LARS
1470 BALCOM ROAD
ANNA, IL  62906

LARSEN M.D., ROBB N.
ADDRESS ON FILE

LARSEN MICHAEL
ADDRESS ON FILE

LARSEN, CLARISSA
260 SAN MARCOS WAY
MESQUITE, NV  89027

LARSEN, DONALD
1393 CARLE RD
AKRON, OH  44333-1049

LARSEN, ELISHA M.
ADDRESS ON FILE

LARSEN, MARY H.
1909 HOLLOWAY
MIDLAND, TX  79701

LARSEN, ORA
826 MESQUITE SPRINGS DR
UNIT 101
MESQUITE, NV  89027-2318

LARSEN, RACHEL
ADDRESS ON FILE

LARSEN, STACIE
1425 MAIN STREET
EVANSTON, WY  82930

LARSENS FINE CANDIES
570 ANTELOPE WY
EUGENE, OR  97401

LARSON KATELYN E
530 W MARRAY BLVD
MURRAY, UT  84123

LARSON MD, AMY
ADDRESS ON FILE

LARSON, AMY M.D.
ADDRESS ON FILE

LARSON, CAMILLA A.
ADDRESS ON FILE

LARSON, CASIE E.
2618 CRESTLINE RD.
BIG SPRING, TX  79720

LARSON, DAVID A.
91716 MARCOLA ROAD
SPRINGFIELD, OR  97478

LARSON, GORDON R., JR.
3837 PATRICIA ST
EUGENE, OR  97404

LARSON, JENNIFER
2998 COUNTY RD 217
FORT BRIDGER, WY  82933

LARSON, JONATHAN E.
ADDRESS ON FILE

LARSON, KRISTOFER
436 DESERET AVE
TOOELE, UT  84074

LARSON, MARTY K.
2720 CHESSINGTON DR
NEW LENOX, IL  60451

LARSON, NATHAN
ADDRESS ON FILE

LARSON, WILLARD THOMAS
1753 OLD GARDEN VALLEY RD
ROSEBURG, OR  97471-9549

LARUE, AUTUMN M.
ADDRESS ON FILE

LARUE, JEFFREY
728 BROCKWOOD RD
NEW LENOX, IL  60451

LAS CRUCES LOCKSMITH
545 E LOHMAN AVE
LAS CRUCES, NM  88001

LAS CRUCES PHYSICIAN SERVICES
4311 EAST LOHMAN AVENUE
LAS CRUCES, NM  88011

LAS CRUCES TRANSPORTATION
P.O. BOX 3172
LAS CRUCES, NM  88003-3172

LAS VEGAS DAILY OPTIC
P O BOX 2670
LAS VEGAS, NM  87701-2670

LAS VEGAS FIRST INDEPENDENT BUSINESS
ALLIANCE
P.O. BOX 2004
LAS VEGAS, NM  87701

LAS VEGAS LITTLE LEAGUE
LAS VEGAS, NM  87701

LAS VEGAS PUBLIC SCHOOLS
901 DOUGLAS AVE
LAS VEGAS, NM  87701

LAS VEGAS ROTARY CLUB
P.O. BOX 3524
LAS VEGAS, NM  87701

LAS VEGAS RV & STORAGE LLC
504 HARRIS ROAD
LAS VEGAS, NM  87701

LAS VEGAS/SAN MIGUEL CHAMBER
OF COMMERCE
P O BOX 128
LAS VEGAS, NM  87701

LAS VEGAS-SAN MIGUEL ECONOMIC DEV
CORP.
P.O. BOX 526
LAS VEGAS, NM  87701

LASAINE, DORIAN
456 FULTON ST, STE 210
PEORIA, IL  61602

LASALLE SOLUTIONS
A DIVISION OF FIFTH THIRD BANK
6111 N RIVER RD
ROSEMONT, IL  60018

LASALLE SOLUTIONS
A DIVISION OF MB EQUIPMENT FINANCE LLC
9550 W HIGGINS RD, STE 600
ROSEMONT, IL  60018

LASALLE SOLUTIONS, A DIVISION OF MB
EQUIPMENT FINANCE LLC
9550 W HIGGINS RD, STE 600
ROSEMONT, IL  60018

LASALLE SYSTEMS LEASING INC
9550 W HIGGINS RD, STE 600
ROSEMONT, IL  60018

LASALLE, LORI
ADDRESS ON FILE

LASATER, ANDREW
2610 ANN DR
BIG SPRING, TX  79720

LASER INNOVATIONS
2276 N GRAND AVE E
SPRINGFIELD, IL  62702

LASER INSTITUTE OF AMERICA
13501 INGENUITY DRIVE
SUITE 128
ORLANDO, FL  32826

LASER SURGICAL INC
P.O. BOX 1397
ROSWELL, GA  30077

LASERNA, MA THERESA D.
2126 SCOTSGLEN DRIVE
NEW LENOX, IL  60451

LASH, BYRON
3251 ALABAMA AVE SW
DALTON, OH  44618

LASH, CHRISTOPHER
RX COFFEE & TEA
2100 AMHERST RD NW
MASSILLON, OH  44646

LASH, CRAIG A., M.D.
ADDRESS ON FILE

LASH, TAMI L.
431 MCBROOM AVE.
BARSTOW, CA  92311

LASH, THOMAS M.
444 FENOAK DR.
BARSTOW, CA  92311

LASH, WOODROW T.
16 MILLPOND
STANSBURY PARK, UT  84074

LASHAWAY, SHERRI
5085 QUINCY ST NW
CANTON, OH  44708

LASHBROOK, BARB
509 FLORAL AVE
KEWANEE, IL  61443

LASHIEFF, RONALD
34051 N BLUESTEM RD
ROUND LAKE, IL  60073

LASHLEE, EUGENE
1026 SNOWDEN DR
WEST MEMPHIS, AR  72301

LASKOWSKI LISA M
8625 BLACKJACK HOLLOWS LN
TROY, IL  62294

LASKOWSKI, LISA
8625 BLACKJACK HOLLOW LN
TROY, IL  62294

LASKY, DENISE ALICE
P.O. BOX 3572
LAKE ARROWHEAD, CA  92352-3572

LASLEY, DAVID
174 LENTZ STREET
CYPRESS, IL  62923

LASLEY, JUNE
1245 ROCK ISLAND AVE
GALESBURG, IL  61401

LASLEY, MATTHEW
3450 LICK CREEK RD
ANNA, IL  62906

LASLEY, TONI
97 CACHE CHAPEL RD
OLMSTED, IL  62970

LASLEY, TONI
97 CASHE CHAPEL RD
OLMSTEAD, IL  62970

LASSITER, ERICA T.
305 WARES CHAPEL LN
WASHINGTON, NC  27889

LASSITER, MELESA G.
549 MORAN RD
DRESDEN, TN  38225

LASSITER, STEPHANIE M.
ADDRESS ON FILE

LASTER, MELINDA A.
88 ESTATE DR
PROCTOR, AR  72376

LASURE, RANDALL
27 WEST RIDGE ROAD
BEATTYVILLE, KY  41311

LASWELL PHILLIP E JR
6476 GREEN ACRES
GLEN CARBON, IL  62034

LASWELL, DUANE
1974 WINDISH DR APT 104
GALESBURG, IL  61401

LATASHA MANNING
121 PINEDALE ST
GREENVILLE, AL  36037

LATELY, CORINNA N.
ADDRESS ON FILE

LATHAM, KENDRA K.
1530 SHORT SPRINGS RD.
TULLAHOMA, TN  37388

LATHAM, MEGAN
115 COUNTY ROAD 403
GROVEOAK, AL  35975

LATHAM, WILLIAM D.
106 COUNTY ROAD 502
FORT PAYNE, AL  35968

LATHAN, JUDI
107 PINEVIEW AVE
NORTH AUGUSTA, SC  29841-2536

LATHON, KRYSTAL L.
910 RUE LE MAISON DR.
MARION, AR  72364

LATHROP, PAM K.
ADDRESS ON FILE

LATIANO, RAYMOND
9338 BROADLAND ST NW
MASSILLON, OH  44646

LATIFAH KARIM
2373 EAST 70TH PLACE
CHICAGO, IL  60649

LATIMER JR., CHARLES W.
690 OLD MCKENZIE ROAD
MCKENZIE, TN  38201

LATIMER, CASSANDRA L.
590 COLLEEN DR
LYNWWOD, IL  60411

LATIMER, ROSE M.
ADDRESS ON FILE

LATINA JR., JOHN J.
ADDRESS ON FILE

LATOYA LEE
610 WHITE ST
WILLIAMSTON, NC  27892

LATRICE CLAY
147 ANGLING ROAD
GALESBURG, IL  61401

LATTIE, SAMANTHA D.
ADDRESS ON FILE

LATTIMORE, SEAN D.
305 WOOD DUCK CT
WATERLOO, IL  62298

LATTINA, KASSANDRA
6546 ATHENA DR
GLEN CARBON, IL  62034

LATTY, CAITLIN
94 LEE AVE
RAINSVILLE, AL  35986

LAU, SAMUEL S.
46094 NW HILLSIDE RD
FOREST GROVE, OR  97116-7608

LAU, TRICIA L.
14241 STANWOOD ST SW
NAVARRE, OH  44662

LAUB, NICOLE
1503 BIRCH CT
EDWARDSVILLE, IL  62025

LAUBER, GLORIA
328 NORTH 1100 WEST
SALT LAKE CITY, UT  84116

LAUBSCH, STACY
4028 CONCORD ST
EUGENE, OR  97402

LAUER, JEANETTE
2848 IOWA ST
GRANITE CITY, IL  62040

LAUFENBURG, DIANE
3521 16TH ST
ZION, IL  60099

LAUGAVITZ, CRYSTLE K.
ADDRESS ON FILE

LAUGHING RATZ
ANESTHESIA & PAIN MANAGEMENT
HC 69 BOX 46
SAPELLO, NM  87745

LAUGHLIN MILLEA HILLMAN ARCHITECTURE,
LLC
819 W. MAIN ST. SUITE 400
LOUISVILLE, KY  40202

LAUGHLIN, AMY S.
ADDRESS ON FILE

LAUMBATTUS, ERIKA R.
402 S ELIZABETH ST
NEW ATHENS, IL  62264

LAURA A HISTAND
75 YOUNGS ADDITION
MILL HALL, PA  17751

LAURA AERNE
1914 BUTLER BLVD
EDWARDSVILLE, IL  62025

LAURA BAILEY
13880 N DARTMOUTH LN
MT VERNON, IL  62864

LAURA BROUSSARD
2384 SHAW MILL RD
ST PAULS, NC  28384

LAURA HARRIS
ADDRESS ON FILE

LAURA L BAYER
16745 E. BREEZEWAY RD
TEXICO, IL  62889

LAURA MORRIS
206 E WART ST
PO BOX 118
ALTONA, IL  61414

LAURA MYERS
ADDRESS ON FILE

LAURA NORTHWAY
ADDRESS ON FILE

LAURA PEDRO
10113 S ABERDEEN ST
CHICAGO, IL  60643

LAURA R ROBERTSON
1519 WHITNEY ST
AUGUSTA, GA  30904-6217

LAURA SIMS
2537 LOS ALMOS PASS
ROUND ROCK, TX  78665

LAURA STOWE-EMERY
34730 MCKENZIE VIEW DR
SPRINGFIELD, OR  97478-7727

LAURA SWATZELL
2603 E. 25TH ST
BIG SPRING, TX  79720

LAURA WILSON
7525 HIGH MILL AVE NW
CANAL FULTON, OH  44614

LAUREL KILLIAN
55 HARRIS PL SE
MASSILLON, OH  44646

LAURELS OF MASSILLON, THE
2000 SHERMAN CR NE
MASSILLON, OH  44646

LAURELS OF MASSILLON, THE
8181 WORTHINGTON RD
WESTERVILL, OH  43082

LAUREN B DURDEN
124 CONNECTOR RD
GRANITEVILLE, SC  29829

LAUREN BOLT
4277 BRECKENRIDGE LANE
GRANITE CITY, IL  62040

LAUREN C BENNETT
45 CONDO LN
MILL HALL, PA  17751

LAUREN GIDDENS
39321 MANNINGHAM RD
GREENVILLE, AL  36037

LAUREN KASTNER, MD
ADDRESS ON FILE

LAUREN KENDALL
ADDRESS ON FILE

LAUREN PARRIS
3931 STAUNTON RD
EDWARDSVILLE, IL  62025

LAUREN STAPP
ADDRESS ON FILE

LAURENCE COX
2632 LAKESHORE DR
COLUMBIA, IL  62236

LAURENCE DUNCAN
629 MARY NEAL LN
CRESWELL, OR  97426-9556

LAURENT RAYMOND A JR
10210 JEFFLEIGH DRIVE
SAINT LOUIS, MO  63123

LAURENT, MEGAN R.
ADDRESS ON FILE

LAURENT, RENEE
3130 BRANDT ROAD
FULTS, IL  62244

LAURENT, TAMMY
1008 RANDOLPH ST
RUMA, IL  62278

LAURENZANA, GREGORY
3958 W. 99TH STREET
EVERGREEN PARK, IL  60805

LAURENZANO, MATTHEW P.
ADDRESS ON FILE

LAURIE HOPPER
ADDRESS ON FILE

LAURIE M DAVIS
25186 US HWY64
JAMESVILLE, NC  27846

LAURIE M TIDWELL
ADDRESS ON FILE

LAURIE R PHILIZAIRE
1437 BERG DR.,APT 1W
DOLTON, IL  60419

LAURIE, GUY
35377 N DONALD CT
INGELSIDE, IL  60041

LAURIE, NINA
ADDRESS ON FILE

LAURITSEN NICK
31 S FULTON ST
WAUKEGAN, IL  60085

LAURR, JILL
4337 SCHIRMER ST
ST LOUIS, MO  63116

LAUTENSCHLAEGER, CECILIA
390 WILLOW OAK DRIVE
RED BUD, IL  62278

LAUTERBACH, NICHOLE
261 SUNVALLEY DR APT F14
MESQUITE, NV  89027-0000

LAUXMAN, SANDRA
P.O. BOX 834
ROCIADA, NM  87742

LAVAGNINO, GINA T.
840 TALBOT DR.
HOLLISTER, CA  95023

LAVALLEY, HAZEL
85 CHESTNUT ST W
BRATTLEBORO, VT  05301

LAVASSAUR, JENNIFER
ADDRESS ON FILE

LAVEDER, MICHAEL J.
ADDRESS ON FILE

LAVEN STEFFANIE
P.O. BOX 449
BLUE RIDGE, GA  30513

LAVERNE NELSON
301 KAYE DRIVE
PO BOX 223
NEW WINDSOR, IL  61465

LAVERNE SCHLUETER TRUST
8850 PRESTON ROAD
EVANSVILLE, IL  62242

LAVI, VICTORIA E.
ADDRESS ON FILE

LAVI, VICTORIA
ADDRESS ON FILE

LAVIGNELOPEZ, LAVERRA A.
2619 122ND PL
BLUE ISLAND, IL  60406

LAVIN, JENNIFER J.
ADDRESS ON FILE

LAVOIE WENDY
5057 BERKELEY DR
NAPLES, FL  34112

LAVOIE, KAILA
620 HAMACHER ST
WATERLOO, IL  62298-1594

LAVORRKKAETTI, MELISSA
1010 CASEYVILLE RD
CASEYVILLE, IL  62232

LAW DAVID ROBERT
2130 COUNTY RD 425
PISGAH, AL  35765

LAW ENFORCEMENT MAGNETS
760 CAMPBELL LANE
SUITE 106-141
BOWLING GREEN, KY  42104

LAW OFFICE OF JOHN EDWARDS
P.O. BOX 1501
HIGHLAND, IN  46322

LAW OFFICE OF LECHIEN &
WALTRIP PC
120 W MAINT ST, STE 110
BELLEVILLE, IL  62220-0000

LAW OFFICE OF LLOYD M CUETO
7110 EAST MAIN ST
BELLEVILLE, IL  62223

LAW OFFICES OF BRIAN S. KATZ
P.O. BOX 2903
PADUCAH, KY  42002-2903

LAW OFFICES OF DENNIS M MOSKAL LLC.,
THE
AND ALBERT SWORTWOOD
500 GRANT ST - STE 2900
PITTSBURGH, PA  15219

LAW OFFICES OF ROBERT L SAUNDERS PC
ITS ATTORNEY & RAMSBOTTOM CTR LLC
13 MAIN ST
BRADFORD, PA  16701

LAW OFFICES OF SHERMAN & SHERMAN
210 S SILVER AVE
DEMING, NM  88030

LAW PUBLICATIONS
15000 EAST BELTWOOD PKWY
ADDISON, TX  75001

LAW, ASHLEY N.
2872 CONKLE DR NE
DOVER, OH  44622

LAW, CARLI
1042 BAY SPRINGS ROAD APT124
CENTRE, AL  35960

LAWANA GAY
P.O. BOX 181
DAHLGREN, IL  62828

LAWHON, CLAUDIA
ADDRESS ON FILE

LAWHORN, ELIZABETH
209 OAK DRIVE
RAINSVILLE, AL  35986

LAWING, STEPHANIE R.
107 NORWAY LANE
OAK RIDGE, TN  37830

LAWLER & LAWLER
ATTORNEYS AT LAW
1129 N CARBON
MARION, IL  62959

LAWLER, ELIZABETH
415 W WALL STREET
MULBERRY GROVE, IL  62262

LAWLER, HEATHER C.
590 PINE CONE DRIVE
LEXINGTON, TN  38351

LAWLER, RAYMOND
P.O. BOX 1733
3003 OAK COURT
MARION, IL  62959

LAWLEY, SANDRA J.
2421 12TH STREET SW
CANTON, OH  44710

LAWRENCE CO DIAMOND CLUB
100 BULLDOG LANE
ATTEN: TRAVIS FELTNER
LOUISA, KY  41230

LAWRENCE CO FIVCO
1080 MEADOW BROOKE LANE
LOUISA, KY  41230

LAWRENCE CO HIGH SCHOOL ARMY JROTC
100 BULLDOG LANE
LOUISA, KY  41230-0000

LAWRENCE CO HIGH SCHOOL
SCARLACK
100 BULL DOG LANE
LOUISA, KY  41230-0000

LAWRENCE CO MIDDLE SCHOOL
GIRLS SOCCER
9 BULLDOG LANE
LOUISA, KY  41230

LAWRENCE CO QUARTERBACK CLUB
BULLDOG LANE
LOUISA, KY  41230

LAWRENCE CO SAND & STONE
P.O. BOX 163
LOUISA, KY  41230

LAWRENCE CO YOUTH SOCCER ASSOC
277 GRANDDADDY RD
LOUISA, KY  41230

LAWRENCE CO. HEALTH DEPT.
RT 2, 1080 MEADOWBROOK L.
LOUISA, KY  41230

LAWRENCE CO. HIGH SCHOOL VOLLEYBALL
1 BULLDOG LANE
LOUISA, KY  41230-0000

LAWRENCE CO. SEPTEMBERFEST
P.O. BOX 808
LOUISA, KY  41230

LAWRENCE COUNTY BASEBALL
100 BULLDOG LANE
LOUISA, KY  41230

LAWRENCE COUNTY CLERK-CHRIS JOBE
122 S MAIN CROSS STREET
LOUISA, KY  41230

LAWRENCE COUNTY FISCAL COURT
P.O. BOX 566
LOUISA, KY  41230

LAWRENCE COUNTY HUMANE SOCIETY
P.O. BOX 1331
LOUISA, KY  41230

LAWRENCE COUNTY MEMORIAL HOSPITAL
2200 WEST STATE STREET
LAWRENCEVILLE, IL  62439-1852

LAWRENCE COUNTY PARK
77 WILDERNESS ROAD
LOUISA, KY  41230

LAWRENCE COUNTY SHERIFF
122 S. MAIN CROSS STREET
LOUISA, KY  41230

LAWRENCE COUNTY SHERIFF
310 E. MAIN STREET
LOUISA, KY  41230

LAWRENCE COUNTY TIP OFF CLUB
P.O. BOX 304
LOUISA, KY  41230

LAWRENCE COUNTY YOUTH FOOTBALL
BULLDOG LANE
LOUISA, KY  41230

LAWRENCE ENGELHARDT
1311 OAK AVE SE
MASSILLON, OH  44646

LAWRENCE GUTIERREZ
1779 CARDINAL DR
GALESBURG, IL  61401

LAWRENCE HARMON MD
ADDRESS ON FILE

LAWRENCE HATCHETT MD
ADDRESS ON FILE

LAWRENCE KOSOWSKI
20005 US HIGHWAY 27
APT 424
CLERMONT, FL  34715

LAWRENCE KRAUT PC ATTORNEYS AT LAW
351 W HUBBARD STREET
SUITE 800
CHICAGO, IL  60654

LAWRENCE MEMORIAL HOSPITAL
325 MAINE STREET
LAWRENCE, KS  66044-1393

LAWRENCE QUINTANA
ADDRESS ON FILE

LAWRENCE RECRUITING SPECIALISTS, INC
14748 W. CENTER RD, SUITE 300
OMAHA, NE  68144

LAWRENCE SANCHEZ
ADDRESS ON FILE

LAWRENCE VINSON
277 GRANDADDY HOLLOW
LOUISA, KY  41230

LAWRENCE, ANTOINETTE
12260 DOWNEY CROSSING ROAD
CAMBRIA, IL  62915

LAWRENCE, CARLOS
2258 W 111TH ST
CALUMET PARK, IL  60643

LAWRENCE, DANIEL S.
251 COACH ST
GREENVILLE, AL  36037

LAWRENCE, DEBRA K.
ADDRESS ON FILE

LAWRENCE, EILEEN
4126 CLERMONT AVE NW
NORTH LAWRENCE, OH  44666

LAWRENCE, LENEAVEA
ADDRESS ON FILE

LAWRENCE, LISA
ADDRESS ON FILE

LAWRENCE, MARIBETH N.
4 DAVIS STREET
CHESTER, IL  62233

LAWRENCE, NOVERO
1159 SANDRIDGE DR
COLLINSVILLE, IL  62234

LAWRENCE, SARAH
ADDRESS ON FILE

LAWRENCE, TALIANA
1409 LANTZ CT
EDWARDSVILLE, IL  62025

LAWRENCE, VICKIE S.
31 7TH ST SW
MASSILLON, OH  44647

LAWRENCES
810 18TH ST
SUITE 3
EVANSTON, WY  82930

LAWS, DANIEL H.
790 HIGHWAY 22 NORTH
YUMA, TN  38390

LAWS, HARRIETT
812 E CROSS ST
FORREST CITY, AR  72335

LAWS, REBECCA
329 CALVERT
FORREST CITY, AR  72335

LAWS, STARLINE
2229 HWY 149
HETH, AR  72346

LAWSON, ANN M.
ADDRESS ON FILE

LAWSON, APRIL R.
797 E VALLEY VIEW DR
TOOELE, UT  84074

LAWSON, BRITTANY
ADDRESS ON FILE

LAWSON, DALLAS A.
ADDRESS ON FILE

LAWSON, DONA J.
200 HEATHER TER
APTOS, CA  95003

LAWSON, DWAYNE RAY
635 PARKER AVE
RAINSVILLE, AL  35986

LAWSON, FRANCES S.
381 COUNTY RD 182
DAWSON, AL  35963-3247

LAWSON, FRANK
225 THISTLE ST
MESQUITE, NV  89027-6266

LAWSON, KEITH F.
633 8TH ST
SPRINGFIELD, OR  97477

LAWSON, MARY L.
622 SUNSET DR
CAPITOLA, CA  95010

LAWSON, MARY
962 JAMES HUFF RD
MONROE, GA  30656

LAWSON, PATRICE A.
ADDRESS ON FILE

LAWSON, RUBY
983 LEXUS DRIVE
LAWRENCEVILLE, GA  30045

LAWSON, SHIRLEY L.
ADDRESS ON FILE

LAWSON, VICKI L.
1302 N 9TH
MOUNT VERNON, IL  62864

LAWVER, BETH M.
824 MIRACLE RD
DECATURVILLE, TN  38329

LAXSON, STACI E.
ADDRESS ON FILE

LAY, CHELSEA JANE
968 KAYLEE AVE
JUNCTION CITY, OR  97448

LAY, MARGARET A.
3711 LAKESHORE DRIVE
BEAN STATION, TN  37708

LAYNE ARTHER A
2811 WHIPPOORWILL RD
FORT PAYNE, AL  35968-3233

LAYNE, STEPHANIE
ADDRESS ON FILE

LAYTON CONSTRUCTION COMPANY, LLC
ATTN: ROBERT HUEY
9090 S SANDY PKWY
SANDY, UT  84070

LAYTON CONSTRUCTION COMPANY, LLC
ATTN: ROBERT HUEY
9090 SOUTH SANDY PARKWAY
SANDY, UT  84070

LAYTON, ALAN M.
ADDRESS ON FILE

LAYTON, ALAN
ADDRESS ON FILE

LAYUG, MADELEINE
2329 YEOMAN ST
WAUKEGAN, IL  60087

LAYWELL, NOEL
ADDRESS ON FILE

LAZAR, BETTY E.
736 YORK CT
NORTHBROOK, IL  60062

LAZAR, MICHAEL
ADDRESS ON FILE

LAZAR, STEPHANIE L.
ADDRESS ON FILE

LAZARO LANDEROS
P.O. BOX 1358
MESQUITE, NV  89024

LAZZARO, JUAN
3235 MARYVILLE ROAD
APT B
GRANITE CITY, IL  62040

LAZARO, TONYA
99 ARAPAHOE CIRCLE
EVANSTON, WY  82930

LAZAROFF, BRYAN
17510 S RIDGELAND AVENUE
TINLEY PARK, IL  60477

LAZCANO, LETICIA
3065 ARTHUR CT APT A7
WAUKEGAN, IL  60085

LAZERE, KENNETH W.
1677 BULLEN GAP RD
BLUE RIDGE, GA  30513

LAZERNICK, SAMARA D.
ADDRESS ON FILE

LAZORCHAK, DIANE R.
3870 HOMESTEAD RD
MARION, IL  62959

LAZZAROTTO, ANGELA
20597 W SIENA DR
LAKE VILLA, IL  60046

LBMC PC
201 FRANKLIN RD
BRENTWOOD, TN  37027

LBMC STAFFING SOLUTIONS LLC
P.O. BOX 1869
BRENTWOOD, TN  37024

LBMC STAFFING SOLUTIONS LLC
P.O. BOX 1869
BRENTWOOD, TN  37024-1869

LBMC STAFFING SOLUTIONS LLC
P.O. BOX 1869
BRENTWOOD, TN  37027

LC ELITE CHEER
1069 FULLERS RIDGE ROAD
ATTN: LISA WEBB
LOUISA, KY  41230

LCCR SOFTBALL ALL-STARS
280 SCHOOLHOUSE ROAD
ATTN: MATT SEE
LOUISA, KY  41230

LCHS BASS FISHING TEAM
100 BULLDOG LANE
LOUISA, KY  41230

LCHS BOYS BASKETBALL TIP OFF CLUB
BULLDOG WAY
LOUISA, KY  41230

LCHS BOYS SOCCER CLUB
1507 HWY 2565
LOUISA, KY  41230

LCHS GOLF TEAM
100 BULLDOG LANE
LOUISA, KY  41230

LCHS JROTC
100 BULLDOG LANE
LOUISA, KY  41230

LCHS POM POM CLUB
100 BULLDOG LANE
LOUISA, KY  41230

LCHS TENNIS BOOSTERS
100 BULLDOG LANE
LOUISA, KY  41230

LCNPA
C\O MEE WAI LAM
P.O. BOX 41522
EUGENE, OR  97404

LCPL J KYLE PRICE MEMORIAL FOUNDATION
10753 N. HALL LANE
WOODLAWN, IL  62898

LDERA GUEST
935 SFC 311
FORREST CITY, AR  72335

LDR SPINE USA
P.O. BOX 671716
DALLAS, TX  75267-1716

LDR SPINE USA, INC
13785 RESEARCH BLVD STE 200
AUSTIN, TX  78750

LE BUS
542 SOUTH 2350 WEST
SALT LAKE CITY, UT  84104

LE CLERE, KELLY M.
254 BANDY AVE
GALESBURG, IL  61401

LE KIM LEE, DO
1167 HWY 163
WYNNE, AR  72396

LE MOSS, LORI M.
29 KINGFISHER DRIVE
WATSONVILLE, CA  95076

LE ROY, REBECCA
ADDRESS ON FILE

LEA GRAY
315 E LINCOLN ST
HOLLIS, OK  73550

LEA LACY
3049 MARY ALICE TRL
LOGANVILLE, GA  30052

LEA, PENNY E.
ADDRESS ON FILE

LEA, STEVE RONNIE
696 COUNTY RD 667
HENAGAR, AL  35978-4508

LEACH, JENNIFER L.
ADDRESS ON FILE

LEACH, KYLEE
ADDRESS ON FILE

LEACH, VERLA
2816 SARATOGA ST
GRANITE CITY, IL  62040

LEACOCK, WENDY N.
P.O. BOX 83062
CONYERS, GA  30013

LEADER STAT LTD
1322 B MANNING PKWY
POWELL, OH  43065

LEADERSHIP BIG BEND
P.O. BOX 242
ALPINE, TX  79831

LEADERSHIP DEKALB
P O BOX 680073
FORT PAYNE, AL  35968

LEADING, LAURA
3784 TREY BURN AVE NW
MASSILLON, OH  44646

LEADY JR, WILLIAM
11397 E COAL CHURCH RD
LONDON MILLS, IL  61544

LEAH OSBAHR - CEO
HELENA REGIONAL MEDICAL CENTER
1801 MARTIN LUTHER KING DR
HELENA, AR  72342

LEAH STONICHER
11262 HERSCHEL LOOP
DAPHNE, AL  36526-6655

LEAH VANHAM
ADDRESS ON FILE

LEAH WEIS
ADDRESS ON FILE

LEAH, GREGORY
P.O. BOX 663
ROCIADA, NM  87742

LEAHY, JENNIFER G.
306 CHEYENNE DR
EVANSTON, WY  82930

LEAHY, SAMANTHA A.
10905 S CENTRAL PARK AVE
CHICAGO, IL  60655

LEAL, ISAIAH A.
P.O. BOX 2234
ALPINE, TX  79831

LEAL, JEANETTE L.
ADDRESS ON FILE

LEAL, JUAN
P.O. BOX 914
BLUE RIDGE, GA  30513

LEANIN TREE
BOX 9500
BOULDER, CO  80301

LEANNE BEASLEY LUTER
139 ARSENAL DR
FRANKLIN, TN  37064

LEANOS, NORMA Y.
ADDRESS ON FILE

LEANOS, NORMA
ADDRESS ON FILE

LEANY, JESSICA J.
ADDRESS ON FILE

LEAPARD, CASSANDRA
ADDRESS ON FILE

LEAR, CHELSEA
761 E BROOKS ST
GALESBURG, IL  61401

LEAR, ERICA M.
ADDRESS ON FILE

LEAR, JESSICA
1147 BALD EAGLE COURT
ROCK SPRINGS, WY  82902

LEAR, SASHA R.
128 WILSON PARK LN
GRANITE CITY, IL  62040

LEAR, SHAWNEE M.
ADDRESS ON FILE

LEARFIELD COMMUNICATIONS LLC
P.O. BOX 843038
KANSAS CITY, MO  64184-3038

LEARY PLANT FARM
COUNTRY MARKET
US HGY 17 SOUTH
WILLIAMSTON, NC  27892

LEARY, CODY COLLIN
601 COUNTRY CLUB RD
APT 407
EUGENE, OR  97401

LEARY, TERRI
570 200TH AVE
MONMOUTH, IL  61462

LEASEQUERY LLC
DEPT 3992
P.O. BOX 123992
DALLAS, TX  75312-3992

LEASING ASSOC OF BARRINGTON
220 N RIVER STS RD, SUITE 1030
EAST DUNDEE, IL  60118-1379

LEASING ASSOC OF BARRINGTON
220 NORTH RIVER ST
EAST DUNDEE, IL  60118

LEASING ASSOC OF BARRINGTON
220 NORTH RIVER ST
EAST DUNDEEN, IL  60118

LEASING ASSOC.OF BARRINGTON
ATTN: WILL MCCOY
220 N RIVER STREET
EAST DUNDEE, IL  60118

LEASING ASSOCIATES OF BARRINGT
220 N RIVER ST
EAST DUNDEE, IL  60118

LEASING ASSOCIATES OF BARRINGTON INC
220 N RIVER ST
DUNDEE, IL  60118

LEASING ASSOCIATES OF BARRINGTON INC
220 N RIVER ST
EAST DUNDEE, IL  60118

LEASING ASSOCIATES OF BARRINGTON INC
33 W HIGGINS RD, STE 1030
SOUTH BARRINGTON, IL  60010

LEASING ASSOCIATES OF BARRINGTON,
INC.
LA BARRINGTON
220 NORTH RIVER STREET
EAST DUNDEE, IL  60118

LEASURE, RAYMOND
61 AUTUMN VIEW
BLAIRSVILLE, GA  30512

LEATH REX
42 SOUTH GRAND AVE
COLLINSVILLE, AL  35961

LEATH, KATHY - PETTY CASH CUSTODIAN
ADDRESS ON FILE

LEATH, KATHY
ADDRESS ON FILE

LEATH, KIERSTEN
214 W B ST
ALPHA, IL  61413

LEATH, MICHAEL D.
P.O. BOX 680113
FORT PAYNE, AL  35968

LEATH, MICHAEL D.
P.O. BOX 680113
FORT PAYNE, AL  35968-1602

LEATHAM, DELMAR
P.O. BOX 734
LOGANDALE, NV  89021

LEAVELLE SIERRA D
142 SWEETHEART LANE
BLAIRSVILLE, GA  30512

LEAVER, AMY J.
300 E JUNE STREET
ALPINE, TX  79830

LEAVITT, BROCK V.
1299 BERTHA HOWE AVE
MESQUITE, NV  89027

LEAVITT, DANNIE ROLAN
P.O. BOX 7073
BUNKERVILLE, NV  89007

LEAVITT, PAULA J
1141 PLEASANT HILL RD
BOGART, GA  30622-4534

LEAVITT, TERRAN
315 S FIRST WEST ST P.O. BOX 7164
BUNKERVILLE, NV  89007

LEAVITT, TRENT
P.O. BOX 443
OVERTON, NV  89040

LEAZER, RONALD W.
721 CLAYTON CORNERS DRIVE
BALLWIN, MO  63011

LEBEDEVA, ELENA
211 BLUEBERRY RD
LIBERTYVILLE, IL  60048

LEBER, EUGENE
14138 SESSER LAKE RD
SESSER, IL  62884

LEBLANC, KEARA A.
1821 JETHRO AVE UNIT B
ZION, IL  60099

LEBRON, KAYLEE
603 WINCHESTER LN
LAKE VILLA, IL  60046-5756

LECCESI, MARY E.
ADDRESS ON FILE

LECHEVALIER, JENNIFER A.
ADDRESS ON FILE

LECHUGA, LUS A.
ADDRESS ON FILE

LECIA, LANCE
8205 SOUTHWOOD DR NW
NORTH CANTON, OH  44720

LECKNER, BRITTNEY D.
618 PINE ST
ADAMSVILLE, TN  38310

LECLERE KELLY M
254 BANDY AVE
GALESBURG, IL  61401

LECRONE, LAURA E.
1715 STANLEY AVE
MT. VERNON, IL  62864

LECROY, PATRICIA
ADDRESS ON FILE

LECROY, PATRICIA
ADDRESS ON FILE

LECROY, PATRICIA
ADDRESS ON FILE

LEDBETTER, CARRIE B.
ADDRESS ON FILE

LEDBETTER, COURTNEY
ADDRESS ON FILE

LEDBETTER, LEANNE
9534 BAXTER RD
BENTON, IL  62812

LEDBETTER, TIMOTHY STEVEN
1715 RAINBOW DRIVE
SPRINGFIELD, OR  97477-0000

LEDERMAN, MIKE
2979 HWY 49
WEST HELENA, AR  72390

LEDESMA, TIFFANY A.
ADDRESS ON FILE

LEDEZMA, HERIBERTO
213 WHITTIER DR
DEMING, NM  88030

LEDFORD ERICA A
10409 OLD HWY 76
MORGANTON, GA  30560

LEDFORD LYNN B
1190 WEST GUM LOG RD
WARNE, NC  28909

LEDFORD, AMY Q.
104 MILLSAPS CIRCLE
EPWORTH, GA  30541

LEDFORD, CAMILLE Y.
ADDRESS ON FILE

LEDFORD, CAMILLE
ADDRESS ON FILE

LEDFORD, CHERYL J.
7255 HILLS/DALES RD NW APT. 5
MASSILLON, OH  44646

LEDFORD, DYLAN
937 FRUIT FARM ROAD E
FORT PAYNE, AL  35967

LEDFORD, GERALD F
926 LUCIOUS ROAD
CHERRY LOG, GA  30522

LEDFORD, JODIANN
P O BOX 52
CALAIS, ME  04619

LEDFORD, JON A.
64 COUNTY ROAD 894
VALLEY HEAD, AL  35989

LEDFORD, JON A.
ADDRESS ON FILE

LEDFORD, KEITH J.
702 W MARCY DRIVE
BIG SPRING, TX  79720

LEDFORD, MAURICE
2202 GAULT AVENUE SOUTH
FORT PAYNE, AL  35967

LEDFORD, TERRY S
P.O. BOX 2424
BLUE RIDGE, GA  30513

LEDNICK, TARA
320 MEADOW CHASE DR
FESTUS, MO  63028

LEDOUX KATHERINE J
155 DOVER CHAPEL TERR
ELLIJAY, GA  30540

LEDOUX, BERNICE
739 TERRACE DR
LAS VEGAS, NM  87701

LEE ACADEMY
973 HWY 243
MARIANNA, AR  72360

LEE ALLARD
P.O. BOX 3480
LAS VEGAS, NM  87701

LEE BARRON
1294 CAMPBELL COURT
GARDNERVILLE, NV  89410

LEE BETTINA S
181 MOUNTAIN PEEKS RD
BLUE RIDGE, GA  30513

LEE COMPANY
331 MALLORY STATION ROAD
FRANKLIN, TN  37067

LEE COMPANY
P.O. BOX 306053
NASHVILLE, TN  37230-6053

LEE COUNTY CHAMBER OF COMMERCE
DONALD BEGLEY
P.O. BOX 978
BEATTYVILLE, KY  41311

LEE COUNTY DENTAL
P.O. BOX 690
BEATTYVILLE, KY  41311

LEE COUNTY FAMILY RESOURCE CENTER
C/O SHERRY LANHAM
1665 HWY 11 SOUTH
BEATTYVILLE, KY  41311

LEE COUNTY WOOLY WORM FESTIVAL
P.O. BOX 1033
BEATTYVILLE, KY  41311

LEE FLECK
ADDRESS ON FILE

LEE FOR JOHNNY LEE, CAROLYN
91 LEE LANE
WILDERSVILLE, TN  38388

LEE M.D., RICHARD H.
ADDRESS ON FILE

LEE PRICE, WILLIAM
1460 G STREET
SPRINGFIELD, OR  97477

LEE SRADER
11105 N. OPDYKE LN
OPDYKE, IL  62872-2221

LEE SUSAN
ADDRESS ON FILE

LEE WILEY
404 MARY ST
MADISON, IL  62060

LEE, ABBEGAIL S.
P.O. BOX 3
FORT PAYNE, AL  35984

LEE, ALEXZANDRA
441 JENNIFER SPRINGS DR
MONROE, GA  30656

LEE, AMANDA M.
213 BRIARWOOD DR
WATERLOO, IL  62298

LEE, AMANDA M.
ADDRESS ON FILE

LEE, AMANDA
ADDRESS ON FILE

LEE, ANDREW WEAVER
2140 CONNIE ALLEN RD
MCKENZIE, TN  38201

LEE, BERNARD
8405 59TH AVE
VERO BEACH, FL  32967

LEE, CAITLIN T.
4050 COUNTY ROAD 27
FORT PAYNE, AL  35968

LEE, CANDICE H
1044 W FOX BERRY DR
GRANTSVILLE, UT  84029

LEE, DARRELL WAYNE
34399 GAROUTTE RD
COTTAGE GROVE, OR  97424

LEE, DAVID K.
565 CAMBRIDGE DRIVE
GRAYSLAKE, IL  60030

LEE, DIANE J.
ADDRESS ON FILE

LEE, DONALD E
54926 LEEP RD
COQUILLE, OR  97423

LEE, EDDIE M.
1600 OBERLIN AVE SW
MASSILLON, OH  44647

LEE, ERIC A.
ADDRESS ON FILE

LEE, FRANCES Y.
ADDRESS ON FILE

LEE, GALE G.
441 BIRDIE DRIVE, APT 1
MARION, AR  72364

LEE, GREEN
2608 STATE ST.  APT 3
GRANITE CITY, IL  62040

LEE, HORNBERGER
6730 MISSION RIDGE
TRAVERSE CITY, MI  49686-6131

LEE, JACQUELINE P
515 HILLTOP RD
MURPHY, NC  28906

LEE, JAMES
500 KITTLE RD
FORREST CITY, AR  72335

LEE, JOHN JOHNSON
1584 STATE LINE RD
CALUMET CITY, IL  60409

LEE, KAIDER
907 CLEMENT RD
WEST MEMPHIS, AR  72301

LEE, KENNETH A.
ADDRESS ON FILE

LEE, KRISTEN
ADDRESS ON FILE

LEE, KRISTI M.
1149 CHEYENNE DR
SOUTHSIDE, AL  35907

LEE, LAVALLEE RICHARD
2385 WRIGHT ROAD
FORT PAYNE, AL  35968

LEE, MAURINE B
345 S HALE ST
GRANTSVILLE, UT  84029

LEE, MICHELLE
604 BOYKIN RD
BIG SPRING, TX  79720

LEE, MYUNG H.
303 ALBANY LANE
VERNON HILLS, IL  60061

LEE, PHILLIPS
240 N HAMPTON ST
LOCK HAVEN, PA  17745

LEE, PTASNIK
12 EDGEWOOD DR
KEWANEE, IL  61443

LEE, RONALD J.
ADDRESS ON FILE

LEE, SABYL
315 GLEN CANNON DRIVE
JACKSONVILLE, NC  28546

LEE, SANDRA F.
1009 WALKER ST
HELENA, AR  72342

LEE, SARAH F.
8618 EAST RICHVIEW RD
MOUNT VERNON, IL  62864

LEE, SARAH F.
ADDRESS ON FILE

LEE, SCHAUFLER
10736 NORTON LANE
SPARTA, IL  62286-0000

LEE, SEOW (DANNY)
ADDRESS ON FILE

LEE, SHELBY N.
479 MARK I DR
HENRY, TN  38231

LEE, SPIER NANCY
309 KROEGER AVE
DUPO, IL  62239-1305

LEE, SUN
1421 JAMES CT
LIBERTYVILLE, IL  60048

LEE, VANDREA
ADDRESS ON FILE

LEE, VERONICA
956 LOWER DEVIL CREEK
ROGERS, KY  41365

LEE, VERSIE
P.O. BOX 463
MARIANNA, AR  72360

LEE, WING-YAN
8616 MONAGHAN DR
TINLEY PARK, IL  60487

LEE, YOUNG MD
ADDRESS ON FILE

LEE, YOUNG N.
1270 SAINT JAMES PLACE
LIBERTYVILLE, IL  60048

LEECH TISHMAN FUSCALDO & LAMPL LLC
525 WILLIAM PENN PL
28TH FLR
PITTSBURGH, PA  15219

LEECH, LISA
8099 BROOKE HOLLOW ST NW
MASSILLON, OH  44646-9022

LEEDY-HOWARD, SUSAN M.
ADDRESS ON FILE

LEE-HALL, REBECCA
ADDRESS ON FILE

LEEK, JIMMY
1655 FALLS SOUTH
WYNNE, AR  72396

LEEPER, ROSE L.
7244 S BELOIT AVE
BRIDGEVIEW, IL  60455

LEES, SUSAN
ADDRESS ON FILE

LEESON, MAUREEN
84 SILVER ST
GALESBURG, IL  61401

LEESON, STACEY
ADDRESS ON FILE

LEFFORGE, LORI L.
465 S COUNTY HIGHWAY 15
BONNIE, IL  62816

LEFLER, JUSTIN
P.O. BOX 1754
LOGANDALE, NV  89021

LEFRONIA, EAST
811 S 12TH ST
WEST MEMPHIS, AR  72301

LEFTRIDGE, LASHAWN
12247 S SPENCER
ALSIP, IL  60803

LEFTWICH, KARA
ADDRESS ON FILE

LEFTWICH, MELISSA
P.O. BOX 963
ROCIADA, NM  87742

LEGACY HEALTH
1919 NW LOVEJOY ST
PORTLAND, OR  97209

LEGACY LABORATORY SERVICES LLC
P.O. BOX 5337
PORTLAND, OR  97228

LEGACY MEDICAL SOLUTIONS LLC
P.O. BOX 777398
HENDERSON, NV  89077

LEGACY PUBLISHING
75 GREEN ST
CLINTON, MA  01510

LEGAL AID AT WORK
180 MONTGOMERY ST
STE 600
SAN FRANCISCO, CA  94104-4244

LEGALBILL.COM
QUOVANT
696 MELROSE AVE
NASHVILLE, TN  37211

LEGALVISION INC
100 PINE ST
STE 1250
SAN FRANCISCO, CA  94111

LEGARE, SAMANTHA
253 WEST 400 NORTH
TOOLE, UT  84074

LEGAT ARCHITECTS INC
1125 TRI-STATE PKWY
STE 730
GURNEE, IL  60031-0000

LEGATE, JUDITH
2000 ELM AVE
GRANITE CITY, IL  62040

LEGATE, KATHERINE E
2996 MARIGOLD RD
MARISSA, IL  62257

LEGENDARY BLUES FESTIVAL
HELENA, AR  72342

LEGER, PAULINE
HC 68 BOX 7A
SAPELLO, NM  87745

LEGG, MARY E.
190 THIRD STREET P.O. BOX 275
MASON, WV  25260

LEGGE, EDEN
476 WEST 670 NORTH
TOOELE, UT  84074

LEGGE, VICTORIA
815 OAK ST
GALESBURG, IL  61401

LEGGETT, COTY D.
329 NORTH 4TH STREET
BELLEVILLE, IL  62220

LEGGETT, HERBERT GRIFFIN
1758 NC HIGHWAY 111
OAK CITY, NC  27857

LEGGETT, MELINDA
952 CAMP BRANCH RD
ELIJAY, GA  30540

LEGGETT, MITCHELL C
3054 RACE TRACK RD
ROBERSONVILLE, NC  27871

LEGGETT, PHYLLIS W
830 US HWY 13/17 SOUTH
WINDSOR, NC  27983-0000

LEGGITT, RACHEL A.
4842 CAMELLIA ST
SPRINGFIELD, OR  97478

LEGILITY LLC
112 WESTWOOD PLACE
STE 350
BRENTWOOD, TN  37027-0000

LEGILITY LLC
216 CENTERVIEW DR, STE 250
BRENTWOOD, TN  37027

LEGRAND, BARBARA
1579 TRIAD RD
ST. JACOB, IL  62281

LEGUIZAMO, CATALINA I
412 LAWN CT
WAUKEGAN, IL  60085

LEHAN, CYNTHIA
4927 CARL ST
GRANITE CITY, IL  62040

LEHEW, ELVA
4084 AMHERST WAY
MARTINEZ, GA  30907

LEHMAN, ANGELA M.
P O BOX 253
CYPRESS, IL  62923

LEHMAN, CATHERINE L.
P O BOX 524
DALTON, OH  44618

LEHMAN, JONATHAN
ADDRESS ON FILE

LEHMAN, KRISTINA C.
ADDRESS ON FILE

LEHMAN, MARJORIE
853 SOUTH VINE
MASSILLON, OH  44647

LEHMAN, MARSHA
2513 PORTAGE GROVE CT
WOOSTER, OH  44691

LEHMAN, MELANIE L.
ADDRESS ON FILE

LEHNERR-JOHNSON, LORI
709 E NORTH ST
KNOXVILLE, IL  61448

LEHR, ALMA
3033 LICKENBROCK ROAD
LENZBURG, IL  62255

LEHR, TRACY JOAN
141 E WALNUT ST
CARRIER MILLS, IL  62917

LEHR, WINSTON D.
3240 EDGEWOOD AVE
GRANITE CITY, IL  62040

LEIBERMAN, CARRIE
1402 STONEBROOKE DR
EDWARDSVILLE, IL  62025

LEIBOLD, PAT
4025 BRADEN
GRANITE CITY, IL  62040

LEICA BIOSYSTEMS RICHMOND, INC
14008 COLLECTIONS CENTER DR
FKA/ SURGIPATH MEDICAL INDUSTRIES
CHICAGO, IL  60693

LEICA BIOSYSTEMS
14008 COLLECTIONS CENTER DR
CHICAGO, IL  60693

LEICA MICROSYSTEMS
1700 LEIDER LANE
BUFFALO GROVE, IL  60089

LEICA MICROSYSTEMS, INC.
14008 COLLECTIONS CENTER DR
CHICAGO, IL  60693

LEIDIG, DEBORAH A.
ADDRESS ON FILE

LEIDIG, NICK H
ADDRESS ON FILE

LEIDIG, NICK H.
ADDRESS ON FILE

LEIGEBER, CRYSTAL N.
441 MARSH ROAD
GUNTERSVILLE, AL  35976

LEIGH A SCHISLER
677 US HWY 150E
GALESBURG, IL  61401

LEIGH ANN LAIRD
ADDRESS ON FILE

LEIGH BEDOKIS PHOTOGRAPHY
P.O. BOX 516
CARTERVILLE, IL  62918

LEIGH, A SCHISLER
677 US HWY 150E
GALESBURG, IL  61401

LEIGH, ANN RUDD
2899 E 5TH ST APT10
GREENVILLE, NC  27858

LEIGH, JORDAN
795 CR 534
WYNNE, AR  72396

LEIGH, MULLINS
1822 FULLERS RIDGE ROAD
LOUISA, KY  41230

LEIGHA, CLARK
15296 N. COUNTY FARM LN
MT. VERNON, IL  62864

LEIGHANN, GIRUNAS
2815 VANDEMARK ROAD
LITCHFIRLD, OH  44253

LEIGHANNA, GALE
1917 GRAND AVE
GALESBURG, IL  61401

LEIGHANNE WELLS
P.O. BOX 1315
INEZ, KY  41224

LEILANIE, RAE BACA
1240 SAVANNA DR.
BARSTOW, CA  92311

LEININGER, NELLIE
475 CARVER AVE NW
MASSILLON, OH  44647

LEIS, JOAN A
151 CREEK ROAD
FYFFE, AL  35971

LEITE SHARON B
265 OLIVERS TRAIL
CHERRYLOG, GA  30522

LEITHLITER, STACEY A. PA-C
ADDRESS ON FILE

LEITNER, CHARLES
2412 RIGGIN RD
TROY, IL  62294

LEJEUNE, TANYA
509 BARHAMS RIDGE DR
MCDONOUGH, GA  30252-5800

LEKATHRYN GIPSON
868 PISGAH BOTTOM RD
CANTON, MS  39046-8917

LELAND HALSEY
5345 GRANDVALE AVE NE
EAST CANTON, OH  44730

LELAND, BRITTON
13986 WOOSTER ST NW
NORTH LAWRENCE, OH  44666

LELAND, BRITTON
13986 WORCESTER ST NW
NORTH LAWRENCE, OH  44666

LELAND, CHRISTOPHER R.
ADDRESS ON FILE

LELAND, ROSA M.
1411 LAKEVIEW CT
SHERRARD, IL  61281

LELAND-LYM, SUZANNE
ADDRESS ON FILE

LELANIE SERRANO
10824 PERSHING ST.
ADELANTO, CA  92301

LELEIMENE, NOELANI M.
ADDRESS ON FILE

LELENIEWSKI LINDA M
2429 WOODLAWN AVE
GRANITE CITY, IL  62040

LELENIEWSKI, TERRY
1527 6TH STREET
MADISON, IL  62060

LELLYETT & ROGERS COMPANY
1717 LEBANON ROAD
NASHVILLE, TN  37210

LELLYETT & ROGERS COMPANY
1717 LEBANON ROAD
NASHVILLE, TN  37210-0000

LELLYETT & ROGERS COMPANY
1717 LEBANON ROAD
NASHVILLE, TN  37210-3206

LELO, ALLEN L
417 4TH STREET
WAUKEGAN, IL  60085

LEMAITRE VASCULAR INC
P.O. BOX 533177
CHARLOTTE, NC  28290

LEMAITRE VASCULAR INC
P.O. BOX 978979
DALLAS, TX  75397-8979

LEMAITRE VASCULAR INC
PO BOX 533177
CHARLOTTE, NC  28290

LEMAITRE VASCULAR
63 SECOND AVE
BURLINGTON, MA  01803

LEMAITRE VASCULAR, INC.
P.O. BOX 978979
DALLAS, TX 75397-8979

LEMAN, BRETT
350 SUNFLOWER
HIGHLAND, IL 62249

LEMASTER, JEREMY
869 GRASSY FORK MILLCREEK RD
GENOA, WV 25517

LEMASTER, STEVEN
209 PADDLE CREEK RD
FORT GAY, WV 25514

LEMASTER, THATCHER
412 BURNS ST
LOUISA, KY 41230

LEMASTER, VICTORIA L.
ADDRESS ON FILE

LEMAY, DIANA
6125 MCCAN RD SE
DEMING, NM 88030

LEMAY, ROBIN
4316 ALDER PLACE
BELLEVILLE, IL 62226

LEMAY, SETH E.
ADDRESS ON FILE

LEMBRICK, HEATHER
ADDRESS ON FILE

LEMEN, DALE
126 CENTER STREET
GLEN CARBON, IL 62034

LEMIN, DOUGLAS E.
716 9TH ST SW
MASSILLON, OH 44647-7763

LEMIRE BARBARA
16 JANELLE DR
WESTFIELD, MA 01085

LEMMON, PAIGE
8805 WENDELL CREEK DR
ST. JACOB, IL 62281

LEMMONS, JEAN
226 LINDEN ST
MCKENZIE, TN 38201

LEMONDS, SUSAN C.
603 LAKEWOOD DR
SOCIAL CIRCLE, GA 30025

LEMONS LANA M
42860 N JANETTE ST
ANTIOCH, IL 60002

LEMONS, ASHLEY N.
ADDRESS ON FILE

LEMONS, DANIELLE M.
ADDRESS ON FILE

LEMONS, JAMES B.
ADDRESS ON FILE

LEMONS, JAMES BRENT, CRNA
4098 WHITES CREEK ROAD
PRICHARD, WV 25555

LEMONS, JOYCE L.
ADDRESS ON FILE

LEMONS, WILLIAM
10870 E. HARRISON ROAD
MT. VERNON, IL 62864

LEMPA DOMINIC
14851 CLIFTON PARK
MIDLOTHIAN, IL 60445

LEMPA, RACHEL
38026 N ACADEMY DR
LAKE VILLA, IL 60046

LEMPA, VIRGINIA N.
10723 S ST LOUIS
CHICAGO, IL 60655

LEMUS, CLAUDIA M.
2510 BERRY CT
WAUKEGAN, IL 60085

LEMUS, LAURA P.
3531 KEITH AVE
GURNEE, IL 60031

LENA DAVENPORT
338 WEST HAVE DRIVE
PLYMOUTH, NC 27962

LENA, JOHNS
9609 SOMMERVILLE ST
LOUISVILLE, OH 44641-8400

LENAE PEAVEY-ONSTAD
1605 W LOVELY RD
SALT LAKE CITY, UT  84123

LENARD ZIEGLER, MARY R.
ADDRESS ON FILE

LENAS FLOWERS & THINGS
640 FAIRFIELD RD
MT VERNON, IL  62864

LENCE, TAMMY R.
ADDRESS ON FILE

LEND NATION 3372
1205 EAST SIBLEY BLVD
DOLTON, IL  60409

LEND NATION 478
NOVA PLAZA 1238
CAMP JACKSON RD
CAHOKIA, IL  62206

LEND NATION
12601 S WESTERN AVE
BLUE ISLAND, IL  60406

LENDAL, ECKERT
2005 FOX VALLEY DR
ST. JACOB, IL  62281-1051

LENDER, ROBIN A.
319 HARDING AVE SW
MASSILLON, OH  44646

LENDI, GARY L.
1118 HARRISON AVE APT. 7B
DYER, IN  46311

LENDNATION 481
515 LINCOLN HWY STATE 7
FAIRVEIW HEIGHTS, IL  62208

LENHARDT, KIMBERLY A.
3 SYCAMORE DRIVE
BETHALTO, IL  62010

LENIGAN, MINDY
623 TANYA AVE NW
MASSILLON, OH  44646

LENOIR-REED, EMMA
12341 MEADOW LN/U3
BLUE ISLAND, IL  60406

LENON, ASHLEY
P.O. BOX 246 407 OTRICH ST
CREAL SPRINGS, IL  62922

LENORGANT, LISA
ADDRESS ON FILE

LENOVO (U.S) INC
P.O. BOX 643068
PITTSBURGH, PA  15264-3068

LENOX, DENISE R.
ADDRESS ON FILE

LENS MASTER
11309 MIDLAND BLVD
ST  LOUIS, MO  63114

LENSING BUILDING SPECIALTIES
600 NORTH SIXTH AVENUE
P.O. BOX 965
EVANSVILLE, IN  47706

LENSTEC, INC.
1765 COMMERCE AVENUE N.
ST. PETERSBURG, FL  33716

LENTZ, WENDY L.
ADDRESS ON FILE

LENZ, ELIZABETH
ADDRESS ON FILE

LENZ, ELYSE
ADDRESS ON FILE

LENZA, LUIS
325 HUMMINGBIRD
GREENVILLE, AL  36037

LENZ-CASS, DONALD
ADDRESS ON FILE

LENZI, EDWARD F
3237 AUBREY AVE
GRANITE CITY, IL  62040

LENZY, REGINA
919 PERRY DRIVE. N.W.
CANTON, OH  44708

LEOLA SEAWRIGHT
197 RIVERS DR
GREENVILLE, AL  36037-4093

LEOLA, CASKEY
24111 HWY 32
MARTHA, KY  41159

LEOMBRUNI, JENNIFER
4474 W TUCKER LN
WAUKEGAN, IL  60085

LEON COSGROVE LLC
255 ALHAMBRA CR
STE 800
CORAL GABLES, FL  33134

LEON EYER
3761 NITTANY VALLEY DR
HOWARD, PA  16841

LEON, ALEJANDRA D.
ADDRESS ON FILE

LEONA CHARLES
12 SPARKLES DR
KERMIT, WV  25674-7242

LEONA TITUS
1343 66TH STREET
SPRINGFIELD, OR  97478-7178

LEON-AGUAYO, ZENAIDA
1960 18TH
SPRINGFIELD, OR  97477

LEONARD ALIU
303 S SCOTT
ALEXIS, IL  61412

LEONARD C BINKLEY JR CPA
107 S GOVERNORS COVE
HENDERSONVILLE, TN  37075

LEONARD C BINKLEY, JR CPA
107 SOUTH GOVERNORS COVE
HENDERSONVILLE, TN  37075

LEONARD DINGESS
P.O. BOX 28
KERMIT, WV  25674

LEONARD MARIA E
19900 128TH ST
LOT 42
BRISTOL, WI  53104

LEONARD SALAZAR
HC 68 BOX 15CC
SAPELLO, NM  87745

LEONARD STRAND
408 NEWMAN ST
KNOXVILLE, IL  61448

LEONARD, BEVERLY
14611 LASALLE ST
DOLTON, IL  60419

LEONARD, CELINE J.
15620 PINE RD
OAK FOREST, IL  60452

LEONARD, CLARK
12216 S SANGAMON ST
CHICAGO, IL  60643-5514

LEONARD, JAMES
960 S. BUHRMAN
NASHVILLE, IL  62263

LEONARD, KAREN A.
ADDRESS ON FILE

LEONARD, LESLIE
43 GRATHLER LANE
STONEFORT, IL  62987

LEONARD, SHARELL B.
18 SCARLET DR
BELLEVILLE, IL  62220

LEONARD, VICTORIA W.
6130 NC HIGHWAY 33 E
TARBORO, NC  27886

LEONARD, WILLIAM C.
19581 NORTHWINDS DR
LYNWOOD, IL  60411

LEONARDS RX PHARMACY
P.O. BOX 671
BIG SPRING, TX  79721

LEONE, ERNEST J
7 FAWN VIEW LANE
FLORENCE, OR  97439

LEONEL ,SOTELO
12225 S 44TH PL
ALSIP, IL  60803

LEONEL SOTELO
12225 44TH PL
ALSIP, IL  60803

LEONEL, SOTELO
12225 S 44TH PL
ALSIP, IL  60803

LEONELLI, TAELOR
ADDRESS ON FILE

LEONETTI, CYNTHIA
4468 KETTERING DR
LONG GROVE, IL  60047

LEONHARD CHRISTIAN I
1307 CHESTNUT DRIVE
GREENVILLE, IL  62246

LEONHARDY, RACHELLE
ADDRESS ON FILE

LEONI, ANNETTE V.
4505 W 163RD PL
LOWELL, IN  46356

LEONI, KATHLEEN
ADDRESS ON FILE

LEONILO GARCIA
2609 WASSON RD
APT. 54
BIG SPRING, TX  79720

LEON-MORALES, JOSE JESUS
ADDRESS ON FILE

LEOTA, BECK
2213 APPLEGROVE ST NW
NORTH CANTON, OH  44720

LEPERE, SARA B.
509 STILL HOLLOW RUN
OFALLON, IL  62269

LEPP, PAUL H.
6484 AMBLEWOOD ST NW
CANTON, OH  44718

LEPPELLERE, CAITLIN S.
1913 186TH PLACE
HOMEWOOD, IL  60430

LERCH, DEBRA J.
309 RED ROW
MARION, IL  62959

LERDAHL, JAMES CARL
772 COUNTRY CLUB DR
STANSBURY PARK, UT  84074

LERNER, PATRICIA F
19430 BEECHNUT DRV
MOKENA, IL  60448

LEROY, BOULTON
18845 CHURCH RD
DALTON, OH  44618

LEROY, CHAVOUS JR
630 DRAGSTRIP RD
AIKEN, SC  29803-8983

LEROY, H LACY
1386 HIGHWAY 9
ANIMAS, NM  88020

LEROY, MICHAEL RHEINECKER
1014 RAYMOND DRIVE
RED BUD, IL  62278

LEROY, MICHAEL SCOTT
164 S 17TH PL
SPRINGFIELD, OR  97477-5235

LEROY, MUSKOPF
400 OLD FLORAVILLE ROAD
WATERLOO, IL  62298

LEROY, SCHIE
133 ROSANNA AVE
STRASBURG, OH  44680

LES SCHWAB
1162 NORTH MAIN
TOOELE, UT  84074

LESA SMITH
2037 COUNTY ROAD 664
HENAGAR, AL  35978

LESA, DAMRON
1143 GENOA HILL ROAD
GENOA, WV  25517

LESAULNIER PAUL A
11 CAROL DR
WATERLOO, IL  62298

LESEMANN & ASSOCIATES LLC
418 KING ST, STE 301
CHARLESTON, SC  29403

LESH, WILLIAM
325 FRONT ST NO 234
EVANSTON, WY  82930-3633

LESIKAR, SUE
1315 HIGHWAY 412 E
JACKSON, TN  38305

LESJAK, JONALEE T.
1910 E. HIGH AVE
NEW PHILADELPHIA, OH  44663

LESKO, BRIAN
524 FEDERAL AVE E
APT 302
SEATTLE, WA  98102-0000

LESKO, NORMA
152 CENTRAL AVE
GRANITE CITY, IL  62040

LESLEY KERBY
P.O. BOX 60
MENTONE, AL  35984

LESLEY STAMPER
130 ROBINSON RD.
JACKSON, KY  41339

LESLIE GIBBONS
32771 HAWK AVE
ELKPORT, IA  52044

LESLIE GORRELL
ADDRESS ON FILE

LESLIE HEBBELER
ADDRESS ON FILE

LESLIE MIKAELIAN
117 DUNWOODY DR
GLEN CARBON, IL  62034

LESLIE R RIPPER
ADDRESS ON FILE

LESLIE RODRIGUEZ
1519 E 17TH ST
BIG SPRING, TX  79720

LESLIE ROGERS
5704 MASON RD
HARLEM, GA  30814

LESLIE STROBEL
2 RICKHAVEN DR
COLLINSVILLE, IL  62234

LESLIE, CHRIS M.
ADDRESS ON FILE

LESLIE, EDITH
251 KIMBERLY AVE
EVANSTON, WY  82930-2206

LESLIE, KRYSTAL
123 MALLARD DR
PONTOON BEACH, IL  62040

LESLYE NORTON
ADDRESS ON FILE

LESLYE, ADA NORTON
ADDRESS ON FILE

LESSARD, NICOLE
1206 44TH ST. NW
CANTON, OH  44709

LESSAU, CRYSTAL
P.O. BOX 1437
DEMING, NM  88031

LESSENBERRY, JERRY
2050 SCARCE CREEK RD
LEXINGTON, TN  38351

LESTER HAMPTON
123 MOCKINGBIRD LN
MARTIN, TN  38237

LESTER LAURA J
1933 BAIRD AVE
GALESBURG        IL, IL  61401

LESTER, BARBARA
2918 COUNTY ROAD 151
HENAGAR, AL  35978

LESTER, BARBIE
P.O. BOX 305
GILBERT, WV  25621

LESTER, EVA M.
ADDRESS ON FILE

LESTER, HERKEISHA D.
ADDRESS ON FILE

LESTER, JEFFREY, SR.
103 7TH ST SW
BEACH CITY, OH  44608

LESZAK, KARA K.
ADDRESS ON FILE

LETHAM, SHAREN
833 LAURI JO LN SW
MASSILLON, OH  44647

LETICIA AGUALLO
12743 WINCHESTER AVE
BLUE ISLAND, IL  60406

LETICIA BENITEZ
16473 GREEN TREE BLVD SPACE 15
VICTORVILLE, CA  92395

LETITIA HILL-BRANDON
12716 S. ADA ST
CALUMET PARK, IL  60827-6408

LETT, KEVIN J.
947 S SHACKLEVILLE RD
GREENVILLE, AL  36037

LETT, MAMIE L
447 E PARMER ST
GREENVILLE, AL  36037

LETT, TISHER
853 W 129TH PL
CHICAGO, IL  60643

LETTO, PAUL
ADDRESS ON FILE

LETTSOME, RITA A.
ADDRESS ON FILE

LETZ, ALICIA
2317 MASCOUTEN DR
SPRINGFIELD, IL  62702

LEU, CAROLYN
2454 N ORCHARD LN
ROUND LAKE BEACH, IL  60073

LEUBSCHER, PAUL A.
8907 S MAIN ST
HOMETOWN, IL  60456

LEUCK, LAWRENCE
76 KENDALL DR
WOOD RIVER, IL  62095

LEVAN, CHERYL
ADDRESS ON FILE

LEVASSEUR, SHAYLA
2721 CINDY LN
BIG SPRING, TX  79720-6708

LEVEK, RENEE
6083 TRA LANE
COLLINSVILLE, IL  62234

LEVENSAILOR, JOSH
1251 BRANDY LN
TOOELE, UT  84074

LEVERETT, SHIRLEY T.
311 APOLLO DR
THOMSON, GA  30824-1610

LEVERING, BLANCHE L.
ADDRESS ON FILE

LEVERING, PENNY L.
717 W. HAFEN LANE UNIT 13 B
MESQUITE, NV  89027

LEVERING, PENNY
717 HAFEN LANE 13B
MESQUITE, NV  89027

LEVESQUE, MARLENA
1201 E BOYTON ST  2B
MARION, IL  62959

LEVESQUE, MICHELINE
325 E 740 N
TOOELE, UT  84074

LEVI BACHLER
797 W 175 S.
SPRINGVILLE, UT  84663

LEVI FORD
ADDRESS ON FILE

LEVI J. NOBLE
65 BLACKBERRY DRIVE
JACKSON, KY  41339

LEVINE MICHELA
391 STUART MTN ROAD
MINERAL BLUFF, GA  30559

LEVINE, ALAN G
37143 HILLS CREEK ROAD
SPRINGFIELD, OR  97477

LEVINE, LUKE J.
ADDRESS ON FILE

LEVINGS, DENISE B.
ADDRESS ON FILE

LEVINSKAS, JOSEPH J
2401 CARMEN CT
LINDENHURST, IL  60046

LEVITT, AMANDA
4954 N CLAREMONT AVE
CHICAGO, IL  60625-1912

LEVY, EDWARD
2007 SKEEN ST
MADISON, IL  62060

LEWALLEN, ANNA
1455 PERU MILL RD
DEMING, NM  88030

LEWALLEN, GLORIA
ADDRESS ON FILE

LEWALLEN, SAMANTHA
614 COLGATE AVE
BIG SPRING, TX  79720

LEWAND, ASHLEY C.
12119 43RD AVE
PLEASANT PRAIRIE, WI  53158

LEWELLYN NANCY K
1110 SUGAR CREEK RD
BLUE RIDGE, GA  30513

LEWIS BRISBOIS BISGAARD & SMITH LLP
633 W FIFTH ST
STE 4000
LOS ANGELES, CA  90071

LEWIS BROTHERS BAKERIES INC OF TN
500 N FULTON AVE
EVANSVILLE, IN  47710

LEWIS CAROL A
ADDRESS ON FILE

LEWIS CONTRACTING
432 GRADY HUNT ROAD
MORGANTON, GA  30560

LEWIS FLORENCETTA
P.O. BOX 1839
CORBIN, KY  40702-1839

LEWIS FRESH MARKET
2727 W GRAND AVE
WORKERS COMP CLAIMS
WAUKEGAN, IL  60085

LEWIS JOHN R
321 MARVISTA LN
TOOELE, UT  84074

LEWIS JUDY E
ADDRESS ON FILE

LEWIS SARAH
P.O. BOX 656
BOONEVILLE, KY  41314

LEWIS SYSTEMS & SERVICE CO., INC
140 N BUSINESS COURT
ROCKY MOUNT, NC  27804

LEWIS TREE/PENN-DEL
300 LUCIUS GORDON DR
WEST HENRIETTA, NY  14586

LEWIS, AMELIA
25 SPRING VALLEY CROSSING
COVINGTON, GA  30016

LEWIS, ANGELA K.
800 NORTH FOURTH STREET
WEST HELENA, AR  72390

LEWIS, ARLIE L.
P.O. BOX 401
OVERTON, NV  89040

LEWIS, ASHELY
6588 S. 630 W.
MURRAY, UT  84123

LEWIS, BRENNA D.
ADDRESS ON FILE

LEWIS, BRENT W.
P.O. BOX 1808
OVERTON, NV  89040

LEWIS, BRITTANI J.
2393 MAPLEGROVE AVE
LOUISVILLE, OH  44641

LEWIS, CAROL
ADDRESS ON FILE

LEWIS, CLARENCE
6836 HIGHWAY 261
MARIANNA, AR  72360

LEWIS, DARIAN
ADDRESS ON FILE

LEWIS, DARRELL
3811A GODFREY AVENUE NE
FORT PAYNE, AL  35967

LEWIS, DEBORAH ANNETTE
7779 BLUE POND BLVD E
SYLVANIA, AL  35988-2108

LEWIS, FANCHON
14801 WOOD ST
HARVEY, IL  60426

LEWIS, GENEVA
6743 BRIDGESTONE CR NE
CANTON, OH  44721

LEWIS, JAMES, SR.
9 NORTH HIGHLAND E
MT VERNON, IL  62864

LEWIS, JANIE
38 PLYMOUTH COVE
JACKSON, TN  38305

LEWIS, JEFFREY, JR
14295 MCRAVEN LN
MOUNT VERNON, IL  62864

LEWIS, JOHN A.
ADDRESS ON FILE

LEWIS, JORDAN T.
1335 S COLLEGE ST
SALEM, IL  62881

LEWIS, JORDAN
790 WHITHAM WAY
HARRISBURG, OR  97446

LEWIS, JUDY A.
ADDRESS ON FILE

LEWIS, KATHY
102 BROOKHOLLOW DR
EVANSTON, WY  82930

LEWIS, KATRINA R.
2262 UNION STREET
BLUE ISLAND, IL  60406

LEWIS, LEONARD W.
35295 HOGAN DRIVE
BEAUMONT, CA  92223

LEWIS, LORA
190 E THOMAS RD.
BLUE RIDGE, GA  30513

LEWIS, MARILYN D.
ADDRESS ON FILE

LEWIS, MARY E.
1740 NORTH AVE 8
WAUKEGAN, IL  60085

LEWIS, NATALIE R.
ADDRESS ON FILE

LEWIS, NICKOLAS
878 DEER FLAT RD
TOOELE, UT  84074

LEWIS, PAIGE
739 E 152ND ST
PHOENIX, IL  60426

LEWIS, PAPER
18608 SOUTH 81ST AVENUE
TINLEY PARK, IL  60487

LEWIS, PHYLLIS H
10539 COUNTY ROAD 137
VALLEY HEAD, AL  35989-0311

LEWIS, PHYLLIS H
P.O. BOX 311
VALLEY HEAD, AL  35989-0311

LEWIS, RICHARD R.
9210 HUNTERBORO DRIVE
BRENTWOOD, TN  37027

LEWIS, ROCHELLE
2359 MALONE AVE SE
MASSILLON, OH  44646

LEWIS, SAMANTHA
260 MALLARD DR P.O. BOX 912
WOOTON, KY  41776

LEWIS, SARAH M.
337 BRIARWOOD DR
WINDER, GA  30680

LEWIS, SHERYTA L.
4362 ELLIOTT RD
GRANITE CITY, IL  62040

LEWIS, SHIN M.
ADDRESS ON FILE

LEWIS, TERESA P.
1151 LAKESIDE DRIVE·
WILLIAMSTON, NC  27892

LEWIS, THERESA P.
ADDRESS ON FILE

LEWIS, THERESA
ADDRESS ON FILE

LEWIS, TIFFANY
13655 DEL CERRO ST
VICTORVILLE, CA  92392

LEWIS, TIFFANY
820 E MOUNTAIN VIEW ST
BARSTOW, CA  92311

LEWIS, TREVOR
ADDRESS ON FILE

LEWIS, VIRGINIA B
CREVE COEUR, MO

LEWIS, WILLIAM R.
205 SUNRIDGE RD
APT C
AIKEN, SC  29803-7390

LEWIS, ZANE A.
ADDRESS ON FILE

LEWTON, MARY
130 BELLE AVE NW
MASSILLON, OH  44646

LEX. BIG RED QUARTERBACK CLUB
C/O 84 WHITE STREET
LEXINGTON, TN  38351

LEXICON RELOCATION LLC
815 S MAIN ST
JACKSONVILLE, FL  32207

LEXINGTON ASPHALT CO, INC
15550 NATCHEZ TRACE RD
LEXINGTON, TN  38351

LEXINGTON BEARING
792 WEST CHURCH ST
LEXINGTON, TN  38351

LEXINGTON BETA BOOSTER CLUB
284 WHITE ST
LEXINGTON, TN  38351

LEXINGTON CLINIC CORP
1573 MALLORY LANE, SUITE 100
BRENTWOOD, TN  37027

LEXINGTON COCA-COLA BOTTLING
P.O. BOX 239
CORINTH, MS  38835-0239

LEXINGTON DISCOUNT DRUG
148 W CHURCH ST
LEXINGTON, TN  38351

LEXINGTON ELECTRIC SYSTEM
92 S MAIN ST
LEXINGTON, TN  38351

LEXINGTON ELECTRIC SYSTEM
P.O. BOX 219
LEXINGTON, TN  38351

LEXINGTON FAMILY PHYSICIANS, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

LEXINGTON FLORIST
308 W CHURCH ST
LEXINGTON, TN  38351

LEXINGTON HERALD LEADER
P.O. BOX 510118
LIVONIA, MI  48151

LEXINGTON HIGH SCHOOL
284 WHITE STREET
LEXINGTON, TN  38351

LEXINGTON HOSPITAL CORPORATION
200 W. CHURCH STREET
LEXINGTON, TN  38351

LEXINGTON MEDICAL INC.
11 EXECUTIVE PARK DR.
BILLERICA, MA  01862

LEXINGTON PROGRESS
508 SOUTH BROAD ST
LEXINGTON, TN  38351

LEXINGTON UTILITIES
54 MONROE AVE
LEXINGTON, TN  38351-2198

LEXION MEDICAL LLC
545 ATWATER CIR
ST PAUL, MN  55103

LEXION MEDICAL
545 ATWATER CIRCLE
ST PAUL, MN  55103

LEXION MEDICAL, LLC
545 ATWATER CIRCLE
ST. PAUL, MN  55103

LEXMARK ENTERPRISE SOFTWARE USA,
INC.
P.O. BOX 846261
DALLAS, TX  75284-6261

LEXOW, CHRISTY E
6837 HAMPSHIRE CT
MARYVILLE, IL  62062

LEY, ROBERT E
403 LINDLEY LANE
EUGENE, OR  97401-0000

LEYBA SELINA
C/O AVRH
104 LEGION DR
LAS VEGAS, NM  87701

LEYBA, LINDA M.
ADDRESS ON FILE

LEYBA, PETRA
5615 ARCHBRIDGE CT
ARLINGTON, TX 76017

LEYBA, POLLY
P.O. BOX 401
CLEVELAND, NM 87715

LEYBA, SELINA
HC 33 189
MONTEZUMA, NM 87731

LEYVA NAOMI
403 N 17
ALPINE, TX 79830

LEYVA, GERALDINE
3457 SHERIDAN RD. APT. 112
ZION, IL 60099

LGS HOLDING, LLC
P.O. BOX 346
BEATTYVILLE, KY 41311

LHASA OMS, INC
230 LIBBEY INDUSTRIAL PARKWAY
WEYMOUTH, MA 02189

LI, EDWARD L.
ADDRESS ON FILE

LIABRAATEN, LARRY D
3255 GATEWAY ST APT 14
SPRINGFIELD, OR 97477-1037

LIAO, IAN L.
ADDRESS ON FILE

LIBBA K PEEK
7072 COUNTY ROAD 223
COLLINSVILLE, AL 35961

LIBERTY GRAPHICS AND SIGNS LLC
P.O. BOX 696
600 N MARKET ST
MARION, IL 62959

LIBERTY MUTUAL
P.O. BOX 7203
LONDON, KY 40742

LIBERTY MUTUAL
P.O. BOX 7205
LONDON, KY 40742

LIBERTY NATIONAL LIFE
P.O.BOX 8080
MCKINNEY, TX 75070-8080

LIBERTY NORTHWEST
P O BOX 7205
LONDON, KY 40742

LIBIA, ILLIS
1336 MARIPOSA WAY
MESQUITE, NV 89027

LIBRIX LLC
222 SOUTH CENTRAL AVE
STE 802
CLAYTON, MO 63105

LICHON, THERESA
ADDRESS ON FILE

LICHT-TALLENT, KRISTIN E.
1020 N HOWARD
CARLSBAD, NM 88220

LICKENBROCK, ROBERT V.
ADDRESS ON FILE

LICKING VALLEY RURAL ELEC COOP
271 MAIN ST
WEST LIBERTY, KY 41472

LICKING VALLEY RURAL ELEC COOP
P.O. BOX 605
WEST LIBERTY, KY 41472-0605

LICY JACOB
6316 TIERRA VISTA CIRCLE
LAKELAND, FL 33813-4847

LIDDELL GRIEGO, CANDACE A.
1201 LACROIX LN APT 118
TOOELE, UT 84074

LIDDIARD, ASHLYN
ADDRESS ON FILE

LIEB, CYNTHIA
918 MOORFIELD PARK DR
OFALLON, IL 62269

LIEBEL-FLARSHEIM CO, LLC
P.O. BOX 3571
CAROL STREAM, IL 60132-3571

LIEBERMAN, JUSTIN
1402 STONEBROOK DR
EDWARDSVILLE, IL 62025

LIEBERMAN, LISA D.
336 ALAMO AVE
SANTA CRUZ, CA 95060

LIEBERMANN, ANTHONY
2416 AMHERST AVE
MASSILLON, OH  44646

LIEBERT, DEANNE M.
ADDRESS ON FILE

LIEBERT, DEANNE M.
ADDRESS ON FILE

LIEBERT, JUDITH F
345 LAKEWOOD DR
ANTIOCH, IL  60002

LIEBETRAU, NORA E.
ADDRESS ON FILE

LIEBETRAU, THOMAS
230 HACKBERRY DR
GALESBURG, IL  61401

LIEBIG, MICHELLE
205 SHRIVER AVE SE
MASSILLON, OH  44646

LIEBLONG, SHEILA
P O BOX 405
FORREST CITY, AR  72336

LIECHTY MCGINNIS BERRYMAN & BOWEN
LLP
11910 GREENVILLE AVE, STE 400
DALLAS, TX  75243

LIEFER, GARY
9767 BALDWIN RD
BALDWIN, IL  62217

LIEFER, HENRY
351 LOCKWOOD DRIVE
RED BUD, IL  62278

LIEFER, KORY
5631 WINDING PATH LANE
WATERLOO, IL  62298

LIEFER, LOUANN
2817 AMES RD
RED BUD, IL  62278-4009

LIEFER, PAMELA
11 HENRY CT
RUMA, IL  62278

LIEFER, PAMELA
ADDRESS ON FILE

LIEFER, SUSAN R.
ADDRESS ON FILE

LIEFER, TYLER
100 N JACKSON ST
NEW ATHENS, IL  62264-1210

LIENEKE, CHERI
931 UNIVERSITY DR
EDWARDSVILLE, IL  62025

LIENHARDT, JAMES
720 HILLSIDE AVE
ANTIOCH, IL  60002

LIEPITZ AMAMDA S
722 EIKER DR
KNOXVILLE, IL  61448

LIEPITZ, AMAMDA S
722 EIKER DR
KNOXVILLE, IL  61448

LIESEGANG, CONARD RAY
304 LIESEGANG ROAD
BEATTYVILLE, KY  41311

LIESEGANG, NAOMI
410 LIESEGANG ROAD
BEATTYVILLE, KY  41311

LIESEN, DANIEL
655 WILLIAMSBURG AVE
GURNEE, IL  60031

LIFE INSTRUMENT CORPORATION
91 FRENCH AVENUE
BRAINTREE, MA  02184

LIFE NET HEALTH
P.O. BOX 79636
BALTIMORE, MD  21279-0636

LIFE NET HEALTH
PO BOX 79636
BALTIMORE, MD  21279-0636

LIFE SAFETY SERVICES
908 S 8TH STREET
SUITE 500
LOUISVILLE, KY  40203

LIFE SAFETY SERVICES, LLC
908 SOUTH 8TH STREET, SUITE 500
LOUISEVILLE, KY  40203

LIFE SAFETY SERVICES, LLC
908 SOUTH 8TH STREET, SUITE 500
LOUISEVILLE, KY  40203

LIFE SERVICES
NETWORK TRUST   C/O CLAIMS ONE
225 SMITH RD
ST CHARLES, IL  60174

LIFE SYSTEMS INTERNATIONE
2102 CAMBRIDGE BELTWAY DR
STE A
CHARLOTTE, NC  28273

LIFE, SUE
144 WINDALE DRIVE
JACKSON, TN  38305

LIFEBOAT ALLIANCE
P.O.BOX 76
MT. VERNON, IL  62864

LIFECARE TECHNOLOGY INC
113 PRODUCTION DRIVE 2
SLIDELL, LA  70460-4647

LIFECELL CORP
P.O. BOX 301582
DALLAS, TX  75303-1582

LIFEGAS

LIFEGUARD STORE, THE
903 MORRISSEY DR
BLOOMINGTON, IL  61701

LIFELINE BLOOD SERVICES
P.O. BOX 1000, DEPT 958
MEMPHIS, TN  38148-0958

LIFELOC TECHNOLOGIES
12441 WEST 49TH AVE
SUITE 4
WHEAT RIDGE, CO  80033

LIFENET CORP
P.O. BOX 79636
BALTIMORE, MD  21279-0636

LIFENET HEALTH INC
P.O. BOX 79636
BALTIMORE, MD  21279

LIFENET HEALTH INC
P.O. BOX 79636
BALTIMORE, MD  21279-0636

LIFENET HEALTH INC
P.O. BOX 79636
VALTIMORE, MD  21279-0636

LIFENET HEALTH
P.O. BOX 79636
BALTIMORE, MD  21279-0636

LIFES WORTH LIVING FOUNDATION
P.O. BOX 1147
TOOELE, UT  84074

LIFESIZE, INC.
1601 S. MOPAC EXPRESSWAY, SUITE 100
AUSTIN, TX  78746

LIFESOURCE BLOOD SERVICES
29668 NETWORK PLACE
CHICAGO, IL  60673-1296

LIFESTREAM
P.O. BOX 1429
SAN BERNARDINO, CA  92402-1429

LIFESTYLE HEALTH PLANS
345 N RIVERVIEW
SUITE 600
WICHITA, KS  67203

LIFSEY, KAREN
19975 STATE ROUTE 114
HOLLOW ROCK, TN  38342

LIGENZA-GRAY, HOPE
ADDRESS ON FILE

LIGHT TECH INC
8900 W JOSEPHINE RD
SEBRING, FL  33875

LIGHT, CONNIE
215 LONG ST SOUTH
WYNNE, AR  72396

LIGHT, JIMMY
3907 W OAK WAY SW
HUNTSVILLE, AL  35801

LIGHT, PHYLLIS
75 MILL CREEK LAWSON RD
JACKSON, KY  41339

LIGHTEN ENTERPRISE
P.O. BOX 547
MEALLY, KY  41234

LIGHTEN ENTERPRISE
P.O. BOX 547
MEALY, KY  41234

LIGHTFOOT, DEBBRA
133 GENOA AVE SW
MASSILLON, OH  44646

LIGHTFOOT, MARIA
ADDRESS ON FILE

LIGHTHOUSE SECURITY & ALARM
704 HWY 64 EAST
WYNNE, AR  72396

LIGHTHOUSE SHELTER, THE
P.O. BOX 732
1101 N MADISON
MARION, IL  62959

LIGHTSEY, REBECCA
ADDRESS ON FILE

LIGNOUL, GUSTAVE
2901 FORTUNE DR
GRANITE CITY, IL  62040

LIGON, CHERYL
3450 US HWY 51 S
ANNA, IL  62906

LIJEWSKI, LESTER L.
ADDRESS ON FILE

LIKE, RENEA M.
77 CR 747
COLT, AR  72326

LIKENS, ELIZABETH A.
ADDRESS ON FILE

LIKES, JAMMI L.
8362 SASSAFRAS RD
DU QUOIN, IL  62832

LIKES, JAMMI L.
ADDRESS ON FILE

LIKUA, KALAE
341 EMMARENE ST
MESQUITE, NV  89027

LILE INTL COMPANIES
8060 SW PFAFFLE STREET, SUITE 200
TIGARD, OR  97223

LILIA ALMAZAN
3216 FM 2401
GARDEN CITY, TX  79739

LILIANA C SAMANIEGO
295 GRAYCE DR
MESQUITE, NV  89027

LILJA, KIP A
7725 BELMONT
HAMMOND, IN  46324

LILJA, TIMOTHY J.
ADDRESS ON FILE

LILLEGREN, LARRY HILDING
40983 MCKENZIE HIGHWAY
SPRINGFIELD, OR  97478-0000

LILLEY IDALIA
2835 FIRE DEPT RD
WILLIAMSTON, NC  27892

LILLEY, DONNA
2022 CHARLES TAYLORD RD
AULANDER, NC  27805-9775

LILLEY, HANNAH
ADDRESS ON FILE

LILLEY, LAURENCE E JR
300 COUNTRY DR
WILLIAMSTON, NC  27892

LILLEY, LAURENCE
300 COUNTRY DRIVE
WILLIAMSTON, NC  27892-2900

LILLEY, PAUL
4200 SANDY BRANCH RD
ALMA, IL  62807-1120

LILLEY, SHELBY MIZELLE
201 FAIRVIEW STREET
WILLIAMSTON, NC  27892

LILLEY, WENDY L.
4901 US HIGHWAY 17
WILLIAMSTON, NC  27892

LILLIAM, ARCHIE
454 HOXIE AVE
CALUMET CITY, IL  60409

LILLIAN CARSON
7359 HIGHWAY 124
MCKENZIE, TN  38201

LILLIAN RITCHEY
1598 1ST ST NE
APT P
MASSILLON, OH  44646

LILLIAN WILLIAMS
ADDRESS ON FILE

LILLIAN, BROGAN
423 DOVE LN
SOCIAL CIRCLE, GA  30025-3065

LILLIAN, FAY DROGE
104 HOLLY TERRACE
ANNA, IL  62906

LILLIAN, FAY DROGE
12150 LAGUNA DRIVE
MARION, IL  62959

LILLIE, EDWARD H JR
5660 DAISY ST SPC 82
SPRINGFIELD, OR  97478

LILLIE, KRISTINA J.
ADDRESS ON FILE

LILLIE, LONDON
14635 GREENWOOD RD
DOLTON, IL  60419

LILLY RICHARD R
369 TAYLOR ROAD
TURTLETOWN, TN  37391

LILLY, FRANCIS
14227 WENTWORTH AVE
RIVERDALE, IL  60827

LILLY, GLORIA J.
19341 OAK AVE
COUNTRY CLUB HILLS, IL  60478

LILLY, RICHARD R
369 TAYLOR ROAD
TURTLETOWN, TN  37391

LILYANNA, REINIER
5219 SUNDROP COURT
GODFREY, IL  62035

LIM, GEORGE
417 BUENA FORTUNA CIR.
ATASCADERO, CA  93422

LIMA USA INC
2001 NE GREEN OAKS BLVD STE 100
ARLINGTON, TX  76006

LIMB, SIERRA
1613 WEST SAGE STREET
EVANSTON, WY  82930

LIMBAUGH, ROBERT L
4842 INDIAN HILLS DR
EDWARDSVILLE, IL  62025

LIMING, JAMIE J.
ADDRESS ON FILE

LIMON IRMA
2401 HERMON AVE
ZION, IL  60099

LIMON JOHANNESSEN, LAURA
201 SPRING CREEK DR
EUGENE, OR  97404-0000

LIMON, GUADALUPE I.
ADDRESS ON FILE

LIMPER, SARAH
2661 CEDAR GROVE DR
BELLEVILLE, IL  62221

LIN JAMES
495 ALEXANDER LOOP
EUGENE, OR  97401

LIN, JAMES
4260 NORTHRISE DR APT  1222
LAS CRUCES, NM  88011

LINA, JONES
P.O.BOX 132
WILLIAMSTON, NC  27892-0000

LINANE, JOHN P.
11259 S. CENTRAL PARK
CHICAGO, IL  60655

LINCARE
P.O. BOX 2908
SPOKANE, WA  99220

LINCARE, INC
P.O. BOX 3187
SPOKANE, WA  99220-3187

LINCARE, INC.
ATTN: ACCOUNTS PAYABLE
2514 REGENCY ROAD, SUITE 101
LEXINGTON, KY  40503

LINCOLN COUNTY HEALTH SYSTEM
106 MEDICAL CENTER BOULEVARD
P.O. BOX 637
FAYETTEVILLE, TN  37334-0637

LINCOLN PARK LLC
501 7TH STREET
LAS VEGAS, NM  87701

LINCOLN PTO
LINCOLN ELEMENTARY
400 MORNINGSIDE DRIVE
MARION, IL  62959

LINCOLN SELF RELIANCE INC
100 BEAR RIVER DRIVE
EVANSTON, WY  82930

LINCON COUNTY SCHOOL DISTRICT I
P.O. BOX 335
DIAMONDVILLE, WY 83116-0000

LINCOR, INC.
100 WINNERS CIRCLE
SUITE 200
BRENTWOOD, TN 37027

LIND, AMY E.
ADDRESS ON FILE

LIND, AMY E.
13571 SHAKERAG RD
JOHNSTON CITY, IL 62951

LINDA A ALBIETZ
1470 W LOSEY ST
GALESBURG, IL 61401

LINDA B JERNIGAN
P.O. BOX 235
GREENVILLE, AL 36037

LINDA BELL
ADDRESS ON FILE

LINDA BOGGS
404 GREENBRIER ROAD
LOUISA, KY 41230

LINDA CHARLES
1515 S SANTA CATALINA ST
DEMING, NM 88030

LINDA DEWITT
4529 VICTON ST NW
CANTON, OH 44718

LINDA DUCKWORTH
100 PHEASANT RUN
WOODLAWN, IL 62898

LINDA E MEANS
246 TOOLE CR
BEECH ISLAND, SC 29842

LINDA E RAMSEY
ADDRESS ON FILE

LINDA ELDER
90 NORVILLE RD
SIMPSON, IL 62985

LINDA EVANS
ADDRESS ON FILE

LINDA F YODER
800 EVERHARD RD SW
APT 701
NORTH CANTON, OH 44709

LINDA FITCH
214 UPPER ALPHA BRANCH
INEZ, KY 41224

LINDA FRIEND
1297 HARRISON ST
GALESBURG, IL 61401

LINDA GARNER
ADDRESS ON FILE

LINDA HESTER
507 ORCHARD ST
EDWARDSVILLE, IL 62025

LINDA HOWARTER
415 W HENDERSON ST
PO BOX 352
WATAGA, IL 61488

LINDA J PIERCE
7824 ROCKVILLE RD SW
NAVARRE, OH 44662-9249

LINDA KAY CURRY HOVLAND
32106 DEBERRY ROAD
CRESWELL, OR 97426

LINDA KIRK
9100 MCQUAID RD
ORRVILLE, OH 44667

LINDA L VINSON
5270 SOUTH HWY 3
LOUISA, KY 41230

LINDA L WALLACE
12 THATCH PALM ST E
LARGO, FL 33770

LINDA LANHAM
6624 PRESS ROAD
FREEBURG, IL 62243

LINDA LOWE
464 CIRCLE DRIVE
HUNTINGDON, TN 38344

LINDA M ADAMS
5120 FT DALE RD
GREENVILLE, AL 36037

LINDA M HEIMANN
813 CHERRY RD NW
MASSILLON, OH 44647-4221

LINDA MALONE
1762 MONROE ST
GALESBURG, IL 61401

LINDA MARCHMAN
255 CHANDLER WALK
LOGANVILLE, GA 30052

LINDA MCKINNEY
1168 S COLLEGE ST
SALEM, IL 62881-2430

LINDA PULLINS
110 JOHNSON-PYLE DR
PO BOX 184
ALTONA, IL 61414

LINDA SCHUTT
6403 NORTH BROOK DR
WATERLOO, IL 62298

LINDA SHERLIN
1642 CLARENDON AVE SW
CANTON, OH 44706

LINDA SILVEY
63 F ST SW
NAVARRE, OH 44662

LINDA SUTTON
206 QUAIL DR.
PLYMOUTH, NC 27962

LINDA VISTA PHOTOGRAPHY
1614 SEVENTH STREET
LAS VEGAS, NM 87701

LINDAHL MICHAEL
1609 BARNHART CT
ZION, IL 60099

LINDAMOOD, JOHN
88175 TIKI LANE
SPRINGFIELD, OR 97478

LINDAS UPHOLSTERY
401 W PERRINE ST
JOHNSTON CITY, IL 62951

LINDBALD, TERRY
2932 COUNTY ROAD 19
GROVEOAK, AL 35975

LINDBERG, ARNE
4725 OPAL CLIFF DRIVE
SANTA CRUZ, CA 95062

LINDBERG, LATOYA P
12155 S STEWART AVENUE
CHICAGO, IL 60628

LINDBERG, RYAN
6918 W HUNTER OAK
WEST VALLEY, UT 84128

LINDBOM, JORDAN
1320 DESERET AVE APT D.
BARSTOW, CA 92311

LINDE DELAWARE INVESTMENTS INC
LINDE GAS NORTH AMERICA LLC
24963 NETWORK PL
CHICAGO, IL 60673-1249

LINDE GAS LLC
24963 NETWORK PL
CHICAGO, IL 60673-1249

LINDE GAS LLC
88222 EXPEDITE WAY
CHICAGO, IL 60695

LINDE GAS NORTH AMERICA LLC
24963 NETWORK PL
CHICAGO, IL 60673-1249

LINDE GAS NORTH AMERICA LLC
88222 EXPEDITE WAY
CHICAGO, IL 60695-1700

LINDE GROUP, THE
88222 EXPEDITE WAY
CHICAGO, IL 60695-1700

LINDELOF, MELISSA L.
ADDRESS ON FILE

LINDENBERG, DONALD
11475 RABE LANE
STEELEVILLE, IL 62288-2641

LINDENFEST, INC
2301 E SAND LAKE RD
LINDENHURST, IL 60046-8974

LINDENHURST ILLINOIS HOSPITAL
COMPANY, LLC
208 SOUTH LASALLE STREET
SUITE 814
CHICAGO, IL 60604

LINDENHURST SURGERY CENTER, LLC
1209 ORANGE STREET
WILMINGTON, DE 19801

LINDENHURST/LAKE VILLA CHAMBER
P O BOX 6075
LINDENHURST, IL 60046

LINDER JAMIE L
91 LAKEVIEW
STANSBURY PARK, UT 84074

LINDER, EMILY K.
704 GOSHEN TRAIL ROAD
ELDORADO, IL  62930

LINDER, RONDA
P.O. BOX 166
SEATON, IL  61476

LINDERMAN, EUGENE
221 ST FRANCIS HTS
FORREST CITY, AR  72335

LINDERMAN, JANET
195 POSTELLE RD.
COPPERHILL, TN  37317

LINDH, CYNTHIA
417 FAIRFAX DR
LAKE VILLA, IL  60046

LINDHORST, NINA A
1207 CASTLE GREEN
WATERLOO, IL  62298

LINDLEY, KRISTIAN
1450 N MARKET ST APT 303
PARIS, TN  38242

LINDON, JEREMY S.
ADDRESS ON FILE

LINDOW, KELLY
10366 WEST ASTER
ST JACOB, IL  62281

LINDOW, TODD
10366 WEST ASTER
ST JACOB, IL  62281

LINDSAY EDWARDS
ADDRESS ON FILE

LINDSAY HOSE
864 16TH ST NE
MASSILLON, OH  44646

LINDSAY LONG
646 150TH AVE
MONMOUTH, IL  61462

LINDSAY, BRITTANY
3260 COUNTY ROAD 124
DUTTON, AL  35744

LINDSAY, FELICIA A.
3025 PEA RIDGE RD
CROSSVILLE, AL  35962

LINDSAY, KAREY ELLEN
ADDRESS ON FILE

LINDSAY, LISA J.
4632 ESPY STREET
SESSER, IL  62884

LINDSAY, ROBERT
438 PRES VANNES DR
DALTON, OH  44618

LINDSAY, STEFAN
ADDRESS ON FILE

LINDSAY, SUSAN G.
113 OAKLAWN DR
GLEN CARBON, IL  62034

LINDSAY, TIFFANY N.
6100 JASON COURT
APTOS, CA  95003

LINDSEY A CASELLA
1148 HIGHMOOR LN
EVANS, GA  30809

LINDSEY DAVID W
751 KNOX RD 2400N
ONEIDA, IL  61467

LINDSEY DETERS
4629 HOTZE ROAD
SALEM, IL  62881

LINDSEY III, ROBERT L.
ADDRESS ON FILE

LINDSEY KULMA
2204 120TH ST
BLUE ISALAND, IL  60406

LINDSEY ROBERT J
ADDRESS ON FILE

LINDSEY ROBERTA J
ADDRESS ON FILE

LINDSEY STONE
8717 DELMORE TERRACE
CASEYVILLE, IL  62232

LINDSEY, ANNIE K
P.O. BOX 2049
207 LARRY ST
WEST HELENA, AR  72390

LINDSEY, BILLY G.
ADDRESS ON FILE

LINDSEY, DAVID W
751 KNOX RD 2400N
ONEIDA, IL  61467

LINDSEY, ELIZABETH S.
562 COPPERHEAD ROAD
BLAIRSVILLE, GA  30512

LINDSEY, GINA M.
ADDRESS ON FILE

LINDSEY, HUNTER
2022 DELL ST
FORREST CITY, AR  72335

LINDSEY, JANNETTE
1508 W 127TH ST
CALUMET PARK, IL  60827-6008

LINDSEY, KATHRYN
1043 W HENDRICKSON
MARION, IL  62959

LINDSEY, LEIGH A.
1630 BARREN SPRINGS CHURCH RD
HOLLOW ROCK, TN  38342

LINDSEY, MARK E
737 LIBERTY ST
HELENA, AR  72342

LINDSEY, MELISSA S.
ADDRESS ON FILE

LINDSEY, STEVE
719 SUN LAKE RD
LAKE VILLA, IL  60046

LINDSEY, YOUNG
1084 WILLOW WOOD DRIVE
CATLETTSBURG, KY  41129

LINDSEYS CARPET
686 E CHURCH
LEXINGTON, TN  38351

LINDSTROM, ALLISON F
64 MILLSAPS CIRCLE
EPWORTH, GA  30541

LINDSTROM, AUDREY D.
ADDRESS ON FILE

LINDSTROM, AUDREY
ADDRESS ON FILE

LINDSTROMS
400 E MAIN
GALESBURG, IL  61401

LINDZEY K CHESTER
508 MAPLE ST
LOCK HAVEN, PA  17745

LINEBAUGH, NANCY
33955 M STREET
BARSTOW, CA  92311

LINECO
821 PARKVIEW BLVD
LOMBARD, IL  60148

LINEHAN, MICHELLE
ADDRESS ON FILE

LINENFELSER, TIMOTHY
ADDRESS ON FILE

LINET AMERICAS, INC
10420 R HARRIS OAKS BLVD
CHARLOTTE, NC  28269

LINET AMERICAS, INC
10420-4 HARRIS OAKS BLVD
CHARLOTTE, NC  28269

LINFIELD COLLEGE
2255 NW NORTHRUP
PORTLAND, OR  97210

LINFORD, BRIAN
P.O. BOX 1214
LOGANDALE, NV  89021-1214

LINFORD, COERT
ADDRESS ON FILE

LINGAIAH CHANDRASHEKAR, MD
2228 SHANNON DRIVE
MURFREESBORO, TN  37129

LINGERFELT, HEATH S.
ADDRESS ON FILE

LINGLE DALE C
22 ORR STREET
ELLIJAY, GA  30540

LINGLE, JASON
3570 BURNS RD
DONGOLA, IL  62926

LINGLE, LUCILLE G.
ADDRESS ON FILE

LINGUAVA INTERPRETERS
12106 NE MARX ST
PORTLAND, OR  97220-9035

LINGUAVA INTERPRETORS, INC
12106 NE MARX ST
PORTLAND, OR  97220-9035

LINH NGUYEN
1407 COLUMBUS ROAD
DEMING, NM  88030

LINIFORM
1050 NORTHVIEW AVE
BARBERTON, OH  44203

LINK, ARRA
5807 WATERCOLOR DR.
LITHIA, FL  33547

LINK, BARBARA
311 BROOK RD
ABINGDON, IL  61410

LINKBIO CORP
101ROUNDHILL DRIVE
ROCKAWAY, NJ  07866

LINKE, STEPHEN E.
ADDRESS ON FILE

LINKEDIN CORPORATION
62228 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0622

LINKER KATHY
6623 DEER HILL ROAD
WATERLOO, IL  62298

LINKLATER, TODD BRIAN
3955 MILL STREET
EUGENE, OR  97405

LINKOUS, GWEN
ADDRESS ON FILE

LINKS FOUNDATION INC, THE
P.O. BOX 8541
WAUKEGAN, IL  60079

LINN CHRISTINE
12 BROOKSIDE CT
EDWARDSVILLE, IL  62025

LINNARZ, LESA A.
ADDRESS ON FILE

LINNEA MEADOWS
ADDRESS ON FILE

LINNEA MEADOWS
PO BOX 22
1538 BREWICK RD
ABINGDON, IL  61410

LINNEMEYER, CHARLES
209 VALLEY VIEW DR
EDWARDSVILLE, IL  62025

LINNERUD, LORRAINE
2201 W 116TH PL
CHICAGO, IL  60643

LINT, DONALD
9188 NAVARRE RD SW
NAVARRE, OH  44662

LINT, ETHEL
134 C ST SW
NAVARRE, OH  44662

LINT, RAYMOND
134 C ST SW
NAVARRE, OH  44662

LINTNER, ELLEN D.
2230 VIXEN ST NW
NORTH CANTON, OH  44720

LINTON, DIANE L.
ADDRESS ON FILE

LINTON, TONJALA
P.O. BOX 903
MARIANNA, AR  72360

LINZY, LEON
3354 PINE CITY RD
HOLLY GROVE, AR  72069

LIONAKIS
1919 - 19TH STREET
SACRAMENTO, CA  95811

LIPA OHP PLUS
P.O. BOX 11740
EUGENE, OR  97440

LIPE, AMBER
1041 GREENTURF ROAD
SPRING HILL, FL  34608

LIPE, AMBER
841 STARDUST DR
HERRIN, IL  62948

LIPE, JACOB
2410 SHAKE RAG RD
DONGOLA, IL  62926-0000

LIPE, JENNIFER
31 STONEBROOKE
TROY, IL  62294

LIPFORD, DEBRA
556 HEIMBAUGH RD
MOGADORE, OH  44260

LIPHAM, THOMAS
3092 COUNTY RD 27
FORT PAYNE, AL  35968

LIPPOLDT, AARON
9104 CHURCH RD
WORDEN, IL  62097

LIQUIDAGENTS HEALTHCARE, LLC
C/O WELLS FARGO BUSINESS CREDIT
P.O. BOX 202056
DALLAS, TX  75320-2056

LIQUI-GREEN
P.O. BOX 1813
GALESBURG, IL  61401

LIQUI-GREEN
PO BOX 1813
GALESBURG, IL  61401

LIRA, JOEL
1300 WOODRIDGE DR
ROUND LAKE, IL  60073

LIS, EDWARD J.
1644 N 74TH CT
ELMWOOD PARK, IL  60707

LISA AGUIRRE
1209 MADISON
BIG SPRING, TX  79720

LISA C DEAL
11785 108TH AVE N
SEMINOLE, FL  33778-3659

LISA CARRIE MARGUILES
671 HARPETH TRACE DRIVE
NASHVILLE, TN  37221-3146

LISA CLARK
287 BEAR BRANCH
CRUM, WV  25669-8070

LISA COBB
ADDRESS ON FILE

LISA CROWNER
1 FORREST RIDGE TRAIL
SILVER CITY, NM  88061

LISA ELLIS
ADDRESS ON FILE

LISA FREDAY HUNT
10265 ULMERTON RD
LOT 133
LARGO, FL  33771

LISA G BEDENBAUGH
3787 JACKS CREEK RD NW
MONROE, GA  30655-5352

LISA GARMANY
ADDRESS ON FILE

LISA HALL
122 S CENTER ST
ONEIDA, IL  61467

LISA KISE
ADDRESS ON FILE

LISA LEIGH
531 WALTON DR
SOCIAL CIRCLE, GA  30025

LISA LINDSAY
C/O GARY MARTOCCIO; SPIELBERGER LAW
GROUP
4890 W KENNEDY BLVD, STE 950
TAMPA, FL  33609

LISA MCGEE
760 COUNTY ROAD 41
FYFFE, AL  35971

LISA MCSWAIN,CLERK DISTRICT COURT OF
CULLMAN CO.
500 2ND AVE SW.
ROOM 303
CULLMAN, AL  35055

LISA MILLER
ADDRESS ON FILE

LISA MORGAN
1408 SOUTH MAIN
LORDSBURG, NM  88045

LISA SCOTT
ADDRESS ON FILE

LISA SMITH, RN

LISA STRAUGHN
ADDRESS ON FILE

LISA WERSTLER
6595 AVALON ST NW
CANTON, OH  44708

LISA WEST
2224 W 5TH AVE APT 305
GARY, IN  46404

LISA WILLIAMS
ADDRESS ON FILE

LISA WILSON
P.O. BOX 645
LEXINGTON, TN  38351

LISA ZESCHKE
1290 LAKE ROAD
DONGOLA, IL  62926

LISH, JADE
1610 OLD HIGHWAY 51 N
ANNA, IL  62906

LISK, MELISSA
323 COLLINSVILLE RD
TROY, IL  62294-0000

LISSON, RANDALL
7 NIGHTINGALE
GRANITE CITY, IL  62040

LISZEWSKI, ADAM
769 MEADOW DR
DES PLAINES, IL  60016

LITCHFIELD, DONNA
1301 FRANK ST APT 6
GALESBURG, IL  61401

LITERSKI MARIAH A
311 TROY AVE
TROY, IL  62294

LITHOTRIPSY ASSOCIATES, LLC
P.O. BOX 702
LAYTON, UT  84041

LITTEKEN, LINDA
9368 LITTEKEN LANE
COLUMBIA, IL  62236

LITTEKEN, SUSAN
2772 STAUNTON RD
TROY, IL  62294

LITTLE EGYPT GOLF CARS, LTD.
340 W WELLS ST
SALEM, IL  62881

LITTLE EGYPT GOLF CARTS
1228 S BROADWAY
SALEM, IL  62881

LITTLE SHANA
95 E THOMPSON
JACKSON, KY  41339

LITTLE, AMANDA R.
ADDRESS ON FILE

LITTLE, ANDREW
ADDRESS ON FILE

LITTLE, ANDREW
ADDRESS ON FILE

LITTLE, CAROL D.
ADDRESS ON FILE

LITTLE, CECIL E
107 SCOTT RD
GREENVILLE, AL  36037

LITTLE, DYLAYNA M.
ADDRESS ON FILE

LITTLE, ELIZABETH A.
ADDRESS ON FILE

LITTLE, ELIZABETH
ADDRESS ON FILE

LITTLE, ELIZABETH
2127 BEAR PEN RD
CAMPTON, KY  41301

LITTLE, JENNIFER K.
1218 WOLF CREEK RD
ROUSSEAU, KY  41366

LITTLE, JUDY L.
11 JOHNS PASS
MINERAL BLUFF, GA  30559

LITTLE, KATHLEEN
P.O. BOX 688
JACKSON, KY  41339

LITTLE, KENT
1926 ADAMS ROAD
KELL, IL  62853

LITTLE, LANCE D.
ADDRESS ON FILE

LITTLE, LARRY E.
6021 HWY 1110
JACKSON, KY  41339

LITTLE, LINDA
12509 SE OATFIELD RD
MILWAUKIE, OR  97222

LITTLE, MARY
81 MLK DR. POBOX 423
MARIANNA, AR  72360

LITTLE, MELISSA
114 E 6TH STREET
HENDERSON, TN  38340

LITTLE, PAMELA K.
1458 NEW LIBERTY WAY
BRASELTON, GA  30517

LITTLE, REBECCA
196 FARMSTEAD RD
GREENVILLE, AL  36037

LITTLE, ROBERT W
5 OLD STONE ROAD
COLUMBIA, IL  62236

LITTLE, ROSIE
P.O. BOX 950
PARKIN, AR  72373

LITTLE, SHANEQUA
4110 CONTINENTAL DR. APT. 17
WAUKEGAN, IL  60087

LITTLE, TARA M.
ADDRESS ON FILE

LITTLE, TARA
ADDRESS ON FILE

LITTLE-ESQUEDA, ELAINE
P.O. BOX 1895
ALPINE, TX  79831

LITTLEFIELD, JENNINE
ADDRESS ON FILE

LITTLEFILED, LEONARD S.
121 E MASSEY ST
PALESTINE, AR  72372

LITTLEJOHN, KARA M.
3404 CASTLE PINES CT
SWANSEA, IL  62226

LITTLEJOHN, KASEY
2444 EDISON AVE APT. D
GRANITE CITY, IL  62040

LITTLEJOHN, KIEONNA M.
3801 LAKE DR LOT 320
PONTOON BEACH, IL  62040

LITTLES, CHERYL D
2508 W BIRDSALL
BLUE ISLAND, IL  60406

LITTLETON REGIONAL HEALTHCARE
600 ST. JOHNSBURY ROAD
LITTLETON, NH  03561

LITTLETON, KARNELL
ADDRESS ON FILE

LITTON AMBULANCE SERVICE
BOX 18
MT VERNON, IL  62864

LITTON, SHEILA
ADDRESS ON FILE

LITURGICAL PUBLICATIONS
P.O. BOX 510817
NEW BERLIN, WI  53151-0817

LITVAK, NADIA
ADDRESS ON FILE

LITVAK, NADIA
ADDRESS ON FILE

LIVANOVA USA INC
P.O. BOX 419261
BOSTON, MA  02241-9261

LIVANOVA USA, INC
100 CYBERONICS BLVD
HOUSTON, TX  77058

LIVELY, KATHLEEN D.
P.O. BOX 30 433 W 2ND NORTH
TAMAROA, IL  62888

LIVELY, STEVEN CRAIG
38450 UPPER CAMP CREEK RD
SPRINGFIELD, OR  97478-0000

LIVELY, TIMOTHY
4641 CULP LN
BETHALTO, IL  62010

LIVELY, VICTORIA B.
3605 STONEY BROOK CIR
LOGANVILLE, GA  30052

LIVENGOOD, DAWN
650 E WESTIN CT
ROUND LAKE, IL  60073

LIVENGOOD, TONI
303 E CHESTNUT ST
ANNA, IL  62906

LIVERING, HAILEY
ADDRESS ON FILE

LIVERMAN, LYKESHA
202 HEXLENA RD
AHOSKIE, NC  27910

LIVESAY, HAROLD L
600 OLD WILLARD FERRY RD
JONESBORO, IL  62952

LIVESAY, JACOB
115 TURNER AVE
ANNA, IL  62906

LIVESAY, ZACHARY
848 BRISTOL LANE
NEW LENOX, IL  60451

LIVINGSTON, BRANDI L.
208 7TH STREET
ILLIOPOLIS, IL  62539

LIVINGSTON, CANDY
1609 CRAWFORD AVE
NORTHERN CAMBRIA, PA  15714

LIVINGSTON, CRYSTAL
ADDRESS ON FILE

LIVINGSTON, DENNIS
403 SETTLEMENT RD 11A
EPWORTH, GA  30541

LIVINGSTON, MICHAEL
135 N SIMMONS ST
WATAGA, IL  61488

LIVONI, ANALISIA
ADDRESS ON FILE

LIVONI, FALICITY V.
ADDRESS ON FILE

LIYANAARACHCHI, ERANDI W.
12781 NW FOREST SPRING LANE
PORTLAND, OR  97229

LLANES, ERNESTO
423 SONJA LN
LOGANVILLE, GA  30052

LLANEZ, PILAR H
204 S DURRELL ST
ALPINE, TX  79830

LLOYD & MCDANIEL PLC
P.O. BOX 23306
LOUISVILLE, KY  40223-0200

LLOYD & MCDANIEL, PLC
P.O. BOX 23200
LOUISVILLE, KY  40223

LLOYD & MCDANIEL, PLC
P.O. BOX 23200
LOUISVILLE, KY  40223-0200

LLOYD ASHLEE
265 W 970 N
TOOELE, UT  84074

LLOYD J DETWILER
941 BEMAN ST
AUGUSTA, GA  30904-3857

LLOYD MILLER
OR CAROL A MILLER
703 NETHERWOOD AVE NW
CANTON, OH  44708

LLOYD, CASSANDRA
ADDRESS ON FILE

LLOYD, COURTNEY A.
4211 SWAN LANE
ZION, IL  60099

LLOYD, ELIZABETH N.
306 E VIENNA ST
ANNA, IL  62906

LLOYD, JAMIE
405 CARROLL
GRANITE CITY, IL  62040

LLOYD, JESSICA S.
ADDRESS ON FILE

LLOYD, JOHN
585 LINCOLN AVE
BARBERTON, OH  44203

LLOYD, KIMBERLY D.
ADDRESS ON FILE

LLOYD, MELISSA M.
301 WILLARD
BIG SPRING, TX  79720

LLOYD, PATRICIA J.
2645 KINLINWOOD CT. NW APT 5
CANTON, OH  44708

LMA NORTH AMERICA / TELEFLEX
9360 TOWNE CENTRE DR
SAN DIEGO, CA  92121

LMH ARCHITECTURE LLC
12808 TOWNEPARK WAY
STE 200
LOUISVILLE, KY  40243

LMS BOOSTER CLUB
P.O. BOX 1722
LEXINGTON, TN  38351

LMS CHEERLEADING
405 VAUGHN ROAD
ATTN: JENNIFER PANNELL
LOUISA, KY  41230

LOA CASTO
4829 CLARDELL AVE SW
CANTON, OH  44706-4457

LOADER, FRANCINE
ADDRESS ON FILE

LOAN DUONG, DO
2830 CRESCENT AVE.
EUGENE, OR  97408

LOBATO, MARISELA
205 ROCK HOUND SW
DEMING, NM  88030

LOBBY, SAMIRA
2300 NORAKENZIE ROAD 34
EUGENE, OR  97401

LOBELLO, TAMMY
ADDRESS ON FILE

LOCAL 25
S.E.I.U WELFARE FUND
111 E WACKER DRIVE STE 2500
CHICAGO, IL  60601-4205

LOCAL 309 ELECTRICAL
HEALTH & WELFARE FUND
2000A MALL ST STE A
COLLINSVILLE, IL  62234

LOCAL 309 HEALTH &WELFARE
2000 A MALL STREET STE A
COLLINSVILLE, IL  62234-9999

LOCAL PAGES, THE
4910 W AMELIA EARHART DR
SALT LAKE CITY, UT  84116

LOCEY, JERALD
401 NORTH MAIN
WAYNE CITY, IL  62895

LOCEY, SHERRY C.
ADDRESS ON FILE

LOCH, GEORGIA
11970 SINCLAIR ST SW
MASSILLON, OH  44647

LOCHMANN, KIMBERLY
8316 BURLINGTON DR
TROY, IL  62294

LOCK & KEY SHOP
1008 N HENDERSON ST
GALESBURG, IL  61401

LOCK & KEY SHOP
1008 N HENDERSON
GALESBURG, IL  61401

LOCK HAVEN CLINIC COMPANY, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

LOCK MD, WALLACE
1264 ISLAND HARBOR DRIVE
MEMPHIS, TN  38103

LOCK, MARGARET
1300 SAINT JULIAN ST
PEKIN, IL  61554

LOCKARD, DEANNA
829 COLONIAL AVE
CANAL FULTON, OH  44614

LOCKDOWN SURGICAL INC
18888 LAKE DRIVE EAST
CHANHASSEN, MN  55317

LOCKE CHARLES
177 PATTERSON RD
COPPERHILL, TN  37317

LOCKE, DEVON
1164 UNITY DR.
JUNCTION CITY, OR  97448

LOCKE, JEANNE L.
3244 LANDER ROAD NW
MALVERN, OH  44644

LOCKE, JULIE A.
110 DRY CREEK
HOLLISTER, CA  95023

LOCKE, RONALD N.
ADDRESS ON FILE

LOCKE, VIVIAN POWELL
1070 MICHAEL ST
WILLIAMSTON, NC  27892

LOCKE, WENDELL R
56 AMBER LANE
MCCAYSVILLE, GA  30555

LOCKE, WILLIAM T
1070 MICHAEL STREET
WILLIAMSTON, NC  27892

LOCKETT JEANETTE D
12858 S CARPENTER
CALUMET PARK, IL  60827

LOCKETT, GABRIELLE
2158 SCHEEL ST 3
BELLEVILLE, IL  62221

LOCKHART, DARRON R.
6006 TOPPING LANE DR
GLEN ALLEN, VA  23060

LOCKHART, MADISON
137 SCENIC CIR
LEXINGTON, TN  38351

LOCKHART, WILLIE MAE
756 OXFORD RD
AUGUSTA, GA  30909-3248

LOCKLEAR HANNAH MARIE
570 DRIVER RD
FORT PAYNE, AL  35967-8238

LOCKLEAR, FELICIA J.
168 MAYO CIR
DECATURVILLE, TN  38329

LOCKMAN, THERESA
575 VIRGINIA
LYNWOOD, IL  60411

LOCKRIDGE, JENNIFER M.
1805 ASHTON WALK
LOGANVILLE, GA  30052

LOCOCO, PENNY S.
ADDRESS ON FILE

LOCUM TENENS PARTNERS, LLC
145 TECHNOLOGY PARKWAY NW SUITE 200
NORCROSS, GA  30092

LOCUM TENENS
2655 NORTHWINDS PARKWAY
ALPHARETTA, GA  30009

LOCUM TENENS.COM
P.O. BOX 405547
ATLANTA, GA  30384-5547

LOCUMS UNLIMITED, LLC
4141 JUTLAND DR. STE 305
SAN DIEGO, CA  92117

LOCUMSMART LLC
45 TECHNOLOGY PKWY SOUTH
STE 235
NORCROSS, GA  30092

LOCUMTENENS
P.O. BOX 405547
ATLANTA, GA  30384

LOCUMTENENS
P.O. BOX 405547
ATLANTA, GA  30384-5547

LOCUMTENENS.COM, LLC
2655 NORTHWINDS PARKWAY
ALPHARETTA, GA  30009

LOCUMTENENS.COM,LLC
2655 NORTHWINDS PARKWAY
ALPHARETTA, GA  30009-2280

LODER, JEANNETTE M.
ADDRESS ON FILE

LOEFER, JEAN
403 TEXAS OAK DR
ALPINE, TX  79830

LOERA, JOSE
P.O. BOX 183
IRVINGTON, IL  62848-0183

LOERKE JAMES S
33705 RIVER DR
P.O. BOX 398
CRESWELL, OR  97426-0000

LOESCHEN, KAREN L.
1474 BLUE STEM LANE
MINOOKA, IL  60447

LOETSCHER PAMELA M
142 CASEY LANE
MINERAL BLUFF, GA  30559

LOEW, CHRISTELL
225 WILLIAMS AVE
DALTON, OH  44618

LOEZA, MARIA B.
1002 GREEN VALLEY RD.
WATSONVILLE, CA  95076

LOFTIN, NATASHA M.
ADDRESS ON FILE

LOFTON, DOROTHY J
12006 S LAFAYETTE
CHICAGO, IL  60628

LOG CABIN TRADING POST
5028 HWY 15 N.
JACKSON, KY  41339

LOGA, SHARON L.
ADDRESS ON FILE

LOGAN CIRIMOTICH
1335 SW 66TH AVE 304
PORTLAND, OR  97225

LOGAN PEMBERTON
9930 KY ROUTE 581
RIVER, KY  41254-9037

LOGAN, AMY
P.O. BOX 363
STRONGHURST, IL  61480

LOGAN, ANTONIO
608 TULANE DR
WEST MEMPHIS, AR  72301

LOGAN, ASHLEY
ADDRESS ON FILE

LOGAN, DAVID
402 W MARTIN ST
ABINGDON, IL  61410

LOGAN, LARRY
8900 HIGHWAY 436
MCKENZIE, TN  38201-7712

LOGAN, LINDA M.
215 RIDGEWOOD CT
DAHINDA, IL  61428

LOGAN, SHANNON N.
1265 COUNTY HIGHWAY 6
GLADSTONE, IL  61437

LOGANVILLE MOB LP
5910 N CENTRAL EXP, STE 1000
DALLAS, TX  75206

LOGER, KELSIE J.
ADDRESS ON FILE

LOGER, KELSIE
ADDRESS ON FILE

LOGGINS NATHAN
1810 STANELY CREEK RD
CHERRYLOG, GA  30522

LOGGINS, JIM T.
ADDRESS ON FILE

LOGIQUIP LLC
1456 S. 35TH STREET
P.O. BOX 278
GALESBURG, MI  49053-0278

LOGIUDICE, NICOLE B.
ADDRESS ON FILE

LOGMEIN USA, INC
P.O. BOX 50264
LOS ANGELES, CA  90074-0264

LOGO WORKS LLC, THE
6817 PATRICK LN
PLANO, TX  75024

LOGSDON, DAVINA
701 MONROE ST P.O. BOX 208
KEITHSBURG, IL  61442

LOGSDON, LARI E.
2255 33RD ST
SPRINGFIELD, OR  97477

LOGSDON, RICHARD A.
5014 S. LAKE CAMELOT DR.
MAPLETON, IL  61547

LOGSDON, RICHARD A.
ADDRESS ON FILE

LOHAN, SUSAN E.
6609 W 157TH ST
OAK FOREST, IL  60452

LOHFINK, JOHN
33022 N JOHN MOGG RD
GRAYSLAKE, IL  60030

LOHFINK, KATHLENE
33022 N JOHN MOGG DR
WILDWOOD, IL  60030

LOHMAN, DARLENE
210 CAMPUS DRIVE
RED BUD, IL  62278

LOHMAN, KRISTY L.
214 MUELLER LN
WATERLOO, IL  62298

LOHR, ALEXANDRA R.
ADDRESS ON FILE

LOHSE, SUSAN
4967 CROSSWOOD DRIVE
ST LOUIS, MO  63129

LOI ENVIRONMENTAL DEMOLITION
SERVICES
5930 JEAN ROAD
LAKE OSWEGO, OR  97035

LOIS RUNYONS
268 HONEYBEE DRIVE
LOUISA, KY  41230

LOIS WOLLIN
736 N PRAIRIE ST
GALESBURG, IL  61401

LOKER, LORRI
3563 MAEYSTOWN RD
FULTS, IL  62244

LOKER, NICHOLE L.
ADDRESS ON FILE

LOMASNEY, KAREN E.
18421 PINE CONE DR, UNIT 1
TINLEY PARK, IL  60477

LOMAX, ERICA D.
870 TUBBS SPRING BRANCH
DARDEN, TN  38328

LOMAX, LOREN
400 HEARTLAND DR
RUSSELVILLE, AR  72802-0000

LOMAX, STEPHEN W.
2057 MOSSY OAK CIRCLE
CLARKSVILLE, TN  37043

LOMAX, ZACHARY W.
5124 158TH ST
OAK FOREST, IL  60452

LOMBARDI, GAIL
135 SHORELINE AVE NW
CANTON, OH  44708

LOMBARDINO, KIMBERLY
ADDRESS ON FILE

LOMBARDO, KAREN J.
22485 ASTER DRIVE
FRANKFORT, IL  60423

LOMBART BROTHERS INC
5358 ROBIN HOOD RD
NORFOLK, VA  23513

LOMELI, LYDIA J.
635 W 890 N
TOOELE, UT  84074

LOMELI, ROBERTO
568 N DANEBO AVE APT 9
EUGENE, OR  97402

LONCZAK, JOHN
809 SHEFFIELD AVE NE
MASSILLON, OH  44646

LONDO, EMMETT D.
ADDRESS ON FILE

LONDON JOHN
9019 178TH STREET
TINELY PARK, IL  60487

LONE STAR MEDICAL PRODUCTS INC
11951 HILLTOP RD
BLDG 6 STE 18
ARGYLE, TX  76226

LONE STAR SIGNS OF WEST TX
P.O. BOX 3793
MIDLAND, TX  79702

LONESS, DENISE A.
P.O. BOX 1482
GRANITE CITY, IL  62040

LONG CHEN
407 TUSC AVE NW
NEW PHILADELPHIA, OH  44663

LONG DAVID
909 ASTER LANE
MORGANTON, GA  30560-0000

LONG DAVID
ADDRESS ON FILE

LONG JERRY E
ADDRESS ON FILE

LONG KRISTY L
1803 N FAIR ST
MARION, IL  62959

LONG LAURA J
ADDRESS ON FILE

LONG RANGE SYSTEMS, LLC
P.O. BOX 671111
DALLAS, TX  75267-1111

LONG SAMANTHA BROOKE
104 WHEELER ROAD
LAFAYETTE, GA  30728

LONG STEPHANIE
ADDRESS ON FILE

LONG VICTORIA M
1922 PIERRA DR
MARION, IL  62959

LONG, ALICIA C.
725 WOODLAND DRIVE
NEW JOHNSONVILLE, TN  37134

LONG, ANN M.
ADDRESS ON FILE

LONG, BRIAN M.
ADDRESS ON FILE

LONG, CARL W
541 MATHESON COVE RD
HAYESVILLE, NC  28904

LONG, CHRISTY A.
1402 MATTHEW LANE
MARION, IL  62959

LONG, COURTNEY A.
ADDRESS ON FILE

LONG, DAVID BRETT
ADDRESS ON FILE

LONG, DAVID D

LONG, DAVID M.
7689 NC HWY 33 NW
TARBORO, NC  27886

LONG, DIANA
8448 PLEASANTWOOD AVE NW
NORTH CANTON, OH  44720

LONG, GEORGE H. JR
3245 SIERRA AVE SW
CANTON, OH  44706

LONG, KRISTIN E.
ADDRESS ON FILE

LONG, KYLE
3444 STATE RT 156
WATERLOO, IL  62298

LONG, KYLE
3444 STATE RT 156
WATERLOO, IL  62298-0000

LONG, LINDA L
454 HILLCREST AVE NW
NORTH CANTON, OH  44720

LONG, LORI
14 ELEVENTH ST.
UNIT 9691
ELLIJAY, GA  30540

LONG, MATTHEW J.
ADDRESS ON FILE

LONG, NICKIE D.
579 SIERRA VISTA
MESQUITE, NV  89027

LONG, REBECCA K.
ADDRESS ON FILE

LONG, REENE R.
ADDRESS ON FILE

LONG, RUBEN
13241 E MIDNIGHT RD
INA, IL  62846

LONG, RUSSELL
1500 MAIN ST 11
SPRINGFIELD, OR  97477

LONG, SANDRA M.
6220 RIDGEWOOD ST. S.W.
CANTON, OH  44706

LONG, SARAH J.
ADDRESS ON FILE

LONG, STEPHANIE
ADDRESS ON FILE

LONG, STEPHANIE
ADDRESS ON FILE

LONG, STEVEN L.
ADDRESS ON FILE

LONG, STEVEN
5755 DAVE DR.
CLINTON, OH  44216

LONG, TAMMY H.
ADDRESS ON FILE

LONG, THOMAS
ADDRESS ON FILE

LONG, VICKIE E.
631 ORCHARD
EDWARDSVILLE, IL  62025

LONG, VICKIE E.
ADDRESS ON FILE

LONG, VICTORIA CHRISTINE
28282 STRAWICK LANE
JUNCTION CITY, OR  97448

LONG, WESTON T
811 LANCASHIRE DR
APT 10
EDWARDSVILLE, IL  62025

LONGFELLOW, JOHN
2380 W COMET RD
CLINTON, OH  44216

LONGINO, REGINA
14510 LEAVITT AVE
DIXMOOR, IL  60426

LONGMIRE, JOSEPH
486 N CONECUH ST
GREENVILLE, AL  36037-1643

LONGSHORE, HERBERT
1834 PARIS AVE
NORTH AUGUSTA, SC  29841

LONGTIN, AMBER
ADDRESS ON FILE

LONNES CABINET SHOP, INC
2750 OLYMPIC STREET
SPRINGFIELD, OR  97477

LONNETTE, LINDSEY
700 E. 9TH STREET
JOHNSTON CITY, IL  62951

LONNIE GILBERT
3202 PINEY CREEK DR
FORT WAYNE, IN  46818

LONNY M GOODWIN CO
625 HIGHWAY 32 WEST
SARATOGA, AR  71859

LONNY MEFFERD
P.O. BOX 237
OVERTON, NV  89040

LOOMIS BROS. EQUIPMENT CO
409 BILTMORE DR
FENTON, MO  63026

LOOMIS BROS.
409 BILTMORE DR
FENTON, MO  63026

LOOMIS BROTHERS EQUIPMENT CO
409 BILTMORE DR
FENTON, MO  63026-4613

LOOMIS CIGNA
P.O.BOX 7011
WYOMISSING, PA  19610-6011

LOONEY, MICHELLE L.
93 SUGAR MILL ROAD
TROY, IL 62294

LOONEY, MICHELLE L.
ADDRESS ON FILE

LOONEY, MICHELLE
ADDRESS ON FILE

LOOPER, MARISOL
4054 DAISY MINE CT APT B
FT IRWIN, CA 90310

LOOYER, BRUCE W.
ADDRESS ON FILE

LOPER, NICOLE M.
ADDRESS ON FILE

LOPEZ ANNISSA
620 MOHAWK DR
ROUND LAKE HEIGHTS, IL 60073

LOPEZ BETH A
ADDRESS ON FILE

LOPEZ CHARLES J
14450 S TRIPP AVE
MIDLOTHIAN, IL 60445

LOPEZ ELVIRA FLORES
301 SEQUOYAH DR NE LOT 87
FORT PAYNE, AL 35967

LOPEZ ERMINIO
1520 BLUE MARLIN DRIVE
BILLINGS, MT 59106

LOPEZ GREGORIO
1803 W GLEN FLORA AVE
WAUKEGAN, IL 60085

LOPEZ JENNIFER R
87 BEECH AVENUE
WAUKEGAN, IL 60087

LOPEZ JR., DOMINGO
ADDRESS ON FILE

LOPEZ MARY L
1257 W MAIN ST
GALESBURG, IL 61401

LOPEZ, ALYSON
1361 NORFOLK STREET
DOWNERS GROVE, IL 60516

LOPEZ, AMANDA
703 CAPRI CT
BIG SPRING, TX 79720

LOPEZ, ANTONIO Z.
ADDRESS ON FILE

LOPEZ, ANTONIO
ADDRESS ON FILE

LOPEZ, DANA M.
226 E LIBERTY ST
BARRINGTON, IL 60010

LOPEZ, DARLA J.
ADDRESS ON FILE

LOPEZ, ELIZABETH A.
ADDRESS ON FILE

LOPEZ, FEDERICO
2213 WEST 123RD PL
BLUE ISLAND, IL 60406

LOPEZ, GEORGE
12515 E DIX TEXICO
TEXICO, IL 62889

LOPEZ, GLORIA J.
ADDRESS ON FILE

LOPEZ, GUILLERMINA
ADDRESS ON FILE

LOPEZ, JAIME L.
ADDRESS ON FILE

LOPEZ, JANEL
1769 INDEPENDENCE BLVD 202
SALINAS, CA 93906

LOPEZ, JANICE
ADDRESS ON FILE

LOPEZ, JEWEL M.
52055 READ LOOP
LA PINE, OR 97739

LOPEZ, JODI L.
611 QUARTER HORSE DRIVE
BEAR RIVER, WY 82930

LOPEZ, JULIO
ADDRESS ON FILE

LOPEZ, KARINA
ADDRESS ON FILE

LOPEZ, KATRINA
355 JENNINGS MILL PKWY 334
ATHENS, GA 30606

LOPEZ, KEENON
13 ELM ST
MCKENZIE, TN 38201

LOPEZ, LUCAS L.
2903 CACTUS DRIVE
BIG SPRING, TX 79720

LOPEZ, MAIRE K.
872 B CASTLEVIEW DRIVE P.O BOX 464
LAS VEGAS, NM 87701

LOPEZ, MALENA K.
213 MAPLE AVE
GALESBURG, IL 61401

LOPEZ, MARIA E.
1210 JULIAN CT
HOLLISTER, CA 95023

LOPEZ, MARIA
615 BLACKBURN ST APT106
WATSONVILLE, CA 95076

LOPEZ, NICOLE M.
7234 SHERIDAN ROAD
KENOSHA, WI 53143

LOPEZ, PAMELA L.
321 IOWA CT
FRANKFORT, IL 60423

LOPEZ, SASHA
337 E 26TH ST
CHICAGO HEIGHTS, IL 60411

LOPEZ, STEPHANIE
10678 W FAIRBANKS AVE
BEACH PARK, IL 60099

LOPEZ, SYLVIA O.
1221 E17 ST
BIG SPRING, TX 79720

LOPEZ, THERESA M.
12045 MILL RACE
CANAL FULTON, OH 44614

LOPEZ, THERESA M.
ADDRESS ON FILE

LOPEZ, TITA
12720 S MUSKEGON AVE
CHICAGO, IL 60633

LOPEZ, VIANESSE
ADDRESS ON FILE

LOPEZ, VIOLETA L.
3317 DIXIE
PARK CITY, IL 60085

LOPEZ, YOLONDA L.
103 E CLOVERDALE DR
BRINKLEY, AR 72021

LOPEZ-CAMARGO, JENIFER
626 N. LEWIS AVE
WAUKEGAN, IL 60085

LOPEZ-MORALES, JOCELYN Y.
ADDRESS ON FILE

LOPSHIRE, CHELSEA
603 YOUTH JERSEY RD
COVINGTON, GA 30014-8533

LORAD, A HOLOGIC COMPANY
24506 NETWORK PLACE
CHICAGO, IL 60673-1245

LORAN E. SCHULTE
ADDRESS ON FILE

LORD, ISAAC
ADDRESS ON FILE

LORD, ISAAC
ADDRESS ON FILE

LOREDO, ZITLALHI
183 S THISTLE CT
ROUND LAKE, IL 60073

LORENA HOWARD
1905 N WASHINGTON ST APT 31
FORREST CITY, AR 72335

LORENA TROYER
18273 HUPRICK RD
NORTH LAWRENCE, OH  44666-9513

LORENC, PATRICK A.
538 MEADOWS RD SOUTH
BOURBONNAIS, IL  60914

LORENC, THOMAS J.
6040 MILL BRIDGE LANE
LISLE, IL  60532

LORENTE, MARIVIC
43 LA HACIENDA STREET
WATSONVILLE, CA  95076

LORENZ EDWARD
P.O. BOX 6005
EVANSTON, WY  82931-6005

LORENZ, BRUCE
6425 WERSTLER AVE SW
APT 5
NAVARRE, OH  44662

LORENZ, DOUGLAS, MD
2061 PINION SPRINGS DR
HENDERSON, NV  89074

LORENZEN, SCOTT
ADDRESS ON FILE

LORETTA CAMPBELL
ADDRESS ON FILE

LORETTA HALFORD
508 SANDERSON ST
KENTON, TN  38233-1046

LORETTA PAGE
315 DOZIER CIRCLE
MARION, AR  72364

LORETZ, KIRA A.
420 W 700 S
TOOELE, UT  84074

LORETZ, KIRA
TOOELE
UT  84074-0000

LORI A VAUGHN PHINNEY
ADDRESS ON FILE

LORI B DUFF
2633 JOHNSON RD
LOGANVILLE, GA  30052

LORI CAMP
ADDRESS ON FILE

LORI D WOODARD
8018 MOBILE RD
GREENVILLE, AL  36037

LORI DEE
4280 WILLOW SPRINGS DR
LOGANVILLE, GA  30052

LORI DICKERSON
ADDRESS ON FILE

LORI FULLER
ADDRESS ON FILE

LORI HOUSTON
P.O. BOX 685
OVERTON, NV  89040-0000

LORI KERNUTT
P.O. BOX 250
LOWELL, OR  97452

LORI L ARNER
3229 BEAUMONT AVE NW
MASSILLON, OH  44647-9402

LORI LEE BAGGERLY
808 N 11TH STREET
ALPINE, TX  79830

LORI TITE
P.O. BOX 282
ULLIN, IL  62992

LORI VANCIL
530 PINE ST
KEWANEE, IL  61443

LORI, GREGG
1195 NATALIE CT
ANTIOCH, IL  60002

LORIANN ALONZO
600 E. RIMROCK RD 47
BARSTOW, CA  92311

LORIE RAMSEY
112 DOMINION PKWY
BRANDON, MS  39042

LORIS HOSPITAL GIFT SHOPS
2125 CHENAULT DRIVE
SUITE 100
CARROLLTON, TX  75006

LORIS, ADAM J.
ADDRESS ON FILE

LORIS, ADAM
ADDRESS ON FILE

LORNA RAINEY
550 E CARL SANDBURG DR
SEMINARY ESTATES ROOM 208
GALESBURG, IL  61401

LORNA REDSTONE
2307 WOODLAWN AVE
GRANITE CITY, IL  62040

LORQUE, ALEYDE
ADDRESS ON FILE

LORRI BUCK
ADDRESS ON FILE

LORRINE MOORE
PO BOX 502
WOODHULL, IL  61490

LOS ANGELES COUNTY SHERIFF CENTRAL
BRANCH
110 N GRAND AVE RM 525
LOS ANGELES, CA  90012

LOS ANGELES COUNTY SHERIFFS
DEPARTMENT
P.O. BOX 843580
LOS ANGELES, CA  90084-3580

LOS DOMINGOS RESTAURANT
1520 EAST MAIN STREET
BARSTOW, CA  92311

LOS NINOS ELEMENTARY PTA
474 LEGION DR
LAS VEGAS, NM  87701

LOSS, LUKE
21808 E. WEBB DR
BLUFORD, IL  62814

LOSS, MCKENNA D.
2149 CR 1095 N
FAIRFIELD, IL  62837

LOTANE & ASSOCIATES PA
1980 MICHIGAN AVE
COCOA, FL  32922

LOTT, ALDEN C.,  JR
18 W PLUM ST
GRANTSVILLE, UT  84029

LOTT, BILBO ROBERT
12212 S EGGLESTON AVE
CHICAGO, IL  60628

LOTT, DOROTHY
12212 S EGGLESTON AVE
CHICAGO, IL  60628

LOU, BROOKE A.
ADDRESS ON FILE

LOUCKS, KELLI R.
200 CEDAR STREET APT 4
CENTRALIA, IL  62801

LOUDENBARGER, LOBELIA M.
70 AMY LANE  5254
ELLIJAY, GA  30540

LOUDERMILK, APRIL
135 COUNTY ROAD 430
SECTION, AL  35771

LOUDERMILK, LISA M.
P.O. BOX 954
BLUE RIDGE, GA  30513

LOUGHEAD, JEAN A.
ADDRESS ON FILE

LOUIE MOYA
P.O. BOX 124
ALCALDE, NM  87511

LOUIS AND COMPANY
P.O. BOX 2253
BREA, CA  92822-2253

LOUIS DELGADO
2515 RIDGE RUNNER RD
LAS VEGAS, NM  87701

LOUIS PUTTER
10 CR 600
WYNNE, AR  72396

LOUIS, JESSE PATRICK BELL II DO
626 POPLAR
HELENA, AR  72342

LOUISA BUCK
1086 N SEMINARY ST
GALESBURG, IL  61401

LOUISA EAST ELEMENTARY
235 POWHATTAN STREET
LOUISA, KY  41230

LOUISA FIRST BAPTIST CHURCH
301 W PIKE STREET
LOUISA, KY  41230

LOUISA FORT GAY MINISTERIAL
ASSOCIATION
105 S CLAY STREET
C/0 SCOTT HOEKSEMA
LOUISA, KY  41230

LOUISA HARDWARE
P.O. BOX 330
311 PUBLIC WAY
LOUISA, KY  41230

LOUISA MIDDLE SCHOOL
9 BULLDOG LANE
LOUISA, KY  41230

LOUISA ROTARY AUCTION
301 W PIKE STREET
LOUISA, KY  41230

LOUISA ROTARY CLUB
307 W. MADISON STREET
LOUISA, KY  41230

LOUISA SPORTING GOODS LLC
826 S. HIGHWAY 3
LOUISA, KY  41230

LOUISA UNITED METHODIST CHRUCH
P.O. BOX 26
LOUISA, KY  41230

LOUISA WATER CO
213 N MAIN CROSS ST
LOUISA, KY  41230

LOUISA WATER CO
P.O. BOX 608
LOUISA, KY  41230

LOUISA YOUNGER WOMENS CLUB
P.O. BOX 12
LOUISA, KY  41230

LOUISE HARMON
P.O. BOX 98
PINE APPLE, AL  36768

LOUISIANA DEPARTMENT OF HEALTH
P.O. BOX 3797
BATON ROUGE, LA  70821-3797

LOUISIANA DEPARTMENT OF REVENUE
617 N 3RD ST
BATON ROUGE, LA  70802

LOUISIANA DEPARTMENT OF THE
TREASURY
LOUISIANA DEPARTMENT OF THE
TREASURY
UNCLAIMED PROPERTY DIVISION
P.O. BOX 91010
BATON ROUGE, LA  70821-9010

LOUISIANA DEPARTMENT OF THE
TREASURY
STATE CAPITOL BLDG ANNEX
1051 N 3RD ST
RM 150
BATON ROUGE, LA  70802

LOUISIANA DEPARTMENT OF TREASURY
1051 N 3RD ST  -  RM 150
UNCLAIMED PROPERTY DIVISION
BATON ROUGE, LA  70802

LOUNSBURY, JUDITH M.
1699 N TERRY 330
EUGENE, OR  97402

LOUTENSOCK, KENT
6158 W TAPESTRY LANE
HERRIMAN, UT  84096

LOUVRING ROBERT WAYNE
4009 VICTORIA LN
EUGENE, OR  97404

LOUVRING, AMBER M.
1318 IRVINGTON DRIVE
EUGENE, OR  97404

LOVE & TRUE CHURCH
1201 MARION STREET
CARTERVILLE, IL  62918

LOVE ABBY INC
P.O. BOX 82
RED BUD, IL  62278

LOVE BEAL AND NIXON PC
P.O. BOX 32738
OKLAHOMA CITY, OK  73123-0000

LOVE JONATHAN M
741 WAVERLY ST
EUGENE, OR  97401

LOVE, ASHLEY K.
442 LARKIN VALLEY RD
WATSONVILLE, CA  95076

LOVE, BRIANA C.
ADDRESS ON FILE

LOVE, DANIELLE M.
ADDRESS ON FILE

LOVE, DAVID J.
500 WALDEBERG ROAD
BEN LOMOND, CA  95005

LOVE, DEBRA J.
75 CORN PATCH LANE
GAINESVILLE, MO  65655

LOVE, L MYRTLE
293 LOVE ROAD
FORT PAYNE, AL  35968

LOVE, LAURA
610 SFC 215
FORREST CITY, AR  72335

LOVE, LINDA
1550 SFC 409
FORREST CITY, AR  72335

LOVE, SAMMIE
501 SOUTH 14TH ST
WEST MEMPHIS, AR  72301

LOVE, SHAY D.
ADDRESS ON FILE

LOVEALL, JANICE S.
89 SEGAR LN
BUENA VISTA, TN  38318

LOVELACE JR., DONALD G.
11236 CHIMAY COURT
FRANKFORT, IL  60423

LOVELACE MEDICAL CENTER-EDUCATION
DEPT
ATTN: DEBRA PADILLA
601 DR MARTIN LUTHER KING JR AVE NE
ALBURQUERQUE, NM  87102

LOVELACE MEDICARE PLAN
P.O. BOX 11968
ALBUQUERQUE, NM  87192

LOVELADY, EMILY
8091 PINTAIL ROAD
TAMAROA, IL  62888-3127

LOVELESS, CRAIG R.
ADDRESS ON FILE

LOVELESS, RENEE S.
ADDRESS ON FILE

LOVELESS, TAYLOR J.
ADDRESS ON FILE

LOVELL CEAIRA J
326 S SEVENTH
MONMOUTH, IL  61462

LOVELL COMMUNICATIONS INC
3212 WEST END AVE
STE 500
NASHVILLE, TN  37203

LOVELL, CEAIRA J
326 S SEVENTH
MONMOUTH, IL  61462

LOVELL, JAYNE
65 W 30TH AVE APT 3724
EUGENE, OR  97405

LOVELL, LOVEN
229 LEE RD 230
MARIANNA, AR  72360

LOVELL, WILLIAM J JR
P O BOX 208
BLUE RIDGE, GA  30513

LOVELY EARL
P.O. BOX 427
JACKSON, KY  41339-0427

LOVELY, JILLIAN A.
ADDRESS ON FILE

LOVELY, SHELIA
ADDRESS ON FILE

LOVELY, TERRI S.
P.O. BOX 841 1090 LAKEVILLE RD
SALYERSVILLE, KY  41465

LOVETT SUSANNA
4121 W 135TH ST
ROBBINS, IL  60472

LOVETT, TISHONDA M.
615 LIBERTY LN
ANNISTON, AL  36207

LOVING, LADONNA
3681 WASHINGTON AVE APT A
GREAT LAKES, IL  60088

LOVINGOOD KENDRA
162 SETH DRIVE
BLAIRSVILLE, GA  30512

LOVINS, JACK
112 JIM EVANS BRANCE
KERMIT, WV  25674

LOVINS, PHYLLIS
112 JIM EVANS BR
KERMIT, WV  25674

LOVISA MEDICAL TRANSPORTS INC.
P.O. BOX 69
ENERGY, IL  62933

LOVITA BURNETT
409 E MAIN ST 6
GALATIA, IL  62935

LOWE, GLENDA P.
4612 ASPEN
BIG SPRING, TX  79720

LOWD, TAMAR
496 LARKINS CREEK LN
TUNNEL HILL, IL  62972

LOWE, ABIAS J
419 MEADOW DR
APT 2
TROY, IL  62294

LOWE, DARONCIA
7953 S BISHOP ST UNIT 2R
CHICAGO, IL  60620

LOWE, DARREN
1746 POPLAR ST
GRANITE CITY, IL  62040

LOWE, EMMA
2309 DAVELLA ROAD
DEBORD, KY  41214

LOWE, GREGORY
1128 DRIFTWOOD LANE
WATERLOO, IL  62298

LOWE, HANNAH L.
ADDRESS ON FILE

LOWE, HEATHER D.
ADDRESS ON FILE

LOWE, JOHNNIE
607 BLANCHARD RD
EVANS, GA  30809

LOWE, JUDITH
1504 E WILLOW DR
MARION, IL  62959

LOWE, MAUREEN
3201 MARINERS ISLAND DR NW
APT C
CANTON, OH  44708

LOWENSTEIN HEATHER
1858 BRIGANTINE CIRCLE
WORDEN, IL  62097

LOWERY RODNEY L
1079 GRASSY CREEK RD
COPPERHILL, TN  37317

LOWERY, BARBARA
2023 N WILLIS
ABILENE, TX  79603

LOWERY, BARBARA
ADDRESS ON FILE

LOWERY, BARBARA
ADDRESS ON FILE

LOWERY, CYNTHIA
15 SPRING CREEK TRAIL
ELLIJAY, GA  30540

LOWERY, DEBERRA A.
ADDRESS ON FILE

LOWERY, HOLLY B.
ADDRESS ON FILE

LOWERY, HOLLY E.
1610 CUEVAS CIRCLE
SALINAS, CA  93906

LOWERY, HOLLY
SLEEP LAB

LOWERY, HOLLY
ADDRESS ON FILE

LOWERY, JACKIE
424 OGLESBY ST
GREENVILLE, AL  36037-2916

LOWERY, JARED
17619 MARLOW RD
MT VERNON, IL  62864

LOWERY, TIFFANY
ADDRESS ON FILE

LOWES CENTER
ATTN: DARLENE HAMMERMEISTER
111 DAVIDSON AVENUE
MT. VERNON, IL  62864

LOWES COMPANIES INC
1000 LOWES BLVD
MOORESVILLE, NC  28117

LOWES HOME CENTER
P.O. BOX 530954
ATLANTA, GA  30353

LOWES HOME CENTER
PO BOX 530954
ATLANTA, GA  30353

LOWES SUPER SAVE
P.O. BOX 1430
LITTLEFIELD, TX  79339

LOWES
81 COMMERCE DRIVE
HAZARD, KY  41701

LOWES
P.O. BOX 530954
ATLANTA, GA  30353-0954

LOWES
STORE786 (WASHINGTON)
P.O. BOX 530954
ATLANTA, GA  30353-0954

LOWE-WHITSELL, LAURA
ADDRESS ON FILE

LOWHAM MACKENZIE
6075 STATE HWY 150
EVANSTON, WY  82930

LOWHAM, TYRELL
ADDRESS ON FILE

LOWHAM, WHITNEY
ADDRESS ON FILE

LOWMAN MARY G
957 N SEMINARY ST
GALESBURG, IL  61401

LOWMAN, DEREK
ADDRESS ON FILE

LOWMAN, MARY G
957 N SEMINARY ST
GALESBURG, IL  61401

LOWMILLER, KENNETH J.
4855 ECHOVALLEY ST NW
NORTH CANTON, OH  44720

LOWNEY, MATTHEW T.
ADDRESS ON FILE

LOWRANCE, DEIDRE
70 PLANTATION DR
LEXINGTON, TN  38351

LOWRANCE, KRYSTLE
ADDRESS ON FILE

LOWRY, JUDY
64 SHERWOOD DR
CENTRALIA, IL  62801

LOWRY, SHERYL
1012 MONROE STREET
RED BUD, IL  62278

LOWTHER, DAVID R
22518 HARRIS RD
PHILOMATH, OR  97370-0000

LOY, APRIL
ADDRESS ON FILE

LOY, TRUDY
407 WEST AVE
PIEDMONT, AL  36272-1933

LOYA, LETICIA E.
1109 N PLATINUM AVE
DEMING, NM  88030

LOYAL AMERICA LIFE INS.
ATTN: REFUNDS
P.O.BOX 30010
AUSTIN, TX  78755-0000

LOYAL AMERICAN INS
P.O. BOX 30010
AUSTIN, TX  78755

LOYAL AMERICAN LIFE INS CO
P.O.BOX 30010
AUSTIN, TX  78755

LOYAL AMERICAN
P.O. BOX 26580
AUSTIN, TN  78755

LOYAL AMERICAN
PO BOX 30010
AUSTIN, TX  78755

LOYD RUSSELL
6230 WADSWORTH RD
ORRVILLE, OH  44667

LOYD, AMY J.
ADDRESS ON FILE

LOYD, DOUG
5 BRIARCLIFF
COLLINSVILLE, IL  62234

LOYD, JACOB L.
2128 LINDELL
GRANITE CITY, IL  62040

LOYD, JERRY
7975 DAVIS PRARIE RD
MARION, IL  62959

LOYD, JOSEPHINE R.
1006 COUNTRY CLUB DR
RED BUD, IL  62278

LOYD, JOSEPHINE R.
ADDRESS ON FILE

LOYD, LIANE
17356 N BLUE JAY LN
BLUFORD, IL  62814

LOYET, CLIFFORD
403 BISSELL AVE
COLLINSVILLE, IL  62234

LOYET, JANET
1204 CEDAR RIDGE COURT
COLLINSVILLE, IL  62234

LOZADA, JESSICA
2626 OAKLAND AVE
AUGUSTA, GA  30904

LOZANO, MELISSA R.
5960 COUNTY ROAD 221
COLLINSVILLE, AL  35961

LOZIER, TERESA
775 225TH AVE
MONMOUTH, IL  61462

LOZIER, TRICIA
101 LAKEVIEW DR
EAST GALESBURG, IL  61430

LPH ENTERPRISES LLC
P.O. BOX 2626
WEST HELENA, AR  72390

LPI
P.O. BOX 510817
NEW BERLIN, WI  53151-0817

LPL HOLDINGS INC/SHERIDAN ROAD
707 SKOKIE BLVD
STE 400
NORTHBROOK, IL  60062

LRGHEALTHCARE AND SUBSIDIARY
80 HIGHLAND STREET
LACONIA, NH  03246

LRS HEALTHCARE
14748 W. CENTER ROAD SUITE 300
OMAHA, NE  68144

LSI CONSULTING
303 WYMAN ST, STE300
WALTHAM, MA  02451

LSI SOLUTIONS INC
P.O. BOX 205099
DALLAS, TX  75320-5099

LSL HEALTHCARE INC
P.O. BOX 825
NORTHBROOK, IL  60065-0352

LSL INDUSTRIES, INC.
P.O. BOX 825
NORTHBROOK, IL  60065

LSVT GLOBAL, INC
4720 N ORACLE RD STE 100
TUSCON, AR  85705-0000

LTC DON ROSEWOOD CARE CENTER
ATTN  SHERRY OETTLE
3490 HUMBERT RD
ALTON, IL  62002

LTC THERAPY SOLUTIONS
P O BOX 3667
TUPELO, MS  38803

LTD FINANCIAL
3200 WILCREST DRIVE
SUITE 600
HOUSTON, TX  77042

LTL MEDICAL, LLC.
P.O. BOX 940808
SIMI VALLEY, CA  93065

LUANN, EVERETT
5234 THURMAN BACCUS RD
SOCIAL CIRCLE, GA  30025

LUANN, KERR
1688 NORRIS DR NE
BOLIVAR, OH  44612

LUANN, WETZEL
428 N MAIN ST
HERNDON, PA  17830

LUBRICH, JOHN F.
ADDRESS ON FILE

LUCAS BUILDING MAINTENANCE LLC
323 MASTIN AVENUE
IRONTON, OH  45638

LUCAS DISTRIBUTION, LLC
P.O. BOX 1754
LOGANVILLE, GA  30052-1754

LUCAS LEONARD
4734 WENDOVER ST
EUGENE, OR  97404

LUCAS NANNEY
633 WHITE OAK DR
CHESTER, IL  62233

LUCAS, DEBORAH A.
ADDRESS ON FILE

LUCAS, DELORIS
11020 S WALLACE ST
CHICAGO, IL  60628

LUCAS, KEELY
ADDRESS ON FILE

LUCAS, LINDSAY
1107 E 13 ST
BIG SPRING, TX  79720

LUCAS, LLOYD W.
520 COVEY LANE
EUGENE, OR  97401

LUCAS, TARA
2472 150TH AVENUE
ALEDO, IL  61231

LUCAS, TERESA
19 AUDREY LANE
JACKSON, KY  41339

LUCE, COREY
508 LAKEHURST RD
APT 2R
WAUKEGAN, IL  60085

LUCE, PAMELA A.
ADDRESS ON FILE

LUCERNE, ELIZABETH
9339 PRAIRIE RIDGE RD
WALSH, IL  62297

LUCERO, ALBERTA
MONTEZUMA HC 80 BOX 10
LAS VEGAS, NM  87701

LUCERO, ANTHONY
ADDRESS ON FILE

LUCERO, CURTIS
347 NM 94
SAPELLO, NM  87745

LUCERO, DEBBIE
ADDRESS ON FILE

LUCERO, EDWINA L.
ADDRESS ON FILE

LUCERO, ELIVIRA
HC 31 BOX 18G
LAS VEGAS, NM  87701

LUCERO, FRANK S.
ADDRESS ON FILE

LUCERO, FRANK S.
ADDRESS ON FILE

LUCERO, JEANETTE S.
1236 FIRST STREET
LAS VEGAS, NM  87701

LUCERO, JESSICA S.
ADDRESS ON FILE

LUCERO, JOLENE
P.O. BOX 3951
LAS VEGAS, NM  87701

LUCERO, MAGGIE J.
ADDRESS ON FILE

LUCERO, MARIA E.
ADDRESS ON FILE

LUCERO, MICHAEL A.
ADDRESS ON FILE

LUCERO, MOISES
ADDRESS ON FILE

LUCERO, TAMMY
ADDRESS ON FILE

LUCERO-ROWIN, ELAINE C.
ADDRESS ON FILE

LUCIA MCKEAG
509 MAIN ST
LORDSBURG, NM 88045

LUCILE SALTER PACKARD CHILDRENS
HOSPITAL AT STANFORD
300 PASTEUR DRIVE
MAIL CODE 5572
STANFORD, CA 94305

LUCINDA A RAMOS
2550 W ASH
DEMING, NM 88030

LUCINDA D LASH
2100 AMHERST AVE NW
MASSILLON, OH 44646

LUCINDA RANDALL
P.O. BOX 122
18 W CHURCH ST
SAINT AUGUSTINE, IL 61474

LUCINDA RANDALL
PO BOX 122
18 W CHURCH ST
SAINT AUGUSTINE, IL 61474

LUCK, CRYSTAL
3313 GARVEY LANE
EDWARDSVILLE, IL 62025

LUCK, NICOLE S.
1552 W 1400 N
ST GEORGE, UT 84770

LUCKER, VIRGINA
238 ST FRANCIS HEIGHTS
FORREST CITY, AR 72335

LUCKETT, MARY A.
2000 ILLINOIS AVE
ELDORADO, IL 62930

LUCKIE, CURTIS
21 SHERMAN BLANKENSHIP RD
BEECH BLUFF, TN 38313

LUCKSHIS, MARCELLA L
2612 MEADOWLANE DR
GRANITE CITY, IL 62040

LUCKSHIS, WILLIAM
1265 LOUISVILLE HWY
GOODLESTTSVILLE, TN 37072

LUCRECE CARTER, PETTY CASH
CUSTODIAN
ADDRESS ON FILE

LUCRETIA, REED
2849 E PINE STREET
DEMING, NM 88030

LUCYS APPLIANCES INC
3460 SHERIDAN ROAD
ZION, IL 60099

LUDI, CHRISTOPHER V.
ADDRESS ON FILE

LUDI, JOHNL
2428 CALLE CONTENTA
LAS VEGAS, NM 87701

LUDLOW, BONNIE
ADDRESS ON FILE

LUDLOW, WILLIAM T.
403 W HAMILTON
ENERGY, IL 62933

LUDLUM MEASUREMENTS, INC.
P.O. BOX 972965
DALLAS, TX 75397-2965

LUDVIGSON, AMANDA
149 SEALE ROAD
EVANSTON, WY 82930

LUDY, MELVIN
6220 ST PETERS CHURCH RD NW
DOVER, OH 44622

LUE KELLY-LOTT
12218 EGGLESTON AVE
CHICAGO, IL 60628

LUEBKE, JAN L.
ADDRESS ON FILE

LUECK, WANNA ONETA
564 S 53RD STREET
SPRINGFIELD, OR 97478

LUECKERATH, TERRY
2623 WASHINGTON AVE
GRANITE CITY, IL 62040

LUEDTKE MARTA
38956 N IL ROUTE 59
LAKE VILLA, IL 60046

LUEDTKE, MEGAN
1109 W 38TH PLACE
HOBART, IN 46342

LUEKER, MANDY M.
ADDRESS ON FILE

LUERA, MARIBEL
500 SOUTH LANCASTER ST
BIG SPRING, TX  79720

LUESSE SARAH B
116 BEHRENS DRIVE
EDWARDSVILLE, IL  62025

LUETH, VIRGINIA
6680 EDEN ROAD
STEELEVILLE, IL  62288

LUGO, ALYSSA T.
3650 OLD HIGHWAY 9 P.O. BOX 1003
CEDAR BLUFF, AL  35959

LUGO, CLAUDIA Y.
ADDRESS ON FILE

LUGO, CLAUDIA Y.
P.O. BOX 1761
COLUMBUS, NM  88029

LUGO, COLLEEN M.
ADDRESS ON FILE

LUGO, SHANNON J.
ADDRESS ON FILE

LUGUE, ROBERTO
2110 WOODLAKE BLVD
MONROE, GA  30655

LUHR BROTHERS
825 MARYVILLE CENTRE DR
CHESTERFIELD, MO  63017

LUI, CONNIE
140 ATHERTON LOOP
APTOS, CA  95003

LUIS A. MARQUEZ
10576 ARLINGTON STREET
ADELANTO, CA  92301

LUIS SONDRA G
5631 EDNA WAY
EUGENE, OR  97402

LUIS ZAPATA
10031 S LONGWOOD DR
CHICAGO, IL  60643

LUISE, KELSON
2998 S PERENNIAL CT
MAGNA, UT  84044

LUJAN CHRISTOPHER D
149 SILVER SPUR RD BOX 4
LAS VEGAS, NM  87701-0000

LUJAN, ALICE
782 DORA CELESTE
LAS VEGAS, NM  87701

LUJAN, CHRISTINE M.
ADDRESS ON FILE

LUJAN, CRYSTAL A.
ADDRESS ON FILE

LUJAN, CRYSTAL M.
ADDRESS ON FILE

LUJAN, DIANA A.
ADDRESS ON FILE

LUJAN, NATASHA
P.O. BOX 907
ESPANOLA, NM  87532

LUJAN, SHAWNTEL
ADDRESS ON FILE

LUJAN, SONYA R.
ADDRESS ON FILE

LUKAS MICROSCOPE SERVICE INC
25715 N HILLVIEW CT
MUNDELEIN, IL  60060

LUKAS MICROSCOPE SERVICE INC
25715 N HILLVIEW CT
MUNDELEIN, IN  60060

LUKENS, TERESA
130 MID MTN RD
MINERAL BLUFF, GA  30559

LUKER, MICHAEL
604 LEE ST
FT DEPOSIT, AL  36032

LUKOWSKY, THOMAS
1551 CLASSEN DR
BELLEVILLE, IL  62220

LULA M STACY
P.O. BOX 214
MADISON, AR  72359

LULL, JUSTIN
79 DANCING SKY TRAILS
MESQUITE, NV 89027

LUMADUE, JOHN W.
38 BEVERLY DR
BREECH CREEK, PA 16822

LUMAN, LAURIE
P.O. BOX 166
LOUISA, KY 41230

LUMBER YARD, THE
400 FRONT ST
EVANSON, WY 82930

LUMBERJACK TREE SERVICE
P.O. BOX 74
LEXA, AR 72355

LUMEDX
FILE 1305
1801 W. OLYMPIC BLVD
PASADENA, CA 91199-1305

LUMENIS INC
2033 GATEWAY PLACE
SUITE 200
SANTA CLARA, CA 95110

LUMENIS INC
DEPT CH19528
PALATINE, IL 60055-9528

LUMOS, TIFFANNIE
ADDRESS ON FILE

LUMPKIN, SHANNA
41832 MADRONE ST
SPRINGFIELD, OR 97478

LUMPKINS, OPHELIA M.
ADDRESS ON FILE

LUMSDAINE, ALFRED
ADDRESS ON FILE

LUNA COMMUNITY COLLEGE
P O BOX 1510
LAS VEGAS, NM 87701-1510

LUNA COUNTY HISTORICAL SOCIETY INC
301 SOUTH SILVER
DEMING, NM 88030

LUNA COUNTY TREASURER
700 S SILVER AVE 5
DEMING, NM 88030

LUNA COUNTY TREASURER
P O DRAWER 1758
DEMING, NM 88031

LUNA COUNTY TREASURER
PO DRAWER 1758
DEMING, NM 88031

LUNA COUNTY
P O BOX 551
DEMING, NM 88031

LUNA HEALTH COUNCIL
P O BOX 551
DEMING, NM 88031

LUNA, LEO A
36326 MOUNTAIN VIEW RD
HINKLEY, CA 92347

LUNA, MELISSA C.
70 ELK RIDGE DRIVE
SOCIAL CIRCLE, GA 30025

LUNA, RENEE E.
ADDRESS ON FILE

LUNA, STEPHEN
1721 GILEAD AVE
ZION, IL 60099

LUNAAS, CONNIE M.
1505 THOMPSON ST
BRIDGEPORT, TX 76426-2424

LUND, ABIGAIL
ADDRESS ON FILE

LUND, MELIA K.
ADDRESS ON FILE

LUNDAHL, MARGARET A
10128 S AVE J
CHICAGO, IL 60617

LUNDEEN, JOANN
550 E CARL SANDBURG DR
APT 131
GALESBURG, IL 61401

LUNDEEN, THERESA A.
523 N PRAIRIE ST APT 1
GALESBURG, IL 61401

LUNDEEN, THERESA
523 N PRAIRIE ST
GALESBURG, IL 61401

LUNDENBERGER, SHELBY
308 WATER ST.
BOLIVAR, OH  44612

LUNDQUIST, JAKE P.
191 CAYCE ST
MCCAYSVILLE, GA  30555

LUNDY, JANET
301 E 134TH STREET 301 E 134TH STREET
CHICAGO, IL  60827

LUNDY, JOHN
220 E HEMLOCK
DEMING, NM  88030

LUNDY, JONATHAN RAY
104 HILLY CIRCLE
PLYMOUTH, NC  27962

LUNGEVITY FOUNDATION
P.O. BOX 1128
CHICAGO, IL  60690

LUNITA ALLEN
1020 COLLEGE ST
MADISON, IL  62060

LUNITA, ALLEN
1020 COLLEGE ST
MADISON, IL  62060

LUNKERHEIMER, LINDA
7922 PARKFORD ST NW
MASSILLON, OH  44646

LUNN TARA
ADDRESS ON FILE

LUNN, TARA
ADDRESS ON FILE

LUNNEMANN EVA
ADDRESS ON FILE

LUNNEMANN, EVA L.
ADDRESS ON FILE

LUNSFORD, DAN
10348 HWY 150
EVANSTON, WY  82930

LUNSFORD, DEBORAH A.
ADDRESS ON FILE

LUNSFORD, WENDY B.
14003 N HIGHVIEW DR
DALTON, OH  44618-9201

LUO-GARDNER, JILL S.
3139 CLUBSIDE VIEW CT.
SNELLVILLE, GA  30039

LUPER, NEIDENTHAL & LOGAN
1160 DUBLIN ROAD
STE 400
COLUMBUS, OH  43215

LUPO, DOMENIC
10418 S KEATING
OAK LAWN, IL  60453

LUSCH ,MATTHEW
726 MAIN ST APT 1S
ANTIOCH, IL  60002

LUSK, ALISON
ADDRESS ON FILE

LUSK, BARBARA
P.O. BOX 869
LOGANDALE, NV  89021

LUSK, MARY
1440 TANNERY HEIGHTS ST
MESQUITE, NV  89034-1137

LUSK, TAMMY
ADDRESS ON FILE

LUSSON, NICHOLAS P
3138 W 114TH PL
MERRIONETTE PARK, IL  60803

LUSTER, CHRISTOPHER
4165 CONTINENTAL DR
WAUKEGAN, IL  60087

LUSTER, KIM L.
ADDRESS ON FILE

LUSTY, KENDRA
1267 BRYAN RD
ERDA, UT  84074

LUTES, KAYLA
103 S HALE STREET
GRANTSVILLE, UT  84029-0000

LUTHER CORBERT
3637 FAIRVIEW RD
ANDREWS, NC  28901

LUTHER SINGLETON
3603 FRIENDSHIP RIDGE LN
POWDER SPRINGS, GA  30127-4465

LUTHER, KIMBERLY L
4318 JASPER RD
SPRINGFIELD, OR  97478

LUTHERAN GENERAL HOSPITAL PHARMACY
1775 DEMPSTER ST
PRK RIDGE, IL  60068

LUTHERAN HOSPITAL
7950 W. JEFFERSON BLVD
FORT WAYNE, IN  46804

LUTHY, DIANE
8396 RANDOLPH CO LINE RD
MARISSA, IL  62257

LUTMAN MARGARET L
3855 KASKASKIA ROAD
FULTS, IL  62244

LUTMAN, CARRIE
4800 RILEY LAKE ROAD
ELLIS GROVE, IL  62241

LUTONSKY, DIANNA L.
320 S GRANITE
DEMING, NM  88030

LUTSCH, TRISTIAN
1767 LYNN DR
ORRVILLE, OH  44667

LUTTMAN PLUMBING
915 MONROE STREET
RED BUD, IL  62278

LUTTMAN, SUSAN R.
1051 WHITE OAK DR
RED BUD, IL  62278

LUTTMAN, WENDY
915 MONROE STREET
RED BUD, IL  62278

LUTZ, ANNA K.
51 PINE TREE AVE
AROMAS, CA  95004

LUVERT, WARDELL
16 SYCAMORE CT
CALUMET CITY, IL  60409

LUX CAB COMPANY, LLC
9982 ANDERSON AVE, UNIT F
CHICAGO RIDGE, IL  60415

LUX, VICTORIA
3827 W 121ST PLACE
ALSIP, IL  60803

LUXAR CARE
16932 WOODINVILLE - REDMOND RD.
NE SUITE A109
WOODINVILLE, WA  98072

LUZ CONDE
2527 OAK ST
BLUE ISLAND, IL  60406

LUZ CRYSTAL MD PC
ADDRESS ON FILE

LUZ MARTINEZ-JIMENEZ
371 EMMARENE ST
MESQUITE, NV  89027

LUZENTALES, JENNIFER R.
2018 ADAMS CT
GURNEE, IL  60031

LUZENTALES, JENNIFER R.
ADDRESS ON FILE

LUZENTALES, JENNIFER
ADDRESS ON FILE

LYBARGER, SKYLER B
5412 EBONY CT
GURNEE, IL  60031

LYCANS, MICHELLE
192 LEVISA DRIVE
LOUISA, KY  41230

LYCOM COMMUNICATIONS INC.
P.O. BOX 1114
LOUISA, KY  41230

LYDAY, CONNIE D.
5951 CHARLESTON RD
SALEM, IL  62881

LYDDANE, STEPHEN
ADDRESS ON FILE

LYDIA BOWEN
1201 NORTH WALL ST
CARBONDALE, IL  62901

LYDIA F WILLIG
4 THERESA DR
CONESTOGA, PA  17516-9792

LYDIC, REBECCA
ADDRESS ON FILE

LYERLA, CARRIE R.
400 PHEASANT COURT
WORDEN, IL 62097

LYERLA, JUDITH
P.O. BOX 349
JONESBORO, IL 62952

LYERLA, KIP
1020 LYERLA LANE
ALTO PASS, IL 62905

LYFT INC
P O BOX 734714
CHICAGO, IL 60673-4714

LYKE, FLORANCE
284 ARROWOOD PTE
BLAIRSVILLE, GA 30512

LYKES, JAMES
P.O. BOX 326
COLLINSVILLE, AL 35961

LYKINS ENERGY SOLUTIONS
P.O. BOX 643875
CINCINNATI, OH 45264-3875

LYKINS, ANGELA S.
62 ROSE STREET
PAINTSVILLE, KY 41240

LYKINS, CARY
ADDRESS ON FILE

LYLE CLAGUE
1352 N CEDAR ST
GALESBURG, IL 61401

LYLE SCHUBAUER
2350 MADISON AVE
UNIT 103
GRANITE CITY, IL 62040-0809

LYLE, ALYSSA K.
ADDRESS ON FILE

LYLE, FREDRICKSON E.
414 W HERITAGE WAY
ERDA, UT 84074

LYLE, LISA
ADDRESS ON FILE

LYLE, MELISA M.
37871 SHENANDOAH LOOP
SPRINGFIELD, OR 97478

LYLES, QUENTELLA
2431 IOWA STREET
GRANITE CITY, IL 62040

LYM, ANTONELA
203 BODIINE DRIVE
EVANSTAN, WY 82930

LYM, ANTONELA
203 BODINE AVE
EVANSTON, WY 82930

LYMAN CHRISTINE MAE
419 72ND PL
SPRINGFIELD, OR 97478

LYMAN HIGH SCHOOL
TOWN OF LYMAN PD
P.O. BOX 300
LYMAN, WY 82937-1090

LYMAN, MARY E.
ADDRESS ON FILE

LYMAN, MORRIS
2312 SPRING LN
MARION, IL 62959

LYMAN, SADIE
249 S 320 W
TOOELE, UT 84074

LYMAN, VONNE
28792 HWY 21 N
PINE APPLE, AL 36768

LYMAN, VONNE
P.O. BOX 24
PINE APPLE, AL 36768

LYMOL MEDICAL CORPORATION
4 PLYMPTON STREET
WOBURN, MA 01801-2996

LYMOL MEDICAL
4 PLYMPTON ST
WOLBURN, MA 01801

LYMOSA LLC
412 N LOCK AVENUE
LOUISA, KY 41230

LYMPHEDEMA PRODUCTS,LLC
1095 CRANBURY SOUTH RIVER RD,STE 24
JAMESBURG, NJ 08831

LYNA, T BENSON
405 W. BEACON CT
MT. VERNON, IL 62864

LYNCH ERIC A
568 MADISON LN
LINDENHURST, IL 60046

LYNCH, AMELIA
ADDRESS ON FILE

LYNCH, ASHLEY
106 BOO LN
HAMLET, NC 28345

LYNCH, BRITTNEY N.
ADDRESS ON FILE

LYNCH, CINDY A.
609 SOUTHGATE ROAD
NEW LENOX, IL 60451

LYNCH, DEANNA
9588 N PRAIRIE
SHIPMAN, IL 62685

LYNCH, DIANA
427 OLD ROCK ROAD
GRANITE CITY, IL 62040-0000

LYNCH, DOMONIQUE L.
4549 W HILL AVE
WAUKEGAN, IL 60085

LYNCH, ERIN
1506 LORANE HWY
EUGENE, OR 97405-1907

LYNCH, GENE
512 3RD ST NE
MASSILLON, OH 44646

LYNCH, JAMES M.
ADDRESS ON FILE

LYNCH, LINDA F.
ADDRESS ON FILE

LYNCH, LISA R.
3562 PIN HOOK RD APT 1003
ANTIOCH, TN 37013

LYNCH, MARY E.
ADDRESS ON FILE

LYNCH, PEGGIE W
1115 JAMES ROAD
ROBERSONVILLE, NC 27871

LYNCH, REBECCA A.
2160 L FORK LITTLE BLAINE
LOUISA, KY 41230

LYNCH, RHONDA F.
14232 S CLARK ST
RIVERDALE, IL 60827

LYNCH, ROBIN
101
BLUE RIDGE, GA 30513

LYNCH, SHEILA
ADDRESS ON FILE

LYNCH, TRACI
VERTEX STAFFING LLC
62 PORTSMOUTH AVE
STRATHAM, NH 03885

LYNDA ALLEN
827 EAST 101ST ST
CHICAGO, IL 60628

LYNDA K HOUDESHELL
164 PRIMROSE LN
HOWARD, PA 16841

LYNDA MURREN
1270 GRAPEVINE TR
MONROE, GA 30656-4512

LYNDA, JORDAN
9055 S CARPENTER ST
CHICAGO, IL 60620

LYNDSAY, DYCUS
P.O. BOX 548
HAMEL, IL 62046

LYNELL WRIGHT
1823 MAPLE RD
HOMEWOOD, IL 60430-1325

LYNETTE HOWATT
ADDRESS ON FILE

LYNETTE WILLIAMS
2909 OAKMONT CR
MONROE, GA 30656-2703

LYNN PEAVEY COMPANY
ATTN: ORDER DEPARTMENT
10749 W 84TH TERRACE
LENEXA, KS 66214

LYNN PEAVEY COMPANY
P. O. BOX 14100
LENEXA, KS  66215

LYNN R NEISS
4680 ALABAMA AVE SW
NAVARRE, OH  44662

LYNN STUCKEY
4428 SW 15TH PL
CAPE CORAL, FL  33914-6311

LYNN, ABERLE TAMMIE
84226 LORANE HIGHWAY
EUGENE, OR  97405

LYNN, CAROLYN
20529 COUNTY ROAD 925 E
DAHLGREN, IL  62828

LYNN, DEBORA
ADDRESS ON FILE

LYNN, MARIAN L
38731 N GISH AVE
BEACH PARK, IL  60099

LYNN, MIRACLE R.
ADDRESS ON FILE

LYNNAE TOUCHETTE
2014 62ND ST
MONMOUTH, IL  61462

LYNSEY OVERMAN
ADDRESS ON FILE

LYON JAMES
2713 GILEAD AVE
ZION, IL  60099

LYON, CALITTA
2581 RALPH TAYLOR RD
WILLIAMSTON, NC  27892-8228

LYON, GWENDOLYN
2522 GATE PARK DRIVE
BETHLEHEM, GA  30620

LYON, JANE M.
ADDRESS ON FILE

LYON, JULENE
753 E FIDDLERS CANYON RD
CEDAR CITY, UT  84721

LYON, KELLEY D.
14820 AL HIGHWAY 68
CROSSVILLE, AL  35962

LYON, ROSE W.
1302 BULL WHIP PT
MESQUITE, NV  89034

LYONS TECH CONSULTING
4912 RED OAK DR
WATERLOO, IL  62298

LYONS TODD A
179 COOK DRIVE
ELLIJAY, GA  30540

LYONS, ELIZABETH M.
ADDRESS ON FILE

LYONS, KRISTE
ADDRESS ON FILE

LYONS, MEGAN L.
ADDRESS ON FILE

LYONS, RAUCHEL
ADDRESS ON FILE

LYONS, ROBERT
1200 LEFT FORK CANINESS CREEK
INEZ, KY  41224

LYONS, TIMOTHY
4101 MCDONALD ST.
ST. LOUIS, MO  63116

LYTLE, NICHOLE
ADDRESS ON FILE

LYTLE, SYNDEE J.
42916 LEABURG DRIVE
LEABURG, OR  97489-8502

LYTSELL, LORI A
1712 STARK AVE SW
CANTON, OH  44706-2949

LYTTLE, EDWARD
P.O. BOX 929
OVERTON, NV  89040

LYTTLE, JOYCE
P.O. BOX 929
OVERTON, NV  89040

LYVONNE, FRANKLIN
1600 FRUIT FARM ROAD EAST
FORT PAYNE, AL  35967

M & M STORAGE
2705 N HIGHWAY 118
ALPINE, TX  79830

M & O ENVIRONMENTAL COMPANY
P.O. BOX 759
HOMEWOOD, IL  60430-8759

M & O ENVIRONMENTAL COMPANY
PO BOX 759
HOMEWOOD, IL  60430-8759

M & W ELECTRIC
125 SEARS LANE
HELENA, AR  72342

M AND H FIRE EQUIPMENT CO
518 WEST WILLOW STREET
SCOTTSBORO, AL  35768

M E S INCORPORATED
1968 E US HWY 90
SEGUIN, TX  78155

M GROUP, THE INC., THE
257 CONFEDERATE AVE.
JASPER, GA  30143

M KEIBLER, JULIA
P.O. BOX 216
BLANCHARD, PA  16826-0216

M MODAL SERVICES, LTD.
P.O. BOX 538504
ATLANTA, GA  30353-8504

M PATRICK TRAMMELL - CEO
DEKALB REGIONAL MEDICAL CENTER
200 MEDICAL CENTER DR
FT PAYNE, AL  35968

M RICE, RONALD
705 16TH ST NE
MASSILLON, OH  44646

M&H FIRE & SAFETY EQUIPMENT, INC.
518 WEST WILLOW STREET
SCOTTSBORO, AL  35768

M&M EDWARDSVILLE, LLC
DBA SUGOS SPAGHETTERIA
243 HARVARD DR
EDWARDSVILLE, IL  62025

M&R PARTY RENTAL
2021 VINEYARD ST
BARSTOW, CA  92311

M. CHRISTINA SHAAK
136 W TERRY ST
MARYVILLE, IL  62062

M. ROSADINI CONSULTANTS, LLC
76 SURREY LN
GLASTONBURY, CT  06033

M.C. TOWNSEND ASSOCIATES, LLC
289 PARK ENTRANCE DRIVE
PITTSBURG, PA  15228-1824

M.C.DEAN, INC
1765 GREENSBORO STATION PLACE,
STE 100, TOWER 1
MCLEAN, VA  22102

M2S, INC
12 COMMERCE AVE
WEST LEBANON, NH  03784-0000

M3 TECHNOLOGY GROUP
925 AIRPARK CENTER DR
NASHVILLE, TN  37217

MA CRISTINA L ISHOLA
4100 LAKEVIEW DRIVE
COUNRTY CLUB HILLS, IL  60478

MAACK-SOSNOWSKI, REBECCA L.
ADDRESS ON FILE

MAAG, GREGORY
1417 WASHINGTON AVE
SUITE 2
ALTON, IL  62002

MAAS LINDSEY
1421 7TH ST
HIGHLAND, IL  62249

MAAS, DARLA M.
ADDRESS ON FILE

MAASSEN, NICHOLAS
1009 E 3RD ST APT. F
OFALLON, IL  62269

MABB, BETHANY X.
1480 LADD AVE.
WOOD RIVER, IL  62095

MABEN, MARY
600 RICE ST
WEST MEMPHIS, AR  72301

MABERRY, SYBIL MAE
631 66TH ST
SPRINGFIELD, OR  97478-0000

MABES, BYRON
ADDRESS ON FILE

MABLANCAESTELA, MONTOYA
2908 29TH ST
ZION, IL  60099

MABORN, TANEKT
321 N MCKINLEY ST
MOUNDS, IL  62964

MABRY, MARK
10306 MABRY ST
W FRANKFORT, IL  62896

MABRY, RON
P.O. BOX 12
VALIER, IL  62891

MAC CALLUM, SPENCER H.
713 W SPRUCE 8
DEMING, NM  88030

MAC DONALD, KAYLYN
6901 W 112TH PL
WORTH, IL  60482

MAC INDUSTRIES INC
2380 W 7TH AVE
EUGENE, OR  97402

MAC MEDICAL SUPPLY CO, INC
525 WEST MONROE ST
SUITE 2360
CHICAGO, IL  60661-3720

MACALINTAL, VILMA L.
ADDRESS ON FILE

MACBETH, SHELLEY S.
ADDRESS ON FILE

MACCINE MOORE, BELL
14618 S BLACKSTONE
DOLTON, IL  60419

MACDONALD, LUCIA M.
22 SHERWOOD DRIVE
LINCOLNSHIRE, IL  60069

MACDOUGAL FLOYD A
460 EAGLE MOUNTAIN DR W
ELLIJAY, GA  30540

MACE, BRIANNE
141 W 200 N
NEPHI, UT  84648

MACEACHERN, KAREN F.
11295 N. TRITON LN
MT. VERNON, IL  62864

MACEY TURNER
1626 N MONROE ST
GALESBURG, IL  61401

MACEY, PATRICIA
2377 SQUIRREL HUNTING RD
MORGANTON, GA  30560

MACGREGOR, JANA L.
ADDRESS ON FILE

MACH, TERESA M.
ADDRESS ON FILE

MACHAEL BRADLEY
17788 HWY 70 E
HETH, AR  72346

MACHAK, JUDITH A.
609 SANDWEDGE PLACE
GURNEE, IL  60031

MACHINISTS DISTRICT 9
ATTN: WELFARE
12365 ST CHARLES ROCK ROAD
BRIDGETON, MO  63044

MACHTEMES-SPAGNOLI, ALLISON
4754 W 101ST ST.
OAK LAWN, IL  60453-4039

MACIAS, ALICIA R.
ADDRESS ON FILE

MACIAS, ANA M.
3157 KINSROW AVE APT. 167
EUGENE, OR  97401

MACIAS, CAROLYN
878 HEATHER DR
BOURBONNAIS, IL  60914

MACIAS, JENNIFER L.
5798 MICA ST
SPRINGFIELD, OR  97478

MACIAS, LAWRENCE
621 SAN CARLOS
DEMING, NM  88030

MACIAS, LAWRENCE
ADDRESS ON FILE

MACIEJEWSKI, CAROL L.
14009 JAMES DR 619
CRESTWOOD, IL  60445

MACIEL, BETSY
ADDRESS ON FILE

MACIEL, MARY
P.O. BOX 2160
FREEDOM, CA  95019

MACIK, KARLA S.
P O BOX 712
COAHOMA, TX  79511

MACIOS, DAVID
1400 BLUFF RD
COLLINSVILLE, IL  62234

MACK MORTUARY TRANSPORT LLC
P.O. BOX 1157
ARAB, AL  35015-0000

MACK PUMP & EQUIPMENT
12005 SPAULDING SCHOOL DRIVE
PLAINFIELD, IL  60585

MACK, AMY
90969 ANGELS FLIGHT RD
LEABURG, OR  97489

MACK, DERRIL
6118 106TH AVE
KENOSHA, WI  53142

MACK, DR. KENNETH
MEMORIAL SCHOLARSHIP FUND
1016 E VIRGINIA WAY
BARSTOW, CA  92311

MACK, KAREN B.
704 SHORT ST
BETHALTO, IL  62010

MACK, NAOMI
22857 MILLARD AVE
RICHTON PARK, IL  60471

MACK, NIGEL
13305 S. CALUMET AVE
CHICAGO, IL  60827

MACK, RICK B.
ADDRESS ON FILE

MACK, SHELIA
P.O. BOX 9
PULASKI, IL  62976

MACKAY, LAMAR
421 ROYAL AVE
EUGENE, OR  97402-1750

MACKEL, ROBERT L.
ADDRESS ON FILE

MACKELL, YVONNE
8946 S UNION AVE
CHICAGO, IL  60620

MACKENZIE, GERRY
2718 CENTER ST
APT B
GRANITE CITY, IL  62040

MACKEY, ASHLEY A.
549 SPRING CREEK RD
EVANSTON, WY  82930

MACKEY, JANET L.
ADDRESS ON FILE

MACKEY, MARGARET
71 RENO RD
PLYMOUTH, NC  27892

MACKEY, MARK A
1484 COUNTY ROAD 32
COLLINSVILLE, AL  35961

MACKEY, PAUL
575 DARTMOUTH ST SE
BREWSTER, OH  44613

MACKLIN LEOLA E
13236 S VERNON AVE
CHICAGO, IL  60827-1357

MACKLIN, YOLANDA
538 SFC 611
HUGHES, AR  72348

MACKS, AMBER
6189 HANK WILLIAMS RD
MCKENZIE, AL  36456

MACLEOD, SUSAN A.
6717 MITRA DRIVE
AUSTIN, TX  78739

MACMILLAN, ASHLEY L.
ADDRESS ON FILE

MACOMB GLASS, INC
200 S COLLINS AVE
MACOMB, IL  61455

MACON AND COMPANY INC
4887 NORTH GREEN BAY AVE
MILWAUKEE, WI  53209

MACON COUNTY GENERAL HOSPITAL
204 MEDICAL DRIVE
P.O. BOX 378
LAFAYETTE, TN  37083-0378

MACON JIMMIE
6533 MADENA DR
GLEN CARBON, IL  62034

MACON, JUDY
380 SFC 700
FORREST CITY, AR  72335

MACON, ROBBIE N.
ADDRESS ON FILE

MACPRACTICE, INC.
233 N 8TH, SUITE 300
LINCOLN, NE  68508

MACWITHEY, FREDERICK L.
529 OAK AVE SE
MASSILLON, OH  44646

MADANI, CLAUDIA M.
ADDRESS ON FILE

MADCO PRINTING & ADVERTISING
1715 SOUTH 11TH ST
ST LOUIS, MO  63104

MADD, ILLINOIS
2070 WEST MONROE B
SPRINGFIELD, IL  62704

MADDALA, SILPA
ADDRESS ON FILE

MADDALENO, MEGAN
1965 BANYAN TREE RD
COLLINSVILLE, IL  62234

MADDEN, REBECCA
6331 VV ROAD
PRAIRIE DU ROCHER, IL  62277

MADDIE, SHAROSHALYN
9355 S. ST. LAWRENCE AVE.
CHICAGO, IL  60619

MADDOX, DAPHNE E.
1501 JESSICA LN
HERRIN, IL  62948

MADDOX, DENISE P.
4049 OXFORD GLEN DRIVE
FRANKLIN, TN  37067

MADDOX, DENISE P.
ADDRESS ON FILE

MADDOX, JENNIFER L.
ADDRESS ON FILE

MADDOX, JEROME
142 PERRY ST
APT A
MONROE, GA  30655

MADDOX, SYLVIA A.
13129 CLAREMONT AVE.
VICTORVILLE, CA  92392

MADEJ, KALYN M.
1402 LONDON ROAD
NEW LENOX, IL  60451

MADELIA COMMUNITY HOSPITAL
121 DREW AVENUE S.E.
MADELIA, MN  56062

MADELYN HARDING
311 27TH ST NW
MASSILLON, OH  44647

MADEMOISELLE INC
4200 W SCHUBERT
CHICAGO, IL  61639

MADERA JR., CARLOS R.
12011 GREENWOOD AVE
BLUE ISLAND, IL  60406

MADEWELL ERICA
555 CALIFORNIA AVE
EAST ALTON, IL  62024

MADEWELL, BOBBY
2309 DELMAR AVE
GRANITE CITY, IL  62040

MADEWELL, ERICA
2309 DELMAR AVE
GRANITE CITY, IL  62040

MADINGER, KRISTINA
ADDRESS ON FILE

MADINGER, NANCY S.
ADDRESS ON FILE

MADISON CO SHERIFFS DEPT
405 RANDLE STREET
ATTN CAPT WILLIAM DIMITROFF
EDWARDSVILLE, IL 62025

MADISON COUNTY GENERAL SESSIONS
COURT
515 SOUTH LIBERTY ST SUITE 300B
JACKSON, TN 38301

MADISON COUNTY GENERAL SESSIONS
COURT
515 SOUTH LIBERTY ST
SUITE 3008
JACKSON, TN 38301

MADISON COUNTY GOVERNMENT
157 NORTH MAIN SUITE 382
EDWARDSVILLE, IL 62025

MADISON COUNTY TREASURER

MADISON COUNTY TREASURER
P.O. BOX 849
EDWARDSVILLE, IL 62025

MADISON COUNTY TREASURER
P.O. BOX 849
EDWARDSVILLE, IL 62025-0849

MADISON VALLEY MEDICAL CENTER
305 NORTH MAIN STREET
ENNIS, MT 59729

MADISON, JILLIAN
17107 TASSAJARA CIR
MORGAN HILL, CA 95037

MADISON, JO
3056 CRC 3301
STANTON, TX 79782

MADISON, KATHERYN J.
ADDRESS ON FILE

MADISON, LINDEN-SWAFFORD
3441 VICKSBURG DR
EDWARDSVILLE, IL 62025

MADLANGBAYAN, STEPHEN
332 W. WINDING TRAIL CIR
ROUNDLAKE, IL 60073

MADRID HENRIQUEZ, SYLVIA
1404 S 8TH ST
DEMING, NM 88030

MADRID HENRIQUEZ, SYLVIA
ADDRESS ON FILE

MADRID STEFANIE
1900 DILL RD APT 121
BARSTOW, CA 92311

MADRID, ASHLEY
ADDRESS ON FILE

MADRID, MARTINA
1406 E MAPLE ST
DEMING, NM 88030

MADRID, PHIL
ADDRESS ON FILE

MADRID, SHANON
ADDRESS ON FILE

MADRID, TANYA S.
ADDRESS ON FILE

MADRIGAL, DAVID R.
130 ROACHE RD
FREEDOM, CA 95019

MADRIGAL, ELISE R.
12730 S. LACROSSE AVENUE APT 102
ALSIP, IL 60803

MADRIGAL, MARY
840 MADISON ST
WATSONVILLE, CA 95076

MADRIGAL, MELANIE R.
2120 W 120TH PLACE
BLUE ISLAND, IL 60406

MADRIGAL, RICARDO
840 MADISON ST
WATSONVILLE, CA 95076

MADRY, MARZENA E.
ADDRESS ON FILE

MADSEN, BRANDON
1235 CR 229
LYMAN, WY 82937

MADSION COUNTY TREASURER
P.O. BOX 849
EDWARDSVILLE, IL 62025-0849

MADURA, HEIDI
2305 CLIFTON ST
COLLINSVILLE, IL 62234

MADVIG, SANDRA
1186 LOMBARD ST
GALESBURG, IL  61401

MADZIA, CARLA S.
11709 AMDALE ST SW
NAVARRE, OH  44662

MAEDER, STEPHANIE M.
ADDRESS ON FILE

MAEDGE, WALTER
1355 FRANKLIN AVE
EDWARDSVILLE, IL  62025

MAEGAN MARTIN
P.O. BOX 226
FYFFE, AL  35971

MAES, JENINE
512 MORENAO STREET
LAS VEGAS, NM  87701

MAESE, ELIAS
P.O. BOX 1474
LAS VEGAS, NM  87701-1474

MAESTAS, ANGELA
661 NANCY ST
BARSTOW, CA  92311

MAESTAS, BARBARA C.
ADDRESS ON FILE

MAESTAS, DANIELLE
500 MOUNTAIN VIEW DR 57
LAS VEGAS, NM  87701

MAESTAS, FRANK
P.O. BOX 3362
LAS VEGAS, NM  87701

MAESTAS, GLEN
ADDRESS ON FILE

MAESTAS, IDA M
770 S COLEMAN
TOOELE, UT  84074

MAESTAS, PATRICIA
P.O. BOX 54 1052 STATE HWY 386
ANTON CHICO, NM  87711

MAESTAS, SUSAN D.
ADDRESS ON FILE

MAG INSURANCE COMPANY
P.O. BOX 52979
ATLANTA, GA  30355-0979

MAG MUTUAL INS CO
P.O. BOX 52979
ATLANTA, GA  30355

MAG MUTUAL INSURANCE CO
P.O. BOX 52979
ATALNTA, GA  30355-0979

MAG MUTUAL INSURANCE CO
P.O. BOX 52979
ATLANTA, GA  30355-0979

MAG MUTUAL INSURANCE CO
P.O. BOX 52979
ATTN:  ACCOUNTS RECEIVABLE
ATLANTA, GA  30355-0979

MAG MUTUAL INSURANCE COMPANY
P O BOX 52979
ATLANTA, GA  30355-0979

MAGANA, ALEJANDRA S.
ADDRESS ON FILE

MAGANA, ALEJANDRA
ADDRESS ON FILE

MAGANA, BILLIE
87 2ND AVE
EVANSTON, WY  82930

MAGANA, ESMERALDA
13215 HERITAGE CIR
WATSONVILLE, CA  95076

MAGANA, RUBY S.
ADDRESS ON FILE

MAGAT, NOEL N.
ADDRESS ON FILE

MAGDALENA CROMER
158 AIRPORT ROAD W
FORT PAYNE, AL  35968

MAGEE, AUBREY
186 WILLOW LN
KNOXVILLE, IL  61448

MAGELLAN
P.O. BOX 785346
RECOVERIES LOCKBOX
PHILADELPHIA, PA  19178-5346

MAGER APRIL D
4217 MARTIN AVE NE
FORT PAYNE, AL  35967

MAGER, ANDREW J.
1742 WOODLAWN AVE
CANTON, OH  44708

MAGER, KAYLE L.
1316 REDWOOD DRIVE
SAINT CLAIR, MO  63077

MAGGART, TASHA C.
ADDRESS ON FILE

MAGGIE DELASHMUTT
103 VIRGINIA DR
JONESBORO, IL  62952-0000

MAGIC VALLEY PUBLISHING CO INC
P.O. BOX 899
CAMDEN, TN  38320

MAGID, EMILY F.
220 CARRERA CIR
APTOS, CA  95003

MAGILL, JO L.
1305 JOHNS RD
AUGUSTA, GA  30904

MAGILL, KENNETH
14 CHARLES DR
CASEYVILLE, IL  62232-2013

MAGINEL, DAVID
20598 MAGGIE LANE
TAMMS, IL  62988

MAGINEL, PAIGE
250 HOPPER LANE
DONGOLA, IL  62926

MAGISTRATE COURT OF GWINNETT
COUNTY
P.O. BOX 246
LAWRENCEVILLE, GA  30046

MAGLASANG, JUNE C
400 S 14TH ST 1218
SAINT LOUIS, MO  63103

MAGLE, SANDRA
21716 W HIGHLAND DR
LAKE ZURICH, IL  60047

MAGLIONE, TRISTAN
2350 CUBIT ST APT. 132
EUGENE, OR  97402

MAGMUTUAL
3535 PIEDMONT RD NE
BLDG 14-1000
ATLANTA, GA  30305

MAGNACOUSTICS, INC.
1995 PARK STREET
ATLANTIC BEACH, NY  11509-1027

MAGNATAG VISIBLE SYSTEM
2031 ONEILL RD
MACEDON, NY  14502

MAGNESS, PAMELA P.
4429 GRADY SMITH RD
LOGANVILLE, GA  30052-3600

MAGNETIC CONCEPTS CORP
611 3RD AVE SW
CARMEL, IN  46032

MAGNOLIA REGIONAL HEALTH CENTER
611 ALCORN DRIVE
CORINTH, MS  38834

MAGNOLIA REGIONAL MEDICAL CENTER
101 HOSPITAL DRIVE
MAGNOLIA, AR  71753

MAGNUM STEEL WORKS INC.
200 SHILOH DRIVE
MT. VERNON, IL  62864

MAGNUSON, LAWRENCE S
1626 NIGHTENGALE CIRCLE
LINDENHURST, IL  60046

MAGNUSSON, NATASHA L.
208 BURGESS AVE
RAINSVILLE, AL  35986

MAGO JR., NESTOR S.
7438 KORBEL DR
GURNEE, IL  60031

MAGPANTAY, RAISSA M.
1198 BLACKBURN DR
GRAYSLAKE, IL  60030

MAGPAYO, JAY ANNE A.
15228 OAK RD.
OAK FOREST, IL  60452

MAGRUDER, DENETTA R.
607 EAST 5TH STREET
WEST FRANKFORT, IL  62896

MAGSBY, DESELPHIA
905 SASSE STREET APT 91
CLARKSDALE, MS  38614

MAGUIRE, JAMES, JR.
25 MCHENRY LN
LOCK HAVEN, PA  17745

MAGVIEW
3915 NATIONAL DRIVE, STE 200
BURTSONVILLE, MD  20866

MAHAN, DONALD
12800 BRIAR FOREST
HOUSTON, TX  77077

MAHAY, RAJINDER K.
ADDRESS ON FILE

MAHER, EVAN M.
ADDRESS ON FILE

MAHER, HAMDI
17834 S 66TH AVE
TINLEY PARK, IL  60477

MAHER, JOHN F.
1714 NAUDAIN STREET
PHILADELPHIA, PA  19146

MAHER, ROBERT
ADDRESS ON FILE

MAHEUX, DIANE
146 GARFIELD STREET
CALAIS, ME  04619

MAHLER, LOREN D
11725 S RIDGELAND UNIT 39
WORTH, IL  60482

MAHLKE, AMY
2 E PAWNEE CT
COLUMBIA, IL  62236

MAHLON R STEINER
4432 FOREST GLEN AVE NW
MASSILLON, OH  44647

MAHLON, TAYLOR G
1532 BALD EAGLE MT RD
MILL HALL, PA  17751

MAHMOUD MOHAMED
ADDRESS ON FILE

MAHNESMITH, MELONIE M.
ADDRESS ON FILE

MAHON, GLADYS
17051 KENWOOD AVE
SOUTH HOLLAND, IL  60473

MAHONEY, ASHLEY
17539 VIERRA CANYON RD A102
PRUNEDALE, CA  93907

MAHONEY, BRYAN K.
11239 EAST AVE
SANDYVILLE, OH  44671

MAHRT, DAWNIE
786 WALSH AVE
GALESBURG, IL  61401

MAIB, JEFFREY S.
ADDRESS ON FILE

MAICO DIAGNOSTICS
10393 WEST 70TH ST
EDEN PRAIRIE, MN  55344-0000

MAIDEZ CENTER, THE
107 E MILL ST
WATERLOO, IL  62298

MAIER, ANNETTE
984 FLORENCE AVE
GALESBURG, IL  61401

MAIER, SANDRA
11165 GLADDIS ST SW
MASSILLON, OH  44647

MAIERS TIDY BOWL
P.O. BOX 9
12515 US HWY 45 S
STONEFORT, IL  62987

MAIERS TIDY BOWL, INC.
12515 US HWY 51 SOUTH
P.O. BOX 9
STONEFORT, IL  62987

MAIERS TIDY BOWL, INC.
P.O. BOX 9
STONEFORT, IL  62987

MAIL FINANCE (NEOPOST)
P.O. BOX 123682
DEPT 3682
DALLAS, TX  75312-3682

MAIL HANDLERS BENEFIT PLAN
ATTN REFUND DEPT
P.O. BOX 8402
LONDON, KY  40742

MAIL HANDLERS BENEFIT PLAN
P.O. BOX 8402
ATTN: REFUNDS DEPT
LONDON, KY  40742

MAIL HANDLERS BENEFIT
P O BOX 8402
LONDON, KY  40742

MAIL HANDLERS
P.O. BOX 981106
EL PASO, TX  79998

MAILE PARKER
ADDRESS ON FILE

MAILE, PARKER
ADDRESS ON FILE

MAILFINANCE INC
DEPT 3682
P O BOX 123682
DALLAS, TX  75312-3682

MAILHANDLERS BEBEFIT PLN
C/O COTIVITI P.O. BOX 935005
ATLANTA, GA  31193-5005

MAILHANDLERS BENEFIT PLAN
P.O. BOX 8402
LONDON, KY  40742

MAILHANDLERS BENEFIT PLAN
P.O. BOX 8402
LONDON, KY  40742-8402

MAILHANDLERS BENEFITS
P.O. BOX 981106
CLAIMS DEPT
EL PASO, TX  79998-1106

MAILHANDLERS
15400 CALHOUN DR
STE 300 - TREASURY SVCS
ROCKVILLE, MD  20855

MAILING AND SHIPPING SYSTEMS
P.O. BOX 3262
EL PASO, TX  79923-3262

MAILLOUX, MONET
918 CORCORAN AVE
SANTA CRUZ, CA  95062

MAIN STREET COMM CTR
1003 NORTH MAIN ST
EDWARDSVILLE, IL  62025

MAIN STREET CONNECTIONS LLC
P.O. BOX 11867
JACKSON, TN  38308

MAIN STREET LAS VEGAS
500 RAILROAD AVE
LAS VEGAS, NM  87701

MAIN STREET MEDIA
906 E ILLINOIS ST
MARION, IL  62959

MAIN, VANESSA E.
210 S WEST ST
KNOXVILLE, IL  61448

MAINE MOLECULAR QUALITY CONTROLS
INC.
23 MILL BROOK ROAD
SACO, ME  04072

MAINE STANDARDS COMPANY, LLC
221 US ROUTE 1
CUMBERLAND FORESIDE, ME  04110

MAINE STANDARDS COMPANY, LLC
DBA LGC MAINE STANDARDS
221 US ROUTE 1
CUMB FORESIDE, ME  04110-1345

MAINE STANDARDS COMPANY, LLC
DBA LGC MAINE STANDARDS
221 US ROUTE 1
CUMBERLAND FORESIDE, ME  04110

MAINE STANDARDS COMPANY, LLC
DBA LGC MAINE STANDARDS
221 US ROUTE 1
CUMBERLAND FORESIDE, ME  04110-1345

MAINE STANDARDS COMPANY, LLC
DBA LGC MAINE STANDARDS
221 US ROUTE 1
CUMBERLAND FORESIDE, ME  04410

MAINES, STEPHANIE
ADDRESS ON FILE

MAINLINE MEDICAL INC
P.O. BOX 639844
CINCINNATI, OH  45263-9844

MAINLINE MEDICAL
3250-J PEACHTREE CNR CIR
NORCROSS, GA  30092

MAINOR GREGORY D
4915 MARTIN AVE NE  APT.B5
FORT PAYNE, AL  35967-3451

MAINPRO
355E ROSE DRIVE
ALEXANDRIA, KY  41001

MAINTENANCE FIRST
1907 BARDSTOWN ROAD
LOUISVILLE, KY  40205

MAIR, MELVIN D
1006 SOUTHWEST DR
P.O. BOX 905
TOOELE, UT  84074

MAISEL, COURTNEY
806 COUNTRY CLUB DR
RED BUD, IL  62278

MAISENBACH, MARSHA
211 CIVIL BEND
P.O. BOX 233
DILLARD, OR  97432

MAISEY III, DANIEL G.
ADDRESS ON FILE

MAITERT, MEGAN
1225 LOST TREE DR. NW
CANTON, OH  44708

MAITHRI WEERASINGHE MD INC
P.O. BOX 487
BARSTOW, CA  92312

MAITLEN, ALEXANDRA C.
ADDRESS ON FILE

MAITOZA-NADOLSKI, MICHELLE
444 GREEN VALEY ROAD
WATSONVILLE, CA  95076

MAJOR APPLIANCESERVICE, INC
4330 PRESCOTT AVE
LYONS, IL  60534

MAJOR CLEONE, LUCILLE
600 WATERFORD WAY APT 327
EUGENE, OR  97401

MAJOR MEDICAL PRODUCTS
28 WATER STREET
BATAVIA, IL  60510

MAJOR, MARIAH E.
ADDRESS ON FILE

MAJOR, PATRICIA K.
ADDRESS ON FILE

MAJORIE PREECE
16 STATE AVE NE
MASSILLON, OH  44646

MAJORS, JAIDA A.
ADDRESS ON FILE

MAK, ERNEST M.
130 STONEBROOK DRIVE
HELENA, AR  72342

MAK, ERNEST
ADDRESS ON FILE

MAKAYLA WYNN
154 BARRET AVE
EVANSTON, WY  82930

MAKEPEACE, REBECCA
1011 PONDEROSAN WAY
APT D
ROCK SPRINGS, WY  82901-0000

MAKO SURGICAL CORP
2555 DAVIE ROAD
FT. LAUNDERDALE, FL  33317

MAKOBE, NICOLE
1092 WALKER CT
ANTIOCH, IL  60002

MAKOKHA, VERONICA
16919 MURPHY AVE
HAZEL CREST, IL  60429

MALACINA, ELIZABETH
6113 W 80TH PL
BURBANK, IL  60459

MALAE, PETER
78405 MEADOW PARK DRIVE
COTTAGE GROVE, OR  97424

MALAICHUK, NADINE K.
9404 CALEDONIA DR
TINLEY PARK, IL  60477

MALALAI, HUSSEINI
604 STONECREST DR
LOGANVILLE, GA  30052

MALALIS, DAN L.
ADDRESS ON FILE

MALALIS, EMELYN
ADDRESS ON FILE

MALARCIK, EWELINA A.
ADDRESS ON FILE

MALATESTA LAW OFFICES LLC
5310 N HARLEM AVENUE
SUITE 203
CHICAGO, IL  60656

MALAVITE, ERIN L.
7398 BRIGGLE AVE SW
EAST SPARTA, OH  44626

MALAYTHONG, BOUNTHONG
ADDRESS ON FILE

MALBURG, JAMES
610 N COUNTRY LANE
ABINGDON, IL  61410

MALCOLM, ROBERTS
15038 S MINERVA AVE
DOLTON, IL  60419

MALCOM SMITH, TANQUERAY
610 DOVE COVE
SOCIAL CIRCLE, GA  30025

MALCOM, JENNIFER D.
519 SHERWOOD DRIVE
MONROE, GA  30655

MALCOM, MARSHA
3434 PANNELL RD
SOCIAL CIRCLE, GA  30025

MALCOM, SHEREE
P.O. BOX 1281
SOCIAL CIRCLE, GA  30025

MALDONADO ALANIS, ANGELA L.
ADDRESS ON FILE

MALDONADO CHELSEA
2256 PRAIRIE TRL
ROUND LAKE HEIGHTS, IL  60073

MALDONADO FRANCISCO
2014 10TH ST SW
LEHIGH ACRES, FL  33976

MALDONADO JESUS
50 DONNER AVE
EVANSTON, WY  82930-4736

MALDONADO, DAVID A.
416 VEGA ROAD
ROYAL OAKS, CA  95076

MALDONADO, JAIME
ADDRESS ON FILE

MALDONADO, JAZMYN L.
ADDRESS ON FILE

MALDONADO, JESUS M.
224 4TH ST
SOLEDAD, CA  93960

MALDONADO, MAYTE
588 E 1030 N
TOOELE, UT  84074

MALECKI, SANDRA
ADDRESS ON FILE

MALESSA SANDERS
214 E HOLMES ST
BOX 205
ONEIDA, IL  61467

MALESSA SANDERS
ADDRESS ON FILE

MALGORZATA, RAMA
21668 W BRENTWOOD LN
LAKE VILLA, IL  60046

MALICKI, DORY L
26048 W FOREST AVE
ANTIOCH, IL  60002

MALIK, LAURA M.
504 1/2 E AVE B
ALPINE, TX  79830

MALIN, ASHLI AND CODY
120 EAST BRIGGS
ROODHOUSE, IL  62082

MALINSKI, STEPHANIE R.
ADDRESS ON FILE

MALISSA SANDERS
ADDRESS ON FILE

MALLANEY, MARGARET A.
8951 DUBLIN ST
ORLAND PARK, IL  60462

MALLARD, BRENDA D
778 PHILLIPS COUNTY 201
LEXA, AR  72355

MALLARD, KAYLA
ADDRESS ON FILE

MALLARD, ROBIN
P.O. BOX 182
LEXA, AR  72355

MALLER LATISHA MARIE
406 MONROE AVE
JOHNSTON CITY, IL  62951

MALLERY, BREEANN K.
317 S. EAST ST.
KEWANEE, IL  61443

MALLETT, BRITTANY
123 JOHN ELLIOTT DR APT. B
HENAGAR, AL  35978

MALLETT, TAMMY L.
1405 BAKER RD
HUNTINGDON, TN  38344

MALLETTE RIVERA, MAGGIE J.
ADDRESS ON FILE

MALLEY LAURA
549 NORTH FIRST STREET
WOOD RIVER, IL  62095

MALLIAN, MICHAEL
119 MADISON DR  APT A
WATERLOO, IL  62298

MALLINCKRODT INC
P.O. BOX 223782
PITTSBURGH, PA  15251-0000

MALLINCKRODT MED.NUC.DIV.
P.O. BOX 17647
PALATINE, IL  60055-7647

MALLMANN, DARROW
115 EDGEMONT LANE
LOCUST GROVE, VA  22508

MALLORY, CONRAD WELDON
916 LAWSON BAR RD
MYRTLE CREEK, OR  97457

MALLORY, JEFFREY
6098 DORCHESTER COURT CR NW
MASSILLON, OH  44646

MALLY, NIKHIL
8224 TRAPHAGEN STREET NW APT A
MASSILON, OH  44646

MALON, JACKSON
3441 MARCE CAMP RD
LOGANVILLE, GA  30052

MALONE PEARING PROPERTIES
15075 VISTA RD P.O. BOX 2349
HELENDALE, CA  92342

MALONE, BRANDIE J.
170 CALICHE RD.
ANIMAS, NM  88020

MALONE, CHRISTOPHER
6621 GROTON ST. N.W.
CANTON, OH  44708

MALONE, DONALD M.
2855 KY ROUTE 1107
PAINTSVILLE, KY  41240

MALONE, KAREN D.
70 COUNTY ROAD 655
VALLEY HEAD, AL  35989

MALONE, LINDA S.
ADDRESS ON FILE

MALONE, MARK
70 COUNTY ROAD 655
VALLEY HEAD, AL  35989

MALONE, MISTY
ADDRESS ON FILE

MALONE, SHELLEY
1002 E REEVES
MARION, IL  62959

MALONE, TIFFANY D.
ADDRESS ON FILE

MALONEY, BARBARA
408 SEASONS PKWY
YAKIMA, WA  98901-1481

MALONEY, BARBARA
623 W HURST ST
BUSHNELL, IL  61422

MALONEY, GREGORY
808 STANDISH AVE. NW
MASSILLON, OH  44647

MALONEY, RONNIE
3725 HWY 136
MANILLA, AR  72442

MALONEY-FROST LLP
601 GOVERNMENT ST
MOBILE, AL  36602

MALONEYM, LORI
8708 STANDISH NW
MASSILLON, OH  44647

MALOSH, STEFANI S.
ADDRESS ON FILE

MALOTT, TERA R.
207 WATERBURY CIRCLE
LAKE VILLA, IL  60046

MALOTTRI, JENNIFER L.
326 SYCAMORE STREET
COLLINSVILLE, IL  62234

MALOTTRI, RUTH
3450 VILLAGE LANE
APT 509
GRANITE CITY, IL  62040

MALPASS, SUSANN M.
93170 COBURG RD
HARRISBURG, OR  97446

MALPASS, SUSANN
1460 G STREET
SPRINGFIELD, OR  97477

MALTBIE, AMBER S.
929 OBRIG AVENUE
GUNTERSVILLE, AL  35976

MALTBIE, VICTORIA W.
441 DOGWOOD LN
JACKSONVILLE, AL  36265

MALTMAN, JESSICA
304 W KELL ST
CENTRALIA, IL  62801

MALZAHN, TARA
12769 BARRS RD SW
MASSILLON, OH  44647-9202

MAMMEN, PHILIP K.
4204 NORTH COUNTY ROAD 1130 UNIT A
MIDLAND, TX  79705

MAMMIE, COLE L
P.O. BOX 5093
WEST MEMPHIS, AR  72301

MAMMOGRAPHY ACCREDITATION PROGRAM
AMERICAN COLLEGE OF RADIOLOGY
1891 PRESTON WHITE DR
RESTON, VA  20191

MAMMOGRAPHY EDUCATORS
4121 RANDOLPH STREET
SAN DIEGO, CA  92103

MANABE, JANICE
301 MCCORMICK AVE
CAPITOLA, CA  95010

MANACK, ANNELIESE
1026 3RD ST NW
CANTON, OH  44703-2765

MANACK, BRUCE
322 HARDIN AVE NW
MASSILLON, OH  44646

MANACK, GARY
4397 BRINKER ST SW
NAVARRE, OH  44662

MANAGED CARE CONSULTING
LINDA KRAUSZ
99 VINTAGE CT
BELLEVILLE, IL  62221-0000

MANAGEMENT RECRUITERS OF GREATER
CHGO, INC
P.O. BOX 772
WOODSTOCK, IL  60098

MANAGEMENT RECRUITERS OF SPOKANE,
INC.
1131 E. WESTVIEW COURT SUITE 110
SPOKANE, WA  99218

MANAGEMENT/MARKETING SERVICES, INC
AS AGENT FOR SILVER OAKS SHOPPING
CENTER

MANALO, SOLIMAN
ADDRESS ON FILE

MANARICO INC.
P.O. BOX 111
MANSFIELD, OHIO
MANSFIELD, OH  44901

MANCHA, BATINA
ADDRESS ON FILE

MANCHA, PSYCHE P.
2806 CORONADO AVE
BIG SPRING, TX  79720

MANCHENO, MARIA
495 W AIRBORN LANE
ROUND LAKE, IL  60073

MANCHESTER SURGERY CENTER
1050 OLD DES PERES ROAD
STE 150 ATTN SHONNA TAYLOR
DES PERES, MO  63131

MANCILLA, CONSTANCE
2009 BLACK CR
WARRENVILLE, SC  29851-3018

MANCINELLI, BRUNO
7285 SVL BOX
VICTORVILLE, CA  92392

MANDARICH LAW GROUP LLP
420 N WABASH AVE, SUITE 400
CHICAGO, IL  60611

MANDARICH LAW GROUP LLP
P.O. BOX 109032
CHICAGO, IL  60610

MANDARINO, SONIA T.
15525 S 117TH CT
ORLAND PARK, IL  60467

MANDEVILLE, RHONDA
906 20TH ST
ZION, IL  60099

MANDRELL, BRANDON
1323 ROUTE 14 W
BENTON, IL  62812-1587

MANDY MUIR
417 W. CHESTNUT ST
GILLESPIE, IL  62033-1510

MANELY, THOMAS R.
10939 GRABER ST SW
MASSILLON, OH  44647-9706

MANESS UPHOLSTERY
3756 ALBERTON ROAD
LEXINGTON, TN  38351

MANESS, ANGELA C.
ADDRESS ON FILE

MANESS, ANNETTE A.
ADDRESS ON FILE

MANESS, DONNA M.
P O BOX 25
LEXINGTON, TN  38351

MANESS, JACKY
4185 BIBLE GROVE RD
LEXINGTON, TN  38351

MANESS, JENNIFER A.
ADDRESS ON FILE

MANESS, KIMBERLY
5378 COUNTY ROAD 843
DAWSON, AL  35963

MANESS, PHILLIP
1932 SMITH CAPEL
DECATURVILLE, TN  38329

MANESS, REGINA C.
ADDRESS ON FILE

MANESS, TIMOTHY A.
ADDRESS ON FILE

MANESS, TONIE
ADDRESS ON FILE

MANESS, TONY R.
ADDRESS ON FILE

MANEVAL, SHERRI S.
486 2ND ST
NORTHUMBERLAND, PA  17857

MANEY, DANIELLE
RADIOLOGY

MANEY, LAURIE D.
ADDRESS ON FILE

MANFUCCI, SANDRA
691 14TH STREET
CARLYLE, IL  62231-1319

MANGALINDAN, ROSA U.
2516 MCAREE ROAD
WAUKEGAN, IL  60087

MANGAOIL, MARLON J.
ADDRESS ON FILE

MANGASAR, MINNIE
767 MOSS DR UNIT 4
MESQUITE, NV  89027-1200

MANGEOT, HEATHER
212 HATTON PL
FRANKLIN, TN  37067

MANGIERI ELECTRIC INC

MANGNALL DFAMILY REVOCABLE TRUST
625 205TH PL
DYER, IN  46311

MANGUBAT, BRIAN C.
ADDRESS ON FILE

MANGUERA, THELMA
6118 106TH AVENUE
KENOSHA, WI  53142

MANHATTAN LIFE INS CO
P.O. BOX 925568
HOUSTON, TX 77292

MANHATTAN LIFE INS CO
P.O. BOX 925568
HOUSTON, TX 77292-5568

MANHATTAN LIFE INS CO
P.O. BOX 925688
HOUSTON, TX 77292

MANHATTAN LIFE INS CO
P.O. BOX 925888
HOUSTON, TX 77292

MANHATTAN LIFE INS
10777 NW FREEWAY
HOUSTON, TX 77292

MANHATTAN LIFE INS
P.O. BOX 925568
HOUSTON, TX 77292-5568

MANHATTAN LIFE INSURANCE COMPANY
10777 NORTHWEST FREEWAY
HOUSTON, TX 77092

MANHATTAN LIFE INSURANCE
P.O. BOX 925568
HOUSTON, TX 77292-5568

MANHATTAN LIFE INSURANCE
P.O. BOX 958688
HOUSTON, TX 77292-5688

MANHATTAN TELECOMMUNICATIONS
CORPORATION
METROPOLITAN TELECOMM; METTEL
P.O. BOX 9660
MANCHESTER, NH 03108-9660

MANHATTEN LIFE INSURANCE
PO BOX 925888
HOUSTON, TX 77292

MANHEIM, JOSEPH
ADDRESS ON FILE

MANHEIN, PATTY
125 MERIDIAN DR
JACKSON, TN 38301

MANIFEST MEDEX
6001 SHELLMOUND ST. SUITE 500
EMERYVILLE, CA 94608

MANILAY, CHERRY AMOR D.
1370 S. WHITE OAK DR. APT 121
WAUKEGAN, IL 60085

MANIPON JR., ENRITO
600 TUTTLE AVE
WATSONVILLE, CA 95076

MANISCALCO, FRANK
P.O. BOX 701
EUGENE, OR 97440-0701

MANLEYS BOILER INC.
7931 WHITAKER STREET
BUENA PARK, CA 90621-2932

MANN, DAVID
612 SETTLERS RIDGE RD
ELLIJAY, GA 30540

MANN, ETHEL
P.O. BOX 1545
BEATTYVILLE, KY 41311

MANN, JENNY
20629 AL HWY 117
IDER, AL 35981

MANN, LAWRENCE VERNON
14 N ALDER ST
LOWELL, OR 97452

MANN, LINDA CATHERINE
84536 PHEASANT LANE
PLEASANT HILL, OR 97455-0000

MANN, ROBERT K.
ADDRESS ON FILE

MANN, TERRY
452 E BRICK
MARION, AR 72364

MANNA-HASTINGS, MICHELE
P.O.BOX 91
APTOS, CA 95001

MANNE, JANE
534 SHAKESPEARE DR
GRAYSLAKE, IL 60030

MANNELLINO, PAUL
ADDRESS ON FILE

MANNHAMDAN, JUDITH
5659 S MELVINA AVE
CHICAGO, IL 60638

MANNING RICHARD J
2143 COUNTY RD 608
VALLEY HEAD, AL 35989

MANNING, ADA L
1861 HOLLY SPRINGS CHURCH RD
WILLIAMSTON, NC  27892-8156

MANNING, ADELIA DIANNE
1679 COUNTY RD 66
SECTION, AL  35771-8027

MANNING, APRIL L.
ADDRESS ON FILE

MANNING, APRIL L.
4968 WOODSTONE AVE NW
MASSILLON, OH  44647-9026

MANNING, APRIL
4968 WOODSTONE AVE NW
MASSILLON, OH  44647

MANNING, CARI
200 POWELL RD
RED BUD, IL  62278

MANNING, CARI
ADDRESS ON FILE

MANNING, DANIEL P.
ADDRESS ON FILE

MANNING, HILLARY
1630 YARRELL CREEK ROAD
WILLIAMSTON, NC  27892

MANNING, JOSHUA
10 WEST BROOKHAVEN DRIVE
CASEYVILLE, IL  62232

MANNING, KEVIN
179 CAMP LANE
FYFFE, AL  35971

MANNING, PAMELA J.
ADDRESS ON FILE

MANNING, STEPHEN NILE
378 ROAD 1971
VALLEY HEAD, AL  35989-2554

MANNING, SUSAN J.
ADDRESS ON FILE

MANNING-MOORE, ALLISON
2604 JEFFERSON DR.
GREENVILLE, NC  27858

MANNINO, JOSEPH
ADDRESS ON FILE

MANNIX, JOHN
402 CONRAD CT
WATERLOO, IL  62298

MANNOLINI LAWRENCE P
164 DOUBLELINE RD
ELLIJAY, GA  30540

MANNON, ALICE
3212 POPLAR SPGS BARG RD
LEXINGTON, TN  38351

MANNS, AMBER J.
ADDRESS ON FILE

MANNS, NICHOLE
695 COPE FORK ROAD
JACKSON, KY  41339

MANNYS YARD LANDSCAPING
1810 E BIRCH
DEMING, NM  88030

MANORCARE
P.O. BOX 7186
BOISE, ID  83707

MANOS, THOMAS
6222 NAVARRE RD SW
CANTON, OH  44706-3126

MANSE, LISA M.
227 HARTER AVE NW
CANTON, OH  44708

MANSEL, DARLENE
806 WOODDALE
FORREST CITY, AR  72335

MANSER, ERIN
209 S ONSTOTT
DUQUOIN, IL  62832

MANSFIELD, TIMOTHY M.
ADDRESS ON FILE

MANTELLATE SISTERS SERVANTS OF MARY
13811 SOUTH WESTERN AVE
BLUE ISLAND, IL  60406

MANTER, ROBERT
211 SEE CHAPEL ROAD
LOUISA, KY  41230

MANTZ JIMMY G
204 SOUTH 7TH STREET
EAST CARONDELET, IL  62240

MANTZ KENNETH L
320 MAIN ST
CAHOKIA, IL  62206

MANTZ, RICHARD
200 S. KIMBERLIN
TROY, IL  62294

MANUEL SENCION
1929 E PEAR ST
DEMING, NM  88030

MANUEL, CHRISTOPHER M.
257 S. 50TH PL.
SPRINGFIELD, OR  97478

MANUEL, PATSY
ADDRESS ON FILE

MANULIFE ASSET MANAGEMENT (U.S.),
LLC - FD MGR
MANULIFE FLOATING RATE INCOME FUND

MANULIFE ASSET MANAGEMENT (U.S.),
LLC - FD MGR
MANULIFE FLOATING RATE SENIOR LOAN
FUND

MANULIFE ASSET MANAGEMENT (U.S.),
LLC - FD MGR
MANULIFE INVESTMENTS TRUST-FLOATING
RATE INCOME FUND

MANUS, GABRIELLE
ADDRESS ON FILE

MANUS, TERRY
209 EVERGREEN DRIVE
ANNA, IL  62906

MANZANARES, MICHELLE
2028 MARK DRIVE
LAS VEGAS, NM  87701

MANZANO, AIMEE
502 SW 19TH
SEMINOLE, TX  79360

MANZANO, ERIC
ADDRESS ON FILE

MANZANO, LISA U.
ADDRESS ON FILE

MANZAY, ANDRE D.
529. FRONT ST.
COLORADO CITY, TX  79512

MANZIONE RODNEY
ADDRESS ON FILE

MANZIONE, RODNEY R.
ADDRESS ON FILE

MANZIONE, SHARLEEN K.
ADDRESS ON FILE

MAPLES, JESSLIA
P.O. BOX 281
MARVELL, AR  72366

MAPS FOR HOSPITALS
P.O. BOX 399
WALLAND, TN  37886

MAPSTONE, ANNA
143 CARDINAL DR
LOCK HAVEN, PA  17745

MAQUET CARDIOVASCULAR US SALES, LLC
3615 SOLUTION CENTER
CHICAGO, IL  60677-3006

MAQUET MEDICAL SYSTEMS, USA
3615 SOLUTIONS CENTER
CHICAGO, IL  60677-3006

MAR ARLEEN LANEVE
34175 DEL MONTE AVE
EUGENE, OR  97405

MAR COR PURIFICATION, INC
16233 COLLECTIONS CTR DR
CHICAGO, IL  60693

MARABLE GARY L
P.O. BOX 571
MORGANTON, GA  30560

MARABLE, TIANA
ADDRESS ON FILE

MARACICH, DAVID
15632 SOMERGLEN CT
ORLAND PARK, IL  60467

MARAL, ISSA A.
121 JOHNSTON FARM LANE
WOODSTOCK, GA  30188

MARAL, ISSA A.
ADDRESS ON FILE

MARANATHA GRANITE S. CORP
140 COMMERCE COURT
PELHAM, AL  35124

MARANDA DICKERSON
ADDRESS ON FILE

MARBLE POINT
MARBLE POINT CLO X LTD.

MARBLE POINT
MARBLE POINT CLO XI LTD.

MARBLE POINT
MARBLE POINT CLO XII LTD.

MARBLE POINT
MP CLO III, LTD.

MARBLE POINT
MP CLO IV, LTD.

MARBLE POINT
MP CLO VII, LTD.

MARBLE POINT
MP CLO VIII, LTD.

MARC HEMPEN
ADDRESS ON FILE

MARC S BRADSHAW
1037 RIM ROCK RIDGE
MESQUITE, NV  89034

MARC WORKMAN
ADDRESS ON FILE

MARC WORKMAN, M.D.
ADDRESS ON FILE

MARCA, ABERNATHY
14551 OLD PASCAGOULA
GRAND BAY, AL  36541

MARCELLIS, SUSAN E
232 PORT SIDE
LAKEMOOR, IL  60051

MARCERIC, DEBORAH L.
829 LINCOLN WAY NW
MASSILLON, OH  44647

MARCERIC, ELIZABETH A.
706 17TH ST SW
MASSILLON, OH  44647

MARCEY PATTERSON
3200 PALOMINO CR
HERRIN, IL  62948

MARCHA, FERRELL
444 SFC 215
FORREST CITY, AR  72335

MARCHAND, RAYMOND
1207 STUART ST NW
MASSILLON, OH  44646

MARCHANT PHYS THRPY&WELLNESS INC
FIT PHYSICAL THERAPY
P.O. BOX 69
MESQUITE, NV  89024-0069

MARCHANT, SUSAN M.
9414 SHERIDAN RD
PLEASANT PRAIRIE, WI  53158

MARCHESE, ADAM
4803 STALNAKER DRIVE
NORTH CANTON, OH  44720

MARCHESE, CYNTHIA
4725 SOQUEL CREEK RD
SOQUEL, CA  95073

MARCHESE, MARTIN J.
1540 TROUT GULCH
APTOS, CA  95003

MARCHIONE ELECTRIC
3242 WIRETON RD
BLUE ISLAND, IL  60406

MARCHIONI, RYLAND C.
18223 RED BUD LN
GURNEE, IL  60031

MARCHLEVSKI, KAITLYN R.
1047 GAS LAMP ST
EUGENE, OR  97402

MARCHMAN, GEORGE R
97 TAMINSI TRAIL
BLUE RIDGE, GA  30513

MARCIA ALDEN
8115 WINDWARD TRACE NW
MASSILLON, OH  44646

MARCIA L BROWN
P.O. BOX 163
RUTLEDGE, AL  36071-0163

MARCIEL, ANN L.
27 ROSEWOOD DR
WATSONVILLE, CA  95076

MARCINE HANDY
8 EISENHOWER DR
APT B
JACKSONVILLE, IL  62650

MARCINIK, CHRISTOPHER L.
582 MIAMI AVE
BARBERTON, OH  44203

MARCO TECHNOLOGIES LLC
NW 7128
P.O. BOX 1450
MINNEAPOLIS, MN  55485

MARCONI, MICHAEL
352 E MAIN ST
1ST FLR
LOCK HAVEN, PA  17745

MARCOOT JERSEY CREAMERY LLC
526 DUDLEYVILLE RD
GREENVILLE, IL  62246

MARCOS SANTOS
544 NIEDRINGHAUS AVE
GRANITE CITY, IL  62040

MARCOS TAFOYA
501 LUGAR DEL PARAISO
LAS VEGAS, NM  87701

MARCUM SANITATION
P.O. BOX 195
MARTHA, KY  41159

MARCUM, AMBER L.
180 RIGHT FORK DUNLOW BYPASS R
DUNLOW, WV  25511

MARCUM, EUGENE
P.O. BOX 147
CRUM, WV  25669

MARCUM, GLENDON
200 N MARCUM
WYNNE, AR  72396

MARCUM, JUNE
10982 HWY 1
WEBBVILLE, KY  41180

MARCUM, LINDA G.
ADDRESS ON FILE

MARCUM, LYDIA M.
932 GREENBRIAR RD
LOUISA, KY  41230

MARCUM, TYLER
2850 TOMS CRK RD P.O. BOX 646
WAYNE, WV  25570

MARCUS THEATRES
100 EAST WISCONSIN AVE
SUITE 200
MILWAUKEE, WI  53202-4122

MARCUS THORPE
ADDRESS ON FILE

MARCUS TUBBS
602 W. 15TH ST
BIG SPRING, TX  79720

MARCUS, ROBERT P
106 LAKEWOOD DR
GLEN CARBON, IL  62034

MARCUS, STEVEN
26203 MAPLEVIEW DR
PLAINFIELD, IL  60585

MARCUSON, ANN MARIE
ADDRESS ON FILE

MARCUSON, ANNMARIE
1308 FIELDSTONE DR
WATERLOO, IL  62298

MARDEN, JONATHAN
800 NATCHEZ TRACE DR
APT 28
LEXINGTON, TN  38351

MARDIROSIAN, PAMELA
644 GIFFHORN STREET
COLUMBIA, IL  62236

MAREBOINA, MARGARITA
ADDRESS ON FILE

MAREK, DIANNE M.
5405 ABBE COURT
OAK FOREST, IL  60452

MARENCIK, AREN
4691 ROHRWAY AVE. NW
MASSILLON, OH  44647

MARES, DEBBIE E.
ADDRESS ON FILE

MARES, KIMBERLY
ADDRESS ON FILE

MARFA OVERNIGHT TRAILER PARK
P.O. BOX 728
MARFA, TX  79843

MARGARET AMARU
14485 SENECA RD. APT 177
VICTORVILLE, CA  92392

MARGARET BERN
1600 W MAIN
GALESBURG, IL  61401

MARGARET CLAIRE ODELL CUST
ADAM TROY ODELL
UNIF TRAN MIN ACT
27030 FLOSSMOORE DR
BONITA SPRINGS, FL  34135-4411

MARGARET CROWELL
387 S CHURCH DR
RIVES, TN  38253

MARGARET HAYES
225 EAST DRIVE
SARDIS, TN  38371

MARGARET KRUSE
KRUSE CONSULTING
10528 DICKHAUT ROAD
MASCOUTAH, IL  62258

MARGARET MUSGRAVE
104 THOMAS DRIVE
COBDEN, IL  62920

MARGARET PARSLEY
P.O. BOX 1224
KERMIT, WV  25674

MARGARET VENTURA
ADDRESS ON FILE

MARGARET WEYBRIGHT
1240 FRANK ST
GALESBURG, IL  61401

MARGARET WOODRUFF
339 JOHNSON DR
BRASELTON, GA  30517-2782

MARGARITA GRANILLO
200 E PINE
DEMING, NM  88030

MARGHERIO, DIANE J.
149 EMERALD WAY WEST
GRANITE CITY, IL  62040

MARGIE L BREWER
155 HWY 259 S
PALESTINE, AR  72372

MARGIE M TERRELL
21 CHRISTOPHER PLACE APT 19
PALESTINE, AR  72372

MARGIE OSMER
ADDRESS ON FILE

MARGOLIN, RICHARD D.O.
77 LAKEWOOD PLACE
HIGHLAND PARK, IL  60035

MARGOLIN, RICHARD D.O.
ADDRESS ON FILE

MARGRET SAUNDERS
ADDRESS ON FILE

MARGUERITE FLETCHER
ADDRESS ON FILE

MARIA BERTONE
962 E 24TH AVE
EUGENE, OR  97405-3022

MARIA CARRILLO QUIJANO
1849 ESIC DRIVE
EDWARDSVILLE, IL  62025

MARIA DE LA TORRE
1884 182ND ST
LANSING, IL  60438-1737

MARIA DE LAS MERCEDES SAYAGO, MD
C/O AVRH
104 LEGION DR
LAS VEGAS, NM  87701

MARIA GRACE L MORABE
1621 PLUTE ST
BARSTOW, CA  92311

MARIA I GARCIA
517 S SILVER AVE
DEMING, NM  88030

MARIA JUAREZ ROSALES
ADDRESS ON FILE

MARIA M DURAN
5744 CIRCLE DR. APT 2W
OAK LAWN, IL  60453

MARIA M SALAS
ADDRESS ON FILE

MARIA MORTON
488 ALEXANDER LOOP APT 4219
EUGENE, OR  97401-6735

MARIA NAVARRO
ADDRESS ON FILE

MARIA NUTILE PC
NUTILE LAW
7395 S PECOS RD - STE 103
LAS VEGAS, NV  89120

MARIA PEREZ
P.O. BOX 7342
BUNKERVILLE, NV  89007-0000

MARIA PINEDO
ADDRESS ON FILE

MARIA PINEDO
P.O. BOX 2084
MESQUITE, NV  89024

MARIA SALAS
ADDRESS ON FILE

MARIA TUDINI
13195 ELTON ST SW
NAVARRE, OH  44662

MARIAN KNOP
903 LEHMAN
CHESTER, IL  62233

MARIAN SHOEMAKER
250 THIRD AVE
APT 10
LOCK HAVEN, PA  17745

MARIANNA WATER & SEWER DEPT
12 COURT ST
MARIANA, AR  72360

MARIANNA WATER & SEWER DEPT
P.O. BOX 737
MARIANNA, AR  72360

MARIANNA-LEE COUNTY
CHAMBER OF COMMERCE
P O BOX 584
MARIANNA, AR  72360

MARIANSKA, URSZULA
ADDRESS ON FILE

MARIANSKA, URSZULA
ADDRESS ON FILE

MARIBEL ALAYON-HOWARD
1771 MAPLE ST
LANSING, IL  60438

MARICELA ZARAZUA
ADDRESS ON FILE

MARICIC, DENIS
20 STYONS RD
PLYMOUTH, NC  27962

MARIE GILBERT-MORRIS
12346 S BENCK DR
APT 211
ALSIP, IL  60803

MARIE GORSKI, M.D.
ADDRESS ON FILE

MARIE HERNANDEZ
4007 DIXON
BIG SPRING, TX  79720

MARIE PHILLIPS
1085 HOLIDAY DR APT 1122
FORREST CITY, AR  72335

MARIE SIMMS
135 WOODLAND ST
DETROIT, MI  48202

MARIES ITALIAN GRILL
110 S SILVER AVE
DEMING, NM  88030

MARILYN BELL
2051 CARRINGTON ST
GALESBURG, IL  61401

MARILYN BOYDSTUN
290 STATE ROUTE 41
SAINT AUGUSTINE, IL  61474

MARILYN ELKINS
65 BRADSHAW RD
ANNA, IL  62906-0000

MARILYN GABBARD
693 REDWOOD DR
CANAL FULTON, OH  44614

MARILYN L MELHOUSE
23917 E PARK RD
FARMINGTON, IL 61531

MARILYN LAND
1175 SPRINGFIELD HILL RD
JONESBORO, IL 62952

MARILYN NICKOLS
1140 E DETROIT AVE
MONMOUTH, IL 61462

MARILYN RICE
593 E 1180 ST
WOODHULL, IL 61490

MARIN, JAVIER
12610 ANN ST
BLUE ISLAND, IL 60406

MARIN, RAYMOND J.
ADDRESS ON FILE

MARIN, SANTA
512 NORTH COUNTY STREET
WAUKEGAN, IL 60085

MARIN, VERONICA S.
ADDRESS ON FILE

MARINA MEDICAL INSTRUMENTS INC
8190 W STATE ROAD 84
DAVIE, FL 33324-4611

MARINA RODRIGUEZ
ADDRESS ON FILE

MARINELLI, LORI M.
ADDRESS ON FILE

MARINI, SHELLEY
4878 OIL CITY ROAD
WOOSTER, OH 44691

MARINKOVIC, SERGE
ADDRESS ON FILE

MARINKOVICH, JELENA
4445 ARTHUR AVE
BROOKFIELD, IL 60513

MARINO JANET
310 N MILWAUKEE AVE APT 602
LAKE VILLA, IL 60046

MARINO, JOSEPH E.
ADDRESS ON FILE

MARINO, JOSEPH E.
ADDRESS ON FILE

MARINO, TIM
190 ARROWHEAD DRIVE
EVANSTON, WY 82930

MARINO, TIMOTHY
119 MANULELE ST
HILO, HI 96720

MARIO GUTIERREZ
475 FIFER ST
GALESBURG, IL 61401

MARIO RICCHIO
732 WELLINGTON PKWY
NEW LENOX, IL 60451

MARIO VENTURA
4205 TREADWELL BRIDGE RD NW
MONROE, GA 30656-7038

MARIOL, JAY
1034 HIGHLANDER SW
MASSILLON, OH 44647

MARIOL, LOIS
1034 HIGHLANDER ST SW
MASSILLON, OH 44647

MARION CARNEGIE LIBRARY
206 S. MARKET ST
MARION, IL 62959

MARION CHAMBER OF COMMERCE
P O BOX 652
MARION, AR 72364

MARION CHAMBER OF COMMERCE
P.O. BOX 307
2305 WEST MAIN ST
MARION, IL 62959

MARION CHAMBER OF COMMERCE
P.O. BOX 307
MARION, IL 62959

MARION COMMUNITY UNIT 2
1700 WEST CHERRY ST
MARION, IL 62959

MARION CULTURAL & CIVIC CENTER
P.O. BOX 51
800 TOWER SQUARE PLAZA
MARION, IL 62959

MARION DENTURES & DENTAL
210 E DEYOUNG ST
MARION, IL  62959

MARION EYE CENTER
P.O. BOX 1178
MARION, IL  62959

MARION EYE CENTER
P.O.BOX 1178
MARION, IL  62959

MARION FIRE DEPARTMENT
204 NORTH COURT ST
MARION, IL  62959-2421

MARION FORD LINCOLN HYUNDAI
1910 W COOLIDGE AVE
MARION, IL  62959

MARION GENERAL HOSPITAL INC
MARION OCCUPATIONAL HEALTH
DEPT L-3754
COLUMBUS, OH  43260-3754

MARION GIRLS SOCCER HS
C/O JAMIE VERBECK
P.O. BOX 2774
CARBONDALE, IL  62902

MARION GLASS AND MIRROR, INC
P.O. BOX 881
903 HALFWAY ROAD
MARION, IL  62959

MARION GLASS AND MIRROR, INC
P.O. BOX 881
903 HALFWAY ROAD
MARION, IL  62959-0000

MARION HEALTHCARE LLC
3003 CIVIC CIRCLE BLVD
MARION, IL  62959

MARION HIGH SCHOOL BASEBALL
1501 SOUTH CARBON ST
MARION, IL  62959

MARION HIGH SCHOOL
1700 WILDCAT RD
MARION, IL  62959

MARION HOSPITAL CORPORATION
1573 MALLORY LANE, SUITE 100
BRENTWOOD, TN  37027

MARION JR HIGH SCHOOL CHOIR
1609 W MAIN ST
MARION, IL  62959

MARION LIONS CLUB
P.O. BOX 505
MARION, IL  62959

MARION MAIN STREET INC
P.O. BOX 535
MARION, IL  62959

MARION MARLINS
C/O TATIA STRANG
P.O. BOX 1110
MARION, IL  62959

MARION MEDICAL MISSION
1412 SHAWNEE DRIVE
MARION, IL  62959

MARION MOB PARTNERS
3399 PGA BLVD, STE 240
PALM BEACH GARDENS, FL  33410

MARION MOB PARTNERS, LP
HCP C/O HOLLADAY PROPERTIES
P.O. BOX 404485
ATLANTA, GA  30384

MARION PARK DISTRICT
519 PARISH AVENUE
MARION, IL  62959

MARION POLICE DEPARTMENT
1001 W DEYOUNG ST
MARION, IL  62959

MARION PROFESSIONAL
FIREFIGHTERS LOCAL 2977
204 N COURT ST
MARION, IL  62959

MARION TROPICAL SNO
4000 SOUTH MARKET STREET
MARION, IL  62959

MARION UNIT 2 BASEBALL &
SOFTBALL PARENTS ASSOCIATION
P O BOX 312
MARION, IL  62959

MARION UNIT 2 FOUNDATION 501C3
C/O TOM VAN HORN, CPA
114 S VICKSBURG
MARION, IL  62959-1509

MARION VA FEE SERVICE 04C
2401 WEST MAIN ST
MARION, IL  62959

MARION YOUTH BASEBALL ASSOC
12929 KYLE COURT
ATTN: JASON VARNER
MARION, IL  62959

MARION, CORY
ADDRESS ON FILE

MARION, JOANN
P.O. BOX 101
LOUISVILLE, GA  30434-0101

MARISA MARSHALL
1000 N HUDSON
SILVER CITY, NM  88061

MARISA MURRAY
1702 KAREN COURT
GODFREY, IL  62035

MARISCAL, SARA
ADDRESS ON FILE

MARISOL SANDOVAL
ADDRESS ON FILE

MARISSA A BRITT
3100 PARTAIN RD NW
MONROE, GA  30656-8806

MARISSA ST. PETERS
124 W. 3RD ST
ROXANA, IL  62084

MARIST CATHOLIC HIGH SCHOOL
4200 W 115TH ST
CHICAGO, IL  60655

MARITA G CALDWELL - ITV
ADDRESS ON FILE

MARJAMA, ERIC D.
ADDRESS ON FILE

MARJORIE SLOAN
206 W WOODS ST
AVON, IL  61415

MARK A BROOKS
134 WESTVIEW PLACE
WATERLOO, IL  62298

MARK A DICKEY
201 FREDERICK ST
LOCK HAVEN, PA  17745

MARK A STEWART
12531 LEDGEVIEW ST NW
CANAL FULTON, OH  44614

MARK A. HUDSON
200 SENDERO HORSE THIEF RD
ALPINE, TX  79830

MARK CASTLE
ADDRESS ON FILE

MARK CHESSONS AND SONS INC.
101 CHESSON DR
WILLIAMSTON, NC  27892

MARK DAVIS, MD
834 N SEMINARY ST
GALESBURG, IL  61401

MARK DEYOUNG MD
2044 TIMBERVIEW
GALESBURG, IL  61401

MARK DYKE
3312 WOODHAVEN CT
AUGUSTA, GA  30909

MARK EDWARD CUNNINGHAM - CEO
GATEWAY REGIONAL MEDICAL CENTER
2100 MADISON AVE
GRANITE CITY, IL  62040

MARK FORBES
ADDRESS ON FILE

MARK HENKE
2025 STONEBROOKE ST
SPRINGDALE, AR  72762

MARK HENRY
5324 OAK LN
WATERLOO, IL  62298-3400

MARK HERRERA
ADDRESS ON FILE

MARK L. JEWELL FAMILY TRUST
ADDRESS ON FILE

MARK MESSMORE
733 COLUMBUS AVE
GALESBURG, IL  61401

MARK MTC LLC
DBA MEDICAL TECHNOLOGIES
740 SPIRIT 40 PARK DR
CHESTERFIELD, MO  63005-0000

MARK PEARSON
451 E 980TH ST
WOODHULL, IL  61490

MARK SLAUGHTER
130 HILLCREST DR
LEXINGTON, TN  38351

MARK T MCCARTY TRUSTEE
3554 MOMENTUM PLACE
CHICAGO, IL  60689-5335

MARK VASQUEZ
ADDRESS ON FILE

MARK VERONNEAU PLASTICS & ENT, PLLC
5322 KY RTE. 321, SUITE 2
PRESTONSBURG, KY  41653

MARK ZIEGENHAGEL
2711 SAVOY PL
MIDLAND, TX  79705-2304

MARK, KELLIE A.
ADDRESS ON FILE

MARKADONIS, GEORGE A
99 S BUTRICK ST APT 204
WAUKEGAN, IL  60085-5363

MARKEL BERMUDA LIMITED
4521 HIGHWOODS PARKWAY
GLEN ALLEN, VA  23060

MARKELL, JACQUELINE
ADDRESS ON FILE

MARKET ALLEY WINES
59 PUBLIC SQUARE
MONMOUTH, IL  61462

MARKET LAB
6850 SOUTHBELT DR
CALEDONIA, MI  49316

MARKET OF CHOICE
P.O. BOX 45018
FRESNO, CA  93718

MARKET SQUARE HOSPITALITY, LLC

MARKETLAB INC
DEPT 2506
P.O. BOX 11407
BIRMINGHAM, AL  35246-2506

MARKETLAB INC
DEPT 2506
POBOX 11407
BIRMINGHAM, AL  35246-2506

MARKETLAB, INC
P.O. BOX 11407
DEPT 2506
BIRMINGHAM, AL  35246-2506

MARKHAM, CODY A.
ADDRESS ON FILE

MARKHAM, JOHN C., III
2609 HENRY ST
UNIT A6
AUGUSTA, GA  30904

MARKHAM, MARILYN L.
2110 20TH STREET P. O. BOX 1083
NORTH CHICAGO, IL  60064

MARKLEY ELIZABETH A
7062 MARKLEY LN
MARION, IL  62959

MARKLEY, RICHARD
619 E PARADISE ST
ORRVILLE, OH  44667-2233

MARKOFF LAW, LLC
29 N WACKER DR STE 1010
CHICAGO, IL  60606-3203

MARKOTAY, MEGHAN R.
ADDRESS ON FILE

MARKOTAY, MEGHAN
ADDRESS ON FILE

MARKOVIC VELINKA
203 COURT STREET
ANNA, IL  62906

MARKOWITZ, MERIDAN
933 W. HIGH ST
EDWARDSVILLE, IL  62025

MARKS INJURY INC
495 N RIVERSIDE DR
SUITE 213
GURNEE, IL  60031

MARKS PLUMBING PARTS
P.O. BOX 121554
FORT WORTH, TX  76121-1554

MARKS, KEELIE S.
652 64TH STREET
SPRINGFIELD, OR  97478

MARKS, NICOLE
4296 EVANS RD
FREDERICKSBURG, OH  44627

MARKS, REBECCA
ADDRESS ON FILE

MARKS, STEPHEN R.
ADDRESS ON FILE

MARKUS, TAMMY
7067 LEE RD
BREESE, IL  62230

MARLA R DICKINSON
35 LOMA AVE
LA SELVA BEACH, CA  95076-1618

MARLATT, DONNA
1739 VIKING AVE
ORRVILLE, OH  44667-2374

MARLATT, NATALIE
236 6TH DR NW
NEW PHILADELPHIA, PA  44663

MARLENE GRAY
628 KINGS RIDGE DR
MONROE, GA  30655

MARLER DENISE M
122 WILSON CT
GRANITE CITY, IL  62040

MARLER, JANE
6572 EDGEWOOD ROAD
RED BUD, IL  62278

MARLIN MFG. CO.
P O BOX 140795
ORLANDO, FL  32814-0795

MARLOW, ADAM
ADDRESS ON FILE

MARLOW, BRITTANI G.
3606 CALVIN
BIG SPRING, TX  79720

MARLOW, DANA
12785 DAVIDSON ROAD
MARION, IL  62959

MARLOW, TRACY
14003 N HARMONY LN
OPDYKE, IL  62872

MARLOWE, DAVID
STRATEGIC MARKETING CONCEPTS
9210 SPRING VALLEY RD
ELLICOTT CITY, MD  21043

MARLOW-LINKS, CONNIE
4649 K LYNN DR
POCAHONTAS, IL  62275

MAR-MED CO
P.O. BOX 6486
GRAND RAPIDS, MI  49503

MAR-MED INC
P O BOX 361201
CLEVELAND, OH  44136

MARMET, MADDISON
9931 WARMINGTON ST SW
NAVARRE, OH  44662

MARNA STEACH
507 WEST WOOD ST
AVON, IL  61415

MARONA, RACHEL
1245 COUNTY ROAD 465
SECTION, AL  35771

MARONEY, DAVID
2305 W 110TH PLACE
CHICAGO, IL  60643

MARONEY, MARY ANNE
ADDRESS ON FILE

MARONEY, MARY ANNE
2305 W 110TH PLACE
CHICAGO, IL  60643

MAROTTA, JAMIE M.
8565 SCHEER DR
TINLEY PARK, IL  60487

MAROTTI, ISABELLA M.
ADDRESS ON FILE

MARPAC INC
8430 WASHINGTON PLACE NE
ALBUQUERQUE, NM  87113

MARQUARDT, DAVID
403 DUCLOS ST
PRAIRIE DU ROCHER, IL  62277

MARQUARDT, KATHY K.
ADDRESS ON FILE

MARQUARDT, PHILLIP
46788 SUNSET AVE
WESTFIR, OR  97492

MARQUETTE EQUIPMENT FINANCE LLC
6975 UNION PART CENTER, 2ND FL
MIDVALE, UT  84047

MARQUEZ JR., ANTHONY P.
ADDRESS ON FILE

MARQUEZ JR., MARTIN
ADDRESS ON FILE

MARQUEZ TORRES, LUIS A.
12336 DANDELION WAY
VICTORVILLE, CA 92392

MARQUEZ, BERTILIA
12745 FAIR WAY
ROYAL OAKS, CA 95076

MARQUEZ, CARMEN L.
2521 CALLE CONTENTA
LAS VEGAS, NM 87701

MARQUEZ, ELENA
1212 E 17TH ST.
COLORADO CITY, TX 79512

MARQUEZ, JEAN R.
ADDRESS ON FILE

MARQUEZ, JOFRANCES
1602 MASON DRIVE
HERNANDO, MS 38632

MARQUEZ, JOSE
ADDRESS ON FILE

MARQUEZ, KRYSTAL
1019 ROMERO ST
LAS VEGAS, NM 87701

MARQUEZ, MARICRUZ
254 REBER DR
MESQUITE, NV 89027

MARQUEZ, MICHAEL P.
ADDRESS ON FILE

MARQUEZ, TANYA
1803 DUQUOIN PL
BIG SPRING, TX 79720

MARQUINA, VANESSA
2245 WINNEBAGO RD
WAUKEGAN, IL 60087

MARQUIS, ELLIS
201 BOYD ST
CLARKSDALE, MS 38614

MARQUIS, REBECCA
1005 PACE AVENUE
MT. VERNON, IL 62864

MARQUISHA ARMSTRONG
200 SLADE ST APT-30
WILLIAMSTON, NC 27892

MARQUITA JOHNSON-BAILEY
705 DRIVER ROAD NW
FORT PAYNE, AL 35967

MARR, TIMOTHY W.
1405 FIELD SCHOOL RD
MCKENZIE, TN 38201

MARRINER, SANDRA
P.O. BOX 397
ROPER, NC 27970

MARRIOTT LINCOLNSHIRE RESORT
TEN MARRIOTT DRIVE
LINCOLNSHIRE, IL 60069

MARROW, BILLIE JO H.
ADDRESS ON FILE

MARROW, LAURYN
106 COUNTRY LANE
PLYMOUTH, NC 27962

MARROW, SUSIE
P.O. BOX 387
WINDSOR, NC 27983

MARRS, JEREMY
ADDRESS ON FILE

MARRUFO, JULI
ADDRESS ON FILE

MARS, REBECCA
2378 WRIGHT ROAD
FORT PAYNE, AL 35968-2025

MARSDEN, SHERI
1955 N TREVINO TERR
VERNON HILLS, IL 60061

MARSEEN, DOUGLAS ECCLESTON
2825 W GRANDVILLE AVE
APT 209
WAUKEGAN, IL 60085

MARSH AFFINITY GP SVCS
P O BOX 10340
DES MOINES, IA 50306

MARSH, COREEN L.
ADDRESS ON FILE

MARSH, GLENN
OR CONNIE MARSH
9000 TRAPHAGEN ST NW
MASSILLON, OH  44646

MARSH, HALEIGH
ADDRESS ON FILE

MARSH, JAN BOWMAN
12531 NORTH SHORELAND
MARION, IL  62959

MARSHA L COMBS-SKINNER
CHAPTER 13 STANDING TRUSTEE
PO BOX 1133
MEMPHIS, TN  38101-1133

MARSHALL A SNIDER, INC
660 YORK STREET
DENVER, CO  80206

MARSHALL BROWNING HOSPITAL
900 N. WASHINGTON STREET
P.O. BOX 192
DUQUOIN, IL  62832

MARSHALL CONSTRUCTION
9862 HWY 52 EAST
BEATTYVILLE, KY  41311

MARSHALL COUNTY DISTRICT COURT
424 BLOUNT AVE
SUITE 201
GUNTERSVILLE, AL  35976

MARSHALL DARBY
1410 68TH STREET NW
FORT PAYNE, AL  35967-8301

MARSHALL DEBORAH L
130 FIREFLY RD
BLUE RIDGE, GA  30513

MARSHALL INDUSTIRES, INC
3800 WEST 2100 SOUTH
SALT LAKE CITY, UT  84120

MARSHALL KRISTA
4 HOMER LANE
BLUE RIDGE, GA  30513

MARSHALL WATERMAN
4488 GLACIER STREET
SPRINGFIELD, OR  97478

MARSHALL, ANGELA
ADDRESS ON FILE

MARSHALL, BERNICE
258 CO RD 791
FLAT ROCK, AL  35966

MARSHALL, BRITTANY F.
8818 EASY ST. NW
MASSILLON, OH  44646

MARSHALL, CAROL ESTHER
3220 CRESENT AVE SP 99
EUGENE, OR  97408-0000

MARSHALL, DELILAH
6018 S STONY ISLAND AVE
CHICAGO, IL  60637

MARSHALL, DIANE
116 MADISON DRIVE
WATERLOO, IL  62298-0000

MARSHALL, DOROTHY
ADDRESS ON FILE

MARSHALL, EZRA J.
ADDRESS ON FILE

MARSHALL, KARA
1528 76TH ST
KENOSHA, WI  53143

MARSHALL, LAWRENCE
608Z WEST AVE
ROBERSONVILLE, NC  27871

MARSHALL, MARISA L.
120 ARENAS VALLEY ROAD P.O. BOX 781
ARENAS VALLEY, NM  88022

MARSHALL, MARY HELEN
691 LAUREL CIR
BLUE RIDGE, GA  30513-4325

MARSHALL, MARY
856 E GROVE ST
ONEIDA, IL  61467

MARSHALL, PATRICK J.
3900 W 109TH ST
CHICAGO, IL  60655

MARSHALL, SHERRI
ADDRESS ON FILE

MARSHALL, THOMAS
412 OAKLEIGH HILL
NASHVILE, TN  37215

MARSHALL, TIFFANY M.
509 W NORTH ST
ABINGDON, IL  61410

MARSHALL-GOSHAY, ANNETTE
15721 HOYNE AVE
HARVEY, IL  60426

MARSTON, KRYSTYNA
ADDRESS ON FILE

MARTEL, KATHLEEN
409 E SOUTH 3RD
RED BUD, IL  62278

MARTEL, MARY ANN
240 BEACH PINES DR
APTOS, CA  95003

MARTELL, HEATHER K
4475 DAISY ST SP 108
SPRINGFIELD, OR  97478-0000

MARTELL, JOHN
111 E ASH
COBDEN, IL  62920

MARTELL, LAUREN
314 W MAIN ST
DALTON, OH  44618

MARTHA BRIGHT
107 BROOKS DRIVE
BETHALTO, IL  62010

MARTHA BROCK
1027 S A ST
MONMOUTH, IL  61462

MARTHA BUSBY
P O BOX 122
COLT, AR  72326

MARTHA EDWARDS
172 PEGLEG LN
PROCTOR, AR  72376

MARTHA J BUSBY
903 FORREST AVE E
WYNNE, AR  72396

MARTHA L FREEMAN
5810 COUNTY ROAD 121
FORT PAYNE, AL  35968

MARTHA MCCALLUM
2501 MEADOWWIND LN NE
MASSILLON, OH  44646

MARTHA NEWTON
120 NEWTON RD
GREENVILLE, AL  36037-7518

MARTHA RASCOE
1943 INDIAN WOODS RD
WINDSOR, NC  27983

MARTHANN, HERMAN
1752 PLUM CREEK RD
SUNBURY, PA  17801

MARTHEY, CHANCE C.
17114 BURTON CITY RD
ORRVILLE, OH  44667

MARTHEY, JAMES M.
2475 RUBLE DR
WOOSTER, OH  44691

MARTHEY, JILL
1476 N MILLBORNE RD
ORRVILLE, OH  44667

MARTI DUFFY
ADDRESS ON FILE

MARTI NATISHA
ADDRESS ON FILE

MARTI, CONCEPCION
ADDRESS ON FILE

MARTI, NATISHA N.
ADDRESS ON FILE

MARTIN ANNABELLE
48506 ROARING RAPIDS WAY
P.O. BOX 4
OAKRIDGE, OR  97463

MARTIN BARBARA M
ADDRESS ON FILE

MARTIN BERNADINE
1490 RIVER LOOP 1
EUGENE, OR  97404

MARTIN BETTY JO
598 NEW STANSBURY RD
TURTLETOWN, TN  37391

MARTIN CHIROPRACTIC
225 E BUENA VISTA STREET
BARSTOW, CA  92311

MARTIN CO 4-H JUNIOR SWINE, LAMB &
GOAT SHOW
ATTN: BRENDA GARDNER
104 KEHUKEE PARK ROAD
WILLIAMSTON, NC  27892

MARTIN CO CHAMBER OF COMMERCE
P.O. BOX 311
WILLIAMSTON, NC  27892

MARTIN CO YOUTH FOOTBALL
4519 HODE ROAD
WARFIELD, KY  41267

MARTIN COMMUNITY PLAYERS
300 NORTH WATTS STREET
WILLIAMSTON, NC  27892

MARTIN COUNTY ARTS COUNCIL
P.O. BOX 1134
WILLIAMSTON, NC  27892

MARTIN COUNTY COMMITTEE OF 100
P.O. BOX 584
WILLIAMSTON, NC  27892

MARTIN COUNTY HOSPITAL D/B/A MARTIN
GENERAL HOSPITAL

MARTIN COUNTY REGISTER OF DEEDS
305 E MAIN ST
WILLIAMSTON, NC  27892

MARTIN COUNTY SANITATION
387 EAST MAIN STREET  STE 140
INEZ, KY  41224-0373

MARTIN COUNTY SANITATION
387 EAST MAIN STREET STE 140
INEZ, KY  41224-0373

MARTIN COUNTY SANITATION
ROY F COLLIER COMMUNITY CENTER BLDG
387 MAIN ST, STE 140
INEZ, KY  41224

MARTIN COUNTY SHERIFF
32 MAIN ST
INEZ, KY  41224

MARTIN COUNTY SHERIFF
P.O. BOX 407
INEZ, KY  41224

MARTIN COUNTY TAX COLLECTOR
305 E MAIN ST
WILLIAMSTON, NC  27892

MARTIN COUNTY TAX COLLECTOR
P.O. BOX 664
WILLIAMSTON, NC  27892-0664

MARTIN COUNTY TAX OFFICE
P.O. BOX 664
305 WEST MAIN STREET
WILLIAMSTON, NC  27892

MARTIN COUNTY WATER DISTRICT
387 EAST MAIN STREET STE 140
INEZ, KY  41224

MARTIN COUNTY WATER DISTRICT
ROY F COLLIER COMMUNITY CENTER BLDG
387 MAIN ST, STE 140
INEZ, KY  41224

MARTIN COUNTY
P.O. BOX 668
305 EAST MAIN
WILLIAMSTON, NC  27892

MARTIN COUNTY, SOUTH CAROLINA

MARTIN D SMITH
ADDRESS ON FILE

MARTIN GENERAL EMERGENCY
PHYSICIANS LLC
5925 KIRBY DRIVE
C/O FROST BANK,KRISTINA SUTTERFIELD
HOUSTON, TX  77005

MARTIN GENERAL HOSPITAL
ENTITY 0154
310 S. MCCASKEY ROAD
WILLIAMSTON, NC  27892

MARTIN JILL E
207 ASPEN POINT
GLEN CARBON, IL  62034

MARTIN KARL
8650 HIGHWAY 13
CARRIER MILLS, IL  62917

MARTIN KRISTIN S
6829 MANCHESTER DR
MARYVILLE, IL  62062

MARTIN L MITCHELL
14311 UNVERSITY AVE
DOLTON, IL  60419

MARTIN MANOR OPERATIONS LLC
300 PROVIDER COURT SUITE 100
RICHMOND, KY  40475

MARTIN OLIVER
902 EVANSVILLE AVE
WATERLOO, IL  62298-0000

MARTIN PETERSEN COMPANY INC
9800 55TH STREET
KENOSHA, WI  53144

MARTIN S JONES
ADDRESS ON FILE

MARTIN SULLIVAN
1910 KNOX RD 560 E
GALESBURG, IL  61401-0000

MARTIN SUPPLY
118 WASHINGTON ST
WILLIAMSTON, NC  27892

MARTIN THOMAS R
17330 OKETO
TINLEY PARK, IL  60477

MARTIN WILLIAM K
49339 EAGLE ROCK PLACE
VIDA, OR  97488

MARTIN, ALEXIS
1609 W 1ST ST
BIG SPRING, TX  79720

MARTIN, ALISHA
408 49 TH AVE
BELLWOOD, IL  60104

MARTIN, AMANDA
35 CR 726
WYNNE, AR  72396

MARTIN, AMANDA
ADDRESS ON FILE

MARTIN, ANASTASIA
283 SILVERFISH COURT
APTOS, CA  95003

MARTIN, BOB, SENATOR
EASTERN AGRICULTURAL CTR
2900 HWY 125 SOUTH
WILLIAMSTON, NC  27892

MARTIN, BROOKE D.
3258 ROSEMONT RD
APPLING, GA  30802-3312

MARTIN, CAMERON
70 DEVILS RIDGE LN
TRYON, NC  28782

MARTIN, CHARLOTTE
2176 HIGHWAY 69 S
BATH SPRINGS, TN  38311

MARTIN, CHRISSIE J.
309 ECHOLS DRIVE
COAHOMA, TX  79511

MARTIN, CHRISTINE A.
ADDRESS ON FILE

MARTIN, CORI M.
4885 ELDERBERRY LOOP
SPRINGFIELD, OR  97478

MARTIN, DANIEL L.
ADDRESS ON FILE

MARTIN, DANIELLE
ADDRESS ON FILE

MARTIN, DEBORAH L.
ADDRESS ON FILE

MARTIN, DELORIES S.
1411 SEA PINES
MESQUITE, NV  89027

MARTIN, DIANE
ADDRESS ON FILE

MARTIN, FRANCES A.
2550 DEWEY HOGAN ROAD
MONROE, GA  30656

MARTIN, FRANKIE N.
9631 S EUCLID
CHICAGO, IL  60617

MARTIN, GAIL
6594 HIGHWAY 81
LOGANVILLE, GA  30052-9001

MARTIN, GLADYS M.
ADDRESS ON FILE

MARTIN, HEATHER S.
ADDRESS ON FILE

MARTIN, HEATHER
ADDRESS ON FILE

MARTIN, JACK D
980 N 21ST STREET
SPRINGFIELD, OR  97477

MARTIN, JAMES V
220 SO SECOND ST
P O BOX 712
YERMO, CA  92398

MARTIN, JAY
691 ALPINE ROAD
MENTONE, AL  35984

MARTIN, JENEANE G
806 DOGWOOD LN
MARION, IL  62959

MARTIN, JENNIFER
48 KALADAR DR
STAFFORDSVILLE, KY  41256

MARTIN, JENNIFER
ADDRESS ON FILE

MARTIN, JERI L.
920 PALOMINO DRIVE
BEAR RIVER, WY  82930

MARTIN, JESSICA E.
3950 GOODPASTURE LOOP D223 D223
EUGENE, OR  97401

MARTIN, JOEL S.
ADDRESS ON FILE

MARTIN, JUDY A.
3448 MANCHESTER SW
MASSILLON, OH  44647

MARTIN, KALLIE
803 7TH ST
EVANSTON, WY  82930

MARTIN, KAYLA R.
ADDRESS ON FILE

MARTIN, KIMBERLY N.
726 N IZARD ST APT 2
FORREST CITY, AR  72335

MARTIN, KIMBERLY R.
ADDRESS ON FILE

MARTIN, LESLIE R.
ADDRESS ON FILE

MARTIN, LETICIA
1601 WEST 11TH PLACE
BIG SPRING, TX  79720

MARTIN, LINDIE
922 CR 101
EVANSTON, WY  82930-9065

MARTIN, LUANN L.
139 ONYX DR
WATSONVILLE, CA  95076

MARTIN, MEGAN
ADDRESS ON FILE

MARTIN, MELISSA D.
1054 W 4625 SOUTH CIR
WASHINGTON, UT  84780

MARTIN, MONICA
ADDRESS ON FILE

MARTIN, OLGA L.
401 E PLUM ST
DEMING, NM  88030

MARTIN, PAMELA S.
ADDRESS ON FILE

MARTIN, RAHKEL
6050 OLD COLLINSVILLE RD APT 6
FAIRVIEW HEIGHTS, IL  62208

MARTIN, REYNA
534 SECOYA ST
WATSONVILLE, CA  95076

MARTIN, RHONDA
202 WESTWOOD AVE
ORRVILLE, OH  44667

MARTIN, ROBIN
ADDRESS ON FILE

MARTIN, ROGER A
196 COUNTY RD 209
COLLINSVILLE, AL  35961-4407

MARTIN, RYLEE
ADDRESS ON FILE

MARTIN, SAMANTHA F.
ADDRESS ON FILE

MARTIN, STEVEN
501 ADA ST.
BLUE RIDGE, GA  30513

MARTIN, STEVEN
900 EAST REEVES ST.
MARION, IL  62959

MARTIN, TERESA L.
909 CHADERIC COURT
EDWARDSVILLE, IL  62025

MARTIN, TERESA L.
ADDRESS ON FILE

MARTIN, TERESA M.
212 BROOKWOOD TERRACE
FORT PAYNE, AL  35968

MARTIN, TERESA
ADDRESS ON FILE

MARTIN, TIFFANY N.
13443 MOZART ST
BLUE ISLAND, IL  60406

MARTIN, TYLER E.
ADDRESS ON FILE

MARTIN, VICTORIA V.
ADDRESS ON FILE

MARTIN, VIRGINIA C
2617 ADAMS ST
GRANITE CITY, IL  62040

MARTIN, WILLIAM C.
6815 B ST.
SPRINGFIELD, OR  97478

MARTIN, WILLIAM H
201 ASH LOOP RD
BLUE RIDGE, GA  30513

MARTINCIGH, BRIANA
2012 S KIPLING DR
DEMING, NM  88030

MARTINDALE, CHARLES H.
5677 US HWY 31
LETOHATCHEE, AL  36047

MARTINDALE, EILEEN
523 W. HIGH ST
EDWARDSVILLE, IL  62025

MARTINDALE, RONALD
130 SUNFLOWER
HIGHLAND, IL  62249

MARTINEAU, SCOTT D.
ADDRESS ON FILE

MARTINELLI, TAYLOR E.
1287 CEDAR SHOALS DR APT 1105
ATHENS, GA  30605

MARTINEZ ALBA
420 ALPINE DR
ROUND LAKE, IL  60073

MARTINEZ BETSY
P.O. BOX 116
MORA, NM  87732

MARTINEZ JESSICA
252 FENWICK LANE NUM 139
TOOELE, UT  84074

MARTINEZ JR., LEOPOLDO
ADDRESS ON FILE

MARTINEZ KEITH ALAN
5165 TALISMAN ST
EUGENE, OR  97405

MARTINEZ MARIA FLORA
HC 69 BOX 11
ROCIADA, NM  87742

MARTINEZ MARIA G
ADDRESS ON FILE

MARTINEZ MARIA
ADDRESS ON FILE

MARTINEZ MARY M
571 BRIAR AVE
GURNEE, IL  60031

MARTINEZ ROSA MAC
ADDRESS ON FILE

MARTINEZ VARGAS, GERARDO A.
3140A CUNNISON LN
SOQUEL, CA  95073

MARTINEZ, ADA
2420 S TIN ST
DEMING, NM  88030

MARTINEZ, AGAPITO
1115 CRESCENT CT
ROUND LAKE BEACH, IL  60073

MARTINEZ, AMANDA
ADDRESS ON FILE

MARTINEZ, AMANDA
ADDRESS ON FILE

MARTINEZ, AMELIA
1390 SADDLE BRONC
DEMING, NM  88030

MARTINEZ, ANGELA C.
517 WEST PEACH
DEMING, NM  88030

MARTINEZ, ANGELICA M.
39 BEVERLY DR.
WATSONVILLE, CA  95076

MARTINEZ, ARLENE
3312 SEABROOK
EL PASO, TX  79936

MARTINEZ, BALTASAR
3838 UNIVERSITY AVE
GURNEE, IL  60031

MARTINEZ, BIANCA M.
2220 E 52ND ST APT 09F
ODESSA, TX  79762

MARTINEZ, BREANNA
2608 ALBROOK DR
BIG SPRING, TX  79720

MARTINEZ, BRIAN
47 SHERWOOD DR
CENTRALIA, IL  62801

MARTINEZ, CARMEN A.
53 HOLLY DR
WATSONVILLE, CA  95076

MARTINEZ, CHERYL A.
ADDRESS ON FILE

MARTINEZ, CYNTHIA
145 MONTEBELLO DRIVE
WATSONVILLE, CA  95076

MARTINEZ, DARLEEN M.
24 A TECOLOTE RD.
LAS VEGAS, NM  87701

MARTINEZ, DARLEEN M.
ADDRESS ON FILE

MARTINEZ, DELYN
812 4TH STREET
LAS VEGAS, NM  87701

MARTINEZ, ELVIRA
10 MONUMENT
FREEDOM, CA  95019

MARTINEZ, EMILIA
104 GALESBURG RD.
KNOXVILLE, IL  61448

MARTINEZ, ERIKA
803 N. SCURRY ST.
BIG SPRING, TX  79720

MARTINEZ, ERIN R.
110 WESTMORELAND
COLLINSVILLE, IL  62234

MARTINEZ, GRISELDA
23 ALLSTON WAY
WATSONVILLE, CA  95076

MARTINEZ, ISAAC T.
ADDRESS ON FILE

MARTINEZ, JASMINE M.
1108 2ND ST
LAS VEGAS, NM  87701

MARTINEZ, JESSICA J.
215 24TH ST
SNYDER, TX  79549

MARTINEZ, JESSICA R.
27 MONDRAGON LN P.O. BOX 2
CLEVELAND, NM  87715

MARTINEZ, JESUS M.
ADDRESS ON FILE

MARTINEZ, JILL
783 SOUTH 690 WEST
TOOELE, UT  84074

MARTINEZ, JOLENE
P.O. BOX 562
LAS VEGAS, NM  87701

MARTINEZ, JOSEPHE
120 SOUTH GRAND AVENUE
LAS VEGAS, NM  87701

MARTINEZ, KIMBERLY A.
ADDRESS ON FILE

MARTINEZ, KODIE
421 S 22ND ST
MT VERNON, IL  62864

MARTINEZ, LAURA L.
214 THISTLE ST
MESQUITE, NV  89027

MARTINEZ, LISDE
2510 S. GRANITE ST.
DEMING, NM  88030

MARTINEZ, LOUIS A.
ADDRESS ON FILE

MARTINEZ, MARIA D.
12055 ANN ST
BLUE ISLAND, IL  60406

MARTINEZ, MARIA M.
5921 S TRIPP AVE
CHICAGO, IL  60629

MARTINEZ, MARIA R.
1092 S WEST AVE
WAUKEGAN, IL  60085

MARTINEZ, MARKANTHONY G.
202 ROSEMARY DR
COLLINSVILLE, IL  62234

MARTINEZ, MARLA A.
24 A TECOLOTE RD.
LAS VEGAS, NM  87701

MARTINEZ, MARY L.
ADDRESS ON FILE

MARTINEZ, MATILDE
ADDRESS ON FILE

MARTINEZ, MEGAN M.
2615 LYNN
BIG SPRING, TX  79720

MARTINEZ, MELISSA
3711 WILLOW CREST DR
ZION, IL  60099

MARTINEZ, MILAGROS M.
2 SILO RIDGE ROAD SOUTH
ORLAND PARK, IL  60467

MARTINEZ, MONICA A.
P.O. BOX 174
WAGON MOUND, NM  87752

MARTINEZ, MONTSERRAT
ADDRESS ON FILE

MARTINEZ, NORA
1317 TUCSON RD
BIG SPRING, TX  79720

MARTINEZ, NOREEN
10400 PARKSIDE AVE APT A1
OAK LAWN, IL  60453

MARTINEZ, NORMAN
P.O. BOX 322
MORA, NM  87732

MARTINEZ, RANDYE
2312 ROBERTS DR
BIG SPRING, TX  79720

MARTINEZ, RICHARD M.
ADDRESS ON FILE

MARTINEZ, ROSA P.
7625 MONTANA AVE
HAMMOND, IN  46323

MARTINEZ, ROSALBA
1231 BRANDY LN
TOOELE, UT  84074

MARTINEZ, ROSALIMA
1040 JACKSON ST
NORTH CHICAGO, IL  60064

MARTINEZ, SARA M.
6615 IRMA HARVEY LANE
PLAINFIELD, IL  60586

MARTINEZ, SARAI
1800 WEDGEWOOD DR
GURNEE, IL  60031

MARTINEZ, SHERRY
5312 WASSON RD
BIG SPRING, TX  79720-0000

MARTINEZ, STACY
3200 RONDA LECHUSAS NW
ALBUQUERQUE, NM  87120

MARTINEZ, TABRI A.
103 JONESBORO
BIG SPRING, TX  79720

MARTINEZ, TAMARA
2424 ANZIO
FORT IRIWIN, TX  92310

MARTINEZ, TANIA G.
ADDRESS ON FILE

MARTINEZ, TASHA
P.O. BOX 2163
LAS VEGAS, NM  87701

MARTINEZ, THERESA
P.O. BOX 1581
LAS VEGAS, NM  87701

MARTINEZ, YARITZIA A.
ADDRESS ON FILE

MARTINEZ-GONZALEZ, TERESA
136 E 168TH ST
SOUTH HOLLAND, IL  60473

MARTINEZ-HUMPHREY, GABRIELA
550 AGNES DR
BARSTOW, CA  92311

MARTINEZSANCHEZ, DUNIA
706 LENOX AVE
WAUKEGAN, IL  60085

MARTINO, ANTONIO
12640 ARTESIAN
BLUE ISLAND, IL  60406

MARTINO, TIMOTHY M
ADDRESS ON FILE

MARTINOSKY, LARRY
191 HOLLAND DR
EVANSTON, WY  82930

MARTINOVICH, JOHN
2204 WARF DR/2307
WOODRIDGE, IL  60517

MARTIN-PITT PARTNERSHIP FOR CHILDREN
415 EAST BOULEVARD
SUITE 200
WILLIAMSTON, NC  27892

MARTIN-RAY LAUNDRY SYSTEMS,INC
2050 W 9TH AVE
DENVER, CO  80204-3846

MARTINSSON, TOBIAS
77 E ANDREWS DR 3206
ATLANTA, GA  30305

MARTORANO, DION
7924 DADA DR
GURNEE, IL  60031-5179

MARTY COBB
64 FRIARTUCK WAY
FYFFE, AL  35971

MARTY THOMAS
488 SOUTH CONECH ST
APT B2
GREENVILLE, AL  36037

MARTY, JODY
100 W 3RD ST
HARTFORD, IL  62048

MARTY, JOSEPH, III
DBA MARTYS MICROSCOPE SVC
5199 E SILVER OAK RD
SALT LAKE CITY, UT  84108

MARTY, PHYLLIS A.
ADDRESS ON FILE

MARTYNENKO, KATERYNA
2287 N SALEM LANE
ROUND LAKE BEACH, IL  60073

MARVA BRISSETT
BOX 691
LAKE HAMILTON, FL  33851-0691

MARVEL, DOUGLAS
716 S BROAD
KNOXVILLE, TN  61448

MARVEL, SARAH
716 S BROAD ST
KNOXVILLE, IL  61448

MARVELL ACADEMY BOOSTER CLUB
208 HWY 1 SOUTH
MARVELL, AR  72366

MARVELL CIVIC CLUB
905 CARRUTH AVE
MARVELL, AR  72366

MARVIN COUNCIL
1924 CLARK RD
ROBERSONVILLE, NC  27871

MARVIN MENG
1603 COLES COURT
EDWARDSVILLE, IL  62025

MARVIN MIJANGOS, ARDMS
3512 WEST COLUMBUS AVE
CHICAGO, IL  60652

MARVIN TYLER C
1207 SOUTH WALL ST
CARBONDALE, IL  62901

MARY A GRONE
261 N LINWOOD DR APT 122
WOODRIDGE
GALESBURG, IL  61401

MARY ALICE ORTIZ
1918 NEW MEXICO AVE
LAS VEGAS, NM  87701

MARY ANNE MCCARTHY
60 W FOURTH ST
GALESBURG, IL  61401

MARY BESS DUNN
1607 BURTON AVE
NASHVILLE, TN  37215-3017

MARY C PULS
3773 COMET LINEAR
SPARKS, NV  89436

MARY CECIL
ADDRESS ON FILE

MARY CLAY
1224 LANCASTER
WEST MEMPHIS, AR  72301

MARY DEKALB
ADDRESS ON FILE

MARY DOTSON
609 MARABLE ST
MONROE, GA  30656

MARY DURAN
ADDRESS ON FILE

MARY E DICK
1627 LONG RUN RD
MILL HALL, PA  17751

MARY E HAVLOVIC
14760 SESSER LAKE RD
SESSER, IL  62884

MARY E KLEIN
12230 ROSEBOROUGH RD
SPARTA, IL  62286

MARY FARMER
ADDRESS ON FILE

MARY FLAVIN
3624 WEST 117TH ST
CHICAGO, IL  60655

MARY FRAN AMENDOLA
9125 MANCHESTER SW
BEACH CITY, OH  44608

MARY GREENLEE
16356 N. 164TH LN
SURPRISE, AZ  85388

MARY H MCPHERSON
79 MITCHELL DRIVE
RAINSVILLE, AL  35986

MARY HARKINS
1671 ZALE AVE
BLUE GRASS, IA  52726

MARY HARTMANN
6828 WINSTON DR
TINLEY PARK, IL  60477

MARY J BOWMAN
1406 SPRINGVIEW DR
AUGUSTA, GA  30909-2809

MARY J DUDLEY
2727 LINCOLNWAY W
MASSILLON, OH  44647

MARY JANE CAREY
1361 POPLAR SPRINGS BARGERTON RD
LEXINGTON, TN  38351

MARY JANE TREXLER
ADDRESS ON FILE

MARY JOHNSON
ADDRESS ON FILE

MARY K WEINSINGER
705 N 20TH ST
VAN BUREN, AR  72956-3707

MARY KELLEY
P.O. BOX 267
HECKER, IL  62248

MARY L JACKSON
408 CLEARVIEW DR
MARTINSVILLE, VA  24112-1706

MARY L TATE
283 PINE ST
MARIANNA, AR  72360

MARY L. PRUETT
P.O. BOX 2712
BLUE RIDGE, GA  30513

MARY LANNING HEALTHCARE
715 N ST. JOSEPH AVENUE
HASTINGS, NE  68901

MARY LARGENT
845 HOLYOAKE RD
EDWARDSVILLE, IL  62025

MARY LEGG
P.O. BOX 275
MASON, WV  25260

MARY LOU CAZARES
P.O. BOX 97
STANTON, TX  79782

MARY LOU CRAIG
709 S PARK DRIVE
GOREVILLE, IL  62939

MARY LYMAN
ADDRESS ON FILE

MARY M SHINN
232 4TH ST
RENOVO, PA  17764

MARY MARGARET REED
82 1ST STREET
LOUISA, KY  41230

MARY MCCAMMON
436 N PLEASANT AVE
GALEBURG, IL  61401

MARY MCFADDIN
185 RIVERDALE DRIVE
THELMA, KY  41260-8622

MARY MORLAN
1159 ARCADIA DR
GALESBURG, IL  61401

MARY N KING
1074 MONTICELLO DR
MONROE, GA  30655

MARY NASH-SWINK
ADDRESS ON FILE

MARY NELL MCELMURRAY
3108 RAMSGATE RD
AUGUSTA, GA  30909

MARY NICHOLSON
1143 N SEMINARY ST
GALESBURG, IL  61401

MARY ROBBINS
3170 OLD REAGAN RD
SARDIS, TN  38371

MARY ROSS
ADDRESS ON FILE

MARY SCHOFIELD
288 SOUTH SHACKLEVILLE
GREENVILLE, AL  36037

MARY SEVERNS
PO BOX 54
C/O PEGGY FOWLER POA
AVON, IL  61415

MARY SKINNER
ADDRESS ON FILE

MARY STOLTE
ADDRESS ON FILE

MARY TOBLER
1005 JUSTIN CT
SOCIAL CIRCLE, GA  30025

MARY VOLPE ANGEL FOUNDATION
5285 DOLORES SW
CANTON, OH  44706

MARY WILLIAMS
ADDRESS ON FILE

MARY WUNDERLICH
ADDRESS ON FILE

MARY WYATT
315 BISHOP ST
DYERSBURG, TN  38024

MARYETTE, ROY
1000 RANDOLPH ST
RUMA, IL  62278

MARYLAND GENERAL HOSPITAL INC
UNIVERSITY OF MARYLAND MED CENTER
827 LINDEN AVENUE,ARMORY STE B
BALTIMORE, MD  21201

MARYLAND STATE DEPARTMENT OF
ASSESSMENTS & TAXATIO
P.O. BOX 17052
CHARTER DIVISION
BALTIMORE, MD  21297-1052

MARYLYN S STEARNS
17853 CAPLINGER POND RD
MARION, IL  62959

MARYS PLAQUES & THINGS
130  KITTLE ROAD
FORREST CITY, AR  72335

MARYS RESTAURANT INC
509 S PARK AVENUE
HERRIN, IL  62948

MARYVILLE UNIVERSITY
650 MARYVILLE UNIVERSITY DR
ATTN ANNETTE MILLA
ST. LOUIS, MO  63141

MARZELLA HOLLANDSWORTH
P.O. BOX 494
CEREDO, WV  25507

MARZLUF, KAREN S
5 ROSE LANE
GRANITE CITY, IL  62040

MARZULLO, SANDRA
497 MAPLEWOOD DR
ANTIOCH, IL  60002

MASADA BAKERY LLC
P.O. BOX 2465
NORCROSS, GA  30091-2465

MASALKO, KATHY
228 PAGE ST NW
MASSILLON, OH  44647-6075

MASCARENAS, CLARA E.
ADDRESS ON FILE

MASCARENAZ, GIANCARLO
1768 W 1300 S
SPRING GLEN, UT  84526

MASCARENHAS, SOPHIA
ADDRESS ON FILE

MASCARI, SAMANTHA C.
160 E ILLINOIS 1407
CHICAGO, IL  60611

MASCOT MEDIA
3340 N COLLEGE AVE
FAYETTEVILLE, AR  72703-0000

MASCOT MEDIA, LLC
P.O. BOX 8730
FAYETTEVILLE, AR  72703

MASE, KERIN
P.O. BOX 173
NIPOMO, CA  93444

MASH, DOROTHY
356 MOORE RD
AKRON, OH  44319

MASHAK SUSAN M
2823 N 20TH ST
SPRINGFIELD, OR  97477-0000

MASHBURN ANASTASIA L
1137 BORREGO DR
BARSTOW, CA  92311

MASHBURN PAUL E
15320 JOE BROWN HWY
MURPHY, NC  28906

MASHBURN, ANN S.
6001 GOLF ROAD NW
FORT PAYNE, AL  35967

MASHBURN, KELLI
1001 TYLER AVE SE
FORT PAYNE, AL  35967

MASHEK, PAUL
440 ASHLEY DRIVE
NEW LENOX, IL  60451

MASIMO AMERICAS INC
28932 NETWORK PLACE
CHICAGO, IL  60673-1289

MASIMO AMERICAS INC
28932 NEWORK PLACE
CHICAGO, IL  60673-1289

MASIMO AMERICAS, INC
28932 NETWORK PLACE
CHICAGO, IL  60673-1289

MASIMO CORPORATION
28932 NETWORK PLACE
CHICAGO, IL  60673-1289

MASIMO
40 PARKER
IRVINE, CA  92618

MASINELLI, COURTNEY
10285 FAULKEN CREST COURT
STAUNTON, IL  62088

MASKE, SYLVIA
375 SHAWNEE MDWS
ANNA, IL  62906

MASLAR, JAIME
ADDRESS ON FILE

MASON IV, JOHN T.
ADDRESS ON FILE

MASON JOYCE M
165 RON MORSE DRIVE
APT 7
HARRISBURG, IL  62946

MASON JR THOMAS G
P.O. BOX 489
MORGANTON, GA  30560

MASON SABRINA N
153 WALDON RD
COPPERHILL, TN  37317

MASON SCHILLING & MASON
J. BLACK THOMAS
5181 NATORP BLDV, STE. 202
CINCINNATI, OH  45249

MASON, ANNETTE
740 CHANDLER RD.
MCKENZIE, TN  38201

MASON, ANTWAN A.
16518 EMERALD AVE
HARVEY, IL  60426

MASON, CHAD
60 RIDGE ROAD
BLUE RIDGE, GA  30513

MASON, DAVID J.
ADDRESS ON FILE

MASON, EMILY L.
ADDRESS ON FILE

MASON, GERTRUDE
3547 W 84TH PL
CHICAGO, IL  60652

MASON, HANNAH
1931 KIMBARK DRIVE
NASHVILLE, TN  37215

MASON, JASMINE
ADDRESS ON FILE

MASON, JOHN
ADDRESS ON FILE

MASON, JUNG
6486 WESBECHER RD
ELLIS GROVE, IL  62241

MASON, KATHRYN
5314 DUNFRED CR SE
CANTON, OH  44707-1048

MASON, KEONA T.
C/O PATRICIA BELL
201 E SECOND ST
ROBERSONVILLE, NC  27871

MASON, LISA
ADDRESS ON FILE

MASON, MARY B.
ADDRESS ON FILE

MASON, MATTHEW C
1235 CASTLE GREEN DR
WATERLOO, IL  62298

MASON, NINA
ADDRESS ON FILE

MASON, PAMELA P.
1901 WALLACE AVENUE NE
FORT PAYNE, AL  35967

MASON, WILLA
11606 S. VINCENNES AVE
CHICAGO, IL  60643

MASONRY WELFARE TRUST
9848 E BURNSIDE ST
PORTLAND, OR  97216

MASORTI, KEITH E.
5 QUIGGLE AVE
LOCK HAVEN, PA  17745

MASQUERADE FUNDRAISING TEAM96
56800 EAST HIGHWAY 96
BOONE, CO  81025

MASS, PHILLIP A.
715 WIDE SITE ST.
EUGENE, OR  97402

MASSA, GERALDINE B
300 13 PINE LAKE RD
COLLINSVILLE, IL  62234

MASSA, MICHAEL
15 PINNACLE VALLEY VIEW
LITTLE ROCK, AR  72223

MASSACHUSETTS STATE DEPARTMENT OF
REVENUE
100 CAMBRIDGE ST
BOSTON, MA  02114

MASSARO, ANTHONY C.
5128 W 82ND COURT APT A
CROWN POINT, IN  46307

MASSENGALE, JESSE A.
404 33RD ST. SE
CANTON, OH  44707

MASSENGALE, TRINA
3617 COUNTY RD 611
VALLEY HEAD, AL  35989

MASSENGALE, VICKI L.
921 TAMWOOD DRIVE
CANAL FULTON, OH  44614

MASSENGILL, COLLEEN LOFTUS
ADDRESS ON FILE

MASSER, GLENNE.
299 BOYER RD
DORNSIFE, PA  17823

MASSEY, BETTY
374 BOWDEN RD
HONROAVILLE, AL  36042

MASSEY, BRANDON
60 MAIN ST
SECTION, AL  35771

MASSEY, CURTIS
6516 DESOTO PKWY NE
FORT PAYNE, AL  35967-7923

MASSEY, ERIC
455SPRINGFIELD AVE
ANNA, IL  62906

MASSEY, JENNIFER
1034 E 101ST ST
CHICAGO, IL  60628

MASSEY, JEWEL
ADDRESS ON FILE

MASSEY, LATANYA
4223 7TH ST. NW
CANTON, OH  44708

MASSEY, MELANIE K.
207 HUDSPETH ST
PALESTINE, AR  72372

MASSEY, RANDY R.
189 ANNA AVE NW
CANTON, OH  44708

MASSEY, TERESA
680 REBMAN LANE
GOREVILLE, IL  62939

MASSIE, APRIL G.
31 NORTHBROOK CIRCLE 12
FAIRVIEW HEIGHTS, IL  62208

MASSILLON CABLE TV INC
P.O. BOX 1000
MASSILLON, OH  44648

MASSILLON CABLE TV INC
P.O. BOX 1000
MASSILLON, OH  44648-1000

MASSILLON COMMUNITY HEALTH SYSTEM
LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

MASSILLON HEALTH SYSTEM LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

MASSILLON HOLDINGS, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

MASSILLON MUNICIPAL COUR
P.O. BOX 1040
MASSILLON, OH  44648

MASSILLON PARKS & REC DEPT
ANGELA GILL
505 ERIE ST N
MASSILLON, OH  44646

MASSILLON PHYSICIAN SERVICES, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

MAST BIOSURGERY INC
6749 TOP GUN STREET SUITE 108
SAN DIEGO, CA  92121-4151

MAST PHARMACY
307 W BLVD
WILLIAMSTON, NC  27892

MAST, DONNA
P.O. BOX 51238
EUGENE, OR  97405

MAST, KENT
2343 N APPLECREEK RD
WOOSTER, OH  44691

MASTER BLASTER
POB 5881
CLEVELAND, TN  37320-5881

MASTER DONUTS
1159 MOHAWK BLVD
SPIRNGFIELD, OR  97477

MASTER MEDICAL EQUIPMENT, LLC
P O BOX 11476
JACKSON, TN  38308

MASTER MEDICAL EQUIPMENT, LLC
P.O. BOX 11476
56 N. CONALCO DR.
JACKSON, TN  38308

MASTER MEDICAL EQUIPMENT, LLC
P.O. BOX 11476
JACKSON, TN  38308

MASTERS, CHRISTINA S.
ADDRESS ON FILE

MASTERS, CHRISTOPHER M.
920 E 1ST STREET
MINERVA, OH  44657

MASTERS, KAREN
7398 BRIGGLE AVE SW
EAST SPARTA, OH  44626

MASTERS, TAMMY
850 HWY 772
EZEL, KY  41425

MASTERSON, CHRIS
ADDRESS ON FILE

MASTERSON, JOHN
722 DRAKE SCHOOL AVE
POCAHONTAS, IL  62275-3716

MASTERSON, MICHAEL D.  M.D.
ADDRESS ON FILE

MASTERTECH SEC SVCS INC
CENTRAL STATION MONITORING
P.O. BOX 1005
ESTACADA, OR  97023-1005

MASTON, AMANDA
16 LORRAINE DR
GALESBURG, IL  61401

MASTRELLA, FRANK M.
ADDRESS ON FILE

MASTRELLA, GENIFER M.
ADDRESS ON FILE

MATA FERNANDO
1102 N 9TH ST TR 62
ALPINE, TX  79830

MATA, FRANCISCO
2800 141 STREET
BLUE ISLAND, IL  60406

MATA, GUADALUPE S.
ADDRESS ON FILE

MATA, JENNIFER
1020 PALMETTO DRIVE
BARSTOW, CA  92311

MATA, NICHOLAS
31400 SAN CARVANTE CT
UNION CITY, CA  94587

MATA, NICOLAS
619 BRADLEY STREET
JONESBORO, AR  72401

MATA, RAUL A.
33 PELICAN DRIVE
WATSONVILLE, CA  95076

MATAGONZALEZ, PATRICIA
53 WETZEL CT
WAUKEGAN, IL  60085

MATAGORDA COUNTY HOSPITAL DISTRICT
MATAGORDA REGIONAL MEDICAL CENTER
104 SEVENTH STREET
BAY CITY, TX  77414

MATARIEH, JODI L.
ADDRESS ON FILE

MATCHETT, JENNIFER
110 RIDGE PARK DRIVE
ELLIJAY, GA  30536

MATE BRIAN J
420 BLUE RIDGE TRAILS
MORGANTON, GA  30560

MATEER, RYAN J.
ADDRESS ON FILE

MATEJA, GAYLE E
648 A ANITA AVE
ANTIOCH, IL  60002

MATEO, ANDRES MARIA
1004 WILLIAMS AVE NE
FORT PAYNE, AL  35967

MATEO, LACY
340 LEGACY LANE
GRANTSVILLE, UT  84029

MATERN, BONNIE J.
ADDRESS ON FILE

MATEYCAK, JUDITH
20460 STETE HIGHWAY 34
THOMPSONVILLE, IL  62890-2432

MATHAI, SRUTHY M.
ADDRESS ON FILE

MATHENIA, JAIMIE
403 PARKSIDE
TROY, IL  62294

MATHENY, RICHARD L.
1307 PEBBLE CHASE CR NE
MASSILLON, OH  44646

MATHENY, TERRY M.
ADDRESS ON FILE

MATHER, PATRICIA K.
368 BLOHM AVE UNIT  1042
AROMAS, CA  95004

MATHES, JESSICA M.
301 SFC 704
FORREST CITY, AR  72335

MATHES, RUBY
1610 1ST ST NE
MASSILLON, OH  44646

MATHESON EDUCATION &
TRAINING SOLUTIONS
166 S RIVER ROAD, STE 240
BEDFORD, NH  03110-0000

MATHESON TRI GAS INC
P.O. BOX 347297
PITTSBURGH, PA  15251-4297

MATHESON TRI-GAS INC
DEPT 3028
P.O. BOX 123028
DALLAS, TX  75312

MATHESON TRI-GAS INC
DEPT LA 23793
PASADENA, CA  91185-3793

MATHESON TRI-GAS INC
P.O. BOX 347297
PITTSBURGH, PA  15251-4297

MATHESON TRI-GAS
P.O. BOX 842724
DALLAS, TX  75284

MATHESON TRI-GAS
PO BOX 842724
DALLAS, TX  75284

MATHESON TRI-GAS, INC
DEPT LA 23793
PASADENA, CA  91185-3793

MATHEW SKAGGS
7726 NEWGATE AVE NW
NORTH CANTON, OH  44720-7818

MATHEW WILLIAMS
95 OLD HOUSE RD
HURON, TN  38345

MATHEW, ANOOP
555 WAIKIKI DR
DES PLAINES, IL  60016

MATHEW, SUJI V.
2915 LOCH LOMOND DRIVE
CONYERS, GA  30094

MATHEWS CYNTHIA J
16363 E FREEMONT AVE APT 631
AURURA, CO  80016-0000

MATHEWS LORI M
89 GREEN VALLEY CIRCLE NE
FORT PAYNE, AL  35967-8256

MATHEWS NATHAN
613 BRIAR LAKE PLACE
COLUMBIA, IL  62236

MATHEWS, AMBER C.
398 57TH ST
SPRINGFIELD, OR  97478

MATHEWS, AMBER
1460 G ST
SPRINGFIELD, OR  97477

MATHEWS, ASHLEY L.
ADDRESS ON FILE

MATHEWS, ASHLEY
ADDRESS ON FILE

MATHEWS, GAIL
18 WILD HORSE CT
TROY, IL  62294

MATHEWS, HELEN
1504 SCENIC ROAD E
FORT PAYNE, AL  35967

MATHEWS, JOAN B.
718 WESTMINSTER DRIVE
RAINBOW CITY, AL  35906

MATHEWS, NANCY L.
ADDRESS ON FILE

MATHEWS, NATASHA
304 ANITA DRIVE
FAIRVIEW HEIGHTS, IL 62208

MATHEWS, ORVEL
312 S MAIN STREET
WATERLOO, IL 62298

MATHEWS, REBEKAH
914 STRATFORD RD
EDENTON, NC 27932

MATHEWS, SHARON A.
ADDRESS ON FILE

MATHEWS, VALERIE G.
ADDRESS ON FILE

MATHIE, RUSSELL
7281 W LEBANON RD SW
NAVARRE, OH 44662-9442

MATHIEU PECHHOLT
501 N BILLY BRYAN STREET
CARBONDALE, IL 62902

MATHIS BATTERY SERVICE
P.O. BOX 106
DRESDEN, TN 38225

MATHIS JOSEPH C
51 RITCHIE CK RD
BLUE RIDGE, GA 30513

MATHIS, ALICE
P.O. BOX 322
KARNAK, IL 62956

MATHIS, CHRISTIE L.
1210 WHISPERING LAKES TRAIL
MADISON, GA 30650

MATHIS, CRYSTAL A.
816 BEECHER AVE
GALESBURG, IL 61401

MATHIS, DWAYNE L.
955 HILL RD
PARIS, TN 38242

MATHIS, JOSEPH
22887 GALATIA POST ROAD
PITTSBURG, IL 62974-1829

MATHIS, KAY L.
ADDRESS ON FILE

MATHIS, SUMMER W
P.O. BOX 2457
BLUE RIDGE, GA 30513

MATHIS, VIOLA K.
ADDRESS ON FILE

MATHIS, WENDY
111 PARKVIEW PLACE
YANKTON, SD 57078

MATHON, DOROTHY
125 TROECKLER LN
GRANITE CITY, IL 62040

MATHSON, HALEY J.
ADDRESS ON FILE

MATHSON, HALEY J.
ADDRESS ON FILE

MATHYS, RUSSEL
10455 STEINER RD
RITTMAN, OH 44270

MATIAS CIRILO, RODRIGO
ADDRESS ON FILE

MATIAZ-CORTEZ, BIANCA
245 PACIFICA BLVD UNIT 201
WATSONVILLE, CA 95076

MATILLANO, KENNETH D.
ADDRESS ON FILE

MATLEY, VERONICA
2690 CALLE DE SALUD
LAS CRUCES, NM 88011

MATLOCK, JERRY
560 TRAYWICK RD
MCKENZIE, TN 38201

MATNEY, MIRANDA K.
720 RASPBERRY RD
BIG SANDY, TN 38221

MATOESIAN, JULIE
4 CHERI CT
EDWARDSVILLE, IL 62025

MATOS, LUCIA
3560 LOCHMILL DR
LOGANVILLE, GA  30052-4961

MATOS, MARCOS
4433 BOS CIRCLE
LOGANVILLE, GA  30052

MATOS, PAM
ADDRESS ON FILE

MATRIX SPECIAL SYSTEMS
3634 WOOSTER LANE
EL PASO, TX  79936

MATRIX TOOLS
P.O. BOX 481
MARION, IL  62959

MATRIX, THERA
P.O. BOX 321036
DETROIT, MI  48232

MATSIL, ROBYN
ADDRESS ON FILE

MATSON, WOODENA J
175 S GARDEN WAY APT 320
EUGENE, OR  97401

MATT JONES
848 GRAND PRAIRIE DRIVE
WATERLOO, IL  62298

MATT SLONE
1598 DEER LICK BRANCH ROAD
LOUISA, KY  41230

MATT, TAMMY L.
327 SOUTH ILLINIOS ST 28
JONESBORO, IL  62952

MATTA, OLIVIA
13651 SILVERSAND ST
VICTORVILLE, CA  92394

MATTAN, STACIA
709 N 11TH STREET
MONMOUTH, IL  61462

MATTEA, JUSTIN
1302 RUTLEDGE DR
TROY, IL  62294

MATTERN, MARTHA L.
4643 RAINER AVE NW
MASSILLON, OH  44646

MATTES, KRISTI
ADDRESS ON FILE

MATTESON, MELISSA
929 COTTONWOOD DR
BARSTOW, CA  92311

MATTHEW ANSON
P.O. BOX 1533
LYMAN, WY  82937

MATTHEW BAUGUS
ADDRESS ON FILE

MATTHEW BENDER & CO., INC
P.O. BOX 733106
DALLAS, TX  75373-3106

MATTHEW BLEVINS - CEO
BARSTOW COMMUNITY HOSPITAL
820 EAST MOUNTAIN VIEW ST
BARSTOW, CA  92311

MATTHEW DROST
414 NORTH DONK
MARYVILLE, IL  62062

MATTHEW E PIERCE
1808 GOLDEN GATE COURT
FRANKLIN, TN  37064

MATTHEW F TORMEY
3 TOWER HILL DRIVE PORT
CHESTER, NY  10573

MATTHEW GARNER
ADDRESS ON FILE

MATTHEW HOSKINS
3077 STATE HWY C
STEELE, MO  63877

MATTHEW LAURENZANO
ADDRESS ON FILE

MATTHEW MILLER
ADDRESS ON FILE

MATTHEW QUINTANA
2710 COLLINS DR APT 134
LAS VEGAS, NM  87701-7430

MATTHEW SHAW MD / ICCO LLC
P.O. BOX 824
SPRINGFIELD, OR  97477

MATTHEW STOBERT
1134 J STREET
SPRINGFIELD, OR  97477-0000

MATTHEW TODD LOWNEY
ADDRESS ON FILE

MATTHEW WAYT
365 SOUTH CROWNHILL RD
ORRVILLE, OH  44667

MATTHEW YON
ADDRESS ON FILE

MATTHEWS ANNE
114 FRANKLIN AVE
EDWARDSVILLE, IL  62025

MATTHEWS DONALD G
P.O. BOX 487
505 N FRONT ST
HAMILTON, NC  27840

MATTHEWS MEDICAL BOOKS
P.O. BOX 790379
ST LOUIS, MO  63179-0379

MATTHEWS, BARBARA A.
21182 PAHUTE RD
APPLE VALLEY, CA  92308

MATTHEWS, DALTON
ADDRESS ON FILE

MATTHEWS, DANITA G.
1032 ROBERSONVILLE PRO RD
ROBERSONVILLE, NC  27871

MATTHEWS, DOUGLAS
35 GLENWOOD DRIVE
GLEN CARBON, IL  62034

MATTHEWS, FLORIDA
1026 ROBINSON ST
FORREST CITY, AR  72335

MATTHEWS, GERALD
P.O. BOX 136
MADISON, AR  72359

MATTHEWS, JOHN A.
P.O.BOX 147
312 W 2ND ST
ROBERSONVILLE, NC  27871

MATTHEWS, JORDAN B.
ADDRESS ON FILE

MATTHEWS, KRISTEN
2926 MAUS RD
FULTS, IL  62244

MATTHEWS, LINDSEY RENEE
P.O. BOX 545
FLORENCE, OR  97439-0000

MATTHEWS, MALLORY
499 S QUIRK ST
GRANTSVILLE, UT  84029

MATTHEWS, MELVA
324 ARBOR ROAD
MONROE, GA  30656

MATTHEWS, SIERRA
2301 20TH ST 1D
ZION, IL  60099

MATTIE L RANDOLPH
P.O. BOX 387
305 WEST MAIN STREET
HAMILTON, NC  27840

MATTIE STUBBLEFIELD
841 GRANTTOWN RD
MUNFORD, AL  36268

MATTINGLY LUMBER & MILLWORK
410 E STREET
GRANITE CITY, IL  62040

MATTINGLY, ANN C.
ADDRESS ON FILE

MATTINGLY, ERA L.
11522 WHITE PINE AVE
MARION, IL  62959

MATTINGLY, NORMA
10251 CARDALE ST SW
BEACH CITY, OH  44608

MATTISON, KAY
857 FAIRWAY VIEW DRIVE
EUGENE, OR  97401

MATTLEY, SHAWNDA
P.O. BOX 252
MESQUITE, NV  89024-2652

MATTOX, KARLA K.
P.O. BOX 601 91923 HONEYBEE LN
MARCOLA, OR  97454

MATTOX, PAMELA M.
ADDRESS ON FILE

MATTOX, PAMELA
ADDRESS ON FILE

MATTSON NANCY P
1139 ARBOR CIR
LINDENHURST, IL  60046

MATULEVICUS, JUDY
2729 ABRAHAM AVE NW
MASSILLON, OH  44647

MATULEWICZ, JULIE
2109 HALSEY DR
DES PLAINES, IL  60018

MATUSZEWICH, JAMES
102 TURNER LANE
ANNA, IL  62906

MATY GARNER
ADDRESS ON FILE

MATZENBACHER, NICHOLE E.
ADDRESS ON FILE

MAUBAN, MINERVA A.
2255 W 123RD ST
BLUE ISLAND, IL  60406

MAUCH, DONNA
42416 NORTH WOODBINE AVE
ANTIOCH, IL  60002

MAUCK, ROY E
316 BRIAR GATE DR
GRAYSLAKE, IL  60030

MAUDINE, TANNER
5360 S 4420 W
KEARNS, UT  84118-5656

MAUDUDI, SYED M.
1336 40TH CT
KENOSHA, WI  53144

MAUE, MARY L
608 E CHAIN OF ROCKS RD
GRANITE CITY, IL  62040

MAUE, TRACI A.
ADDRESS ON FILE

MAUER, SARA
204 E MAGNOLIA ST 513
MARINE, IL  62061

MAUGHAN JOLENE Y
855 E 750 N APTB
TOOELE, UT  84074

MAUGHON, DONNA M.
1343 CORNISH MTN CH RD SE
OXFORD, GA  30054

MAUK, MICHAEL
212 WILD RD LANE UNIT C
MARION, IL  62959

MAUL TRACY
4 OLD STONE RD
COLUMBIA, IL  62236

MAULDIN MEAGAN KENDAL
48 OLIVE BRANCH DRIVE
RAINSVILLE, AL  35986

MAULDIN MEAGAN KENDAL
48 OLIVE BRANCH DRIVE
RAINSVILLE, AL  35986-0102

MAUPIN, MATTHEW M
1206 WILLIAMS AVE NE APT73
FORT PAYNE, AL  35967-3212

MAUREEN E WEATHERFORD
ADDRESS ON FILE

MAUREEN KAY MCFEE
412 WHITETAIL TRL NE
CANTON, OH  44704-2490

MAUREEN LEESON
84 SILVER ST
GALESBURG, IL  61401

MAUREEN YODER
1430 SPANGLER RD NE
CANTON, OH  44714

MAURER, ABBY G.
2066 LAKE ISLE DR.
EUGENE, OR  97401

MAURER, BERNITA R.
5282 J ROAD
WATERLOO, IL  62298

MAURER, LUCINDA
7535 JAMES RD
WOOSTER, OH  44691

MAURER, LYDIA
3141 WOODLAND AVE NW
CANTON, OH  44709-2917

MAURER, MARY L
722 12TH ST SW
MASSILLON, OH  44647

MAURI MAGDA
ADDRESS ON FILE

MAURI, MAGDA
ADDRESS ON FILE

MAURICE, NORMAN
2916 143RD ST
BLUE ISLAND, IL  60406-3321

MAURIN BURD, VANESSA
409 E 33RD AVE
EUGENE, OR  97405

MAURO, IGNELZI
2946 SOUTHWEST BOXWOOD
PORT SAINT LUCIE, FL  34953

MAURO, LOUIS
16324 TERRACE CT
ORLANDO HILLS, IL  60487

MAURY REGIONAL HOSPITAL
MARSHALL MEDICAL CENTER
P.O. BOX 1609
LEWISBURG, TN  37091-1609

MAVEN MEDICAL MFG INC
P.O. BOX 909
INDIAN ROCKS BEACH, FL  33785-0909

MAVERICK HARDWARE
2610 ROOSEVELT BLVD
EUGENE, OR  97402

MAVERICK INC
CARD SERVICES
880 W CENTER STREET
NORTH SALT LAKE, UT  84054

MAVERICK MULTIMEDIA, INC
120 WEST DAYTON, STE A-7
EDMONDS, WA  98020

MAVIS LITTLE
P.O. BOX 845
ELLERBE, NC  28338-0845

MAVKEMA, WINSTON
3429 W 124TH STREET
ALSIP, IL  60803

MAVRAK, GEOFFREY A.
216 BRIAR LN.
MUNSTER, IN  46321

MAX ANDERSON
C/O RICK ANDERSON HCPOA
650 US HWY 34
MONMOUTH, IL  61462

MAX GILLETTE
1019 W NORTH ST
GALESBURG, IL  61401

MAXEY, MARJORIE D
804 OAKLAND AVE
MT. VERNON, IL  62864

MAXFIELD, JED R.
ADDRESS ON FILE

MAXFIELD, JENNIFER
3405 PRINCETON DRIVE
GRANITE CITY, IL  62040

MAXHIMER, VIVIAN
1448 TYLERS MILL LN NE
MASSILLON, OH  44646

MAXIE G KIZER
P.O. BOX 21060
WHITE HALL, AR  71612

MAXIE, GEORGINA L.
ADDRESS ON FILE

MAXIMOS, TALAAT F.
P.O. BOX 2126
BARSTOW, CA  92312

MAXIMOVICH, BARBARA
5849 LINDER CIRCLE N.
CANTON, OH  44721

MAXINE HOLMES
12481 SANDUSKY DR SW
BEACH CITY, OH  44608-9785

MAXINE J LEONARD
1250 W CARL SANDBURG DR
ROSEWOOD CARE CENTER
GALESBURG, IL  61401

MAXINE PRINCE
807 BURGERTOWN RD
COPPERHILL, TN  37317

MAXINE WATKINS
12442 S YALE AVE
CHICAGO, IL  60628

MAXON, KATHY A.
1528 AMHERST RD NE
MASSILLON, OH  44646

MAXWELL, ELLAN
1800 STEVENS DR APT 115
FORREST CITY, AR  72335

MAXWELL, ERIC J.
ADDRESS ON FILE

MAXWELL, KATHY
227 LOFTY HEIGHTS
MINERAL BLUFF, GA  30559

MAXWELL, LAURA
1460 WATERFALL LN
MESQUITE, NV  89034-1129

MAXWELL, SHIRLEY T
P.O. BOX 28
1120 PHILLIPS 434 RD
WABASH, AR  72389

MAY AND LEE MANAGEMENT, LLC

MAY ANNE DEASON
407 S 3RD ST
COULTERVILLE, IL  62237

MAY CLEMENT J
1290 PRESIDENT ST
EUGENE, OR  97401-0000

MAY CONTRACTING & CORNERSTONE
INTERIORS
12354 VIRGINIA BLVD
ASHLAND, KY  41102-0000

MAY CONTRACTING & DEBRA-KUEMPEL
12354 VIRGINIA BLVD
ASHLAND, KY  41102-0000

MAY CONTRACTING & JMK ELECTRIC
12354 VIRGINIA BLVD
ASHLAND, KY  41102-0000

MAY CONTRACTING, INC
12354 VIRGINIA BLVD
ASHLAND, KY  41102

MAY JR., DAVID A.
719 W. BIRCH
DEMING, NM  88030

MAY JULIE M
3079 EVERETT ROAD
RAINSVILLE, AL  35986-4640

MAY, AMANDA F.
44 NORTH AVE
ELLIJAY, GA  30540

MAY, AMY
P.O. BOX 1197
LOGANDALE, NV  89021-1197

MAY, ASHLEY D
357 HICKORY ST
CHICAGO HEIGHTS, IL  60411

MAY, ASHLEY D.
357 HICKORY STREET
CHICAGO HEIGHTS, IL  60411

MAY, BONNIE
ADDRESS ON FILE

MAY, CHRISTOPHER J.
ADDRESS ON FILE

MAY, CONNIE L.
ADDRESS ON FILE

MAY, DARYL W
5 COUNTRY LANE CT
GRANITE CITY, IL  62040

MAY, DONALD W.
1125 NORTH AVE NE
MASSILLON, OH  44646

MAY, GREGORY A
506 PAUL DR
WATERLOO, IL  62298

MAY, HEIDI
ADDRESS ON FILE

MAY, JANET
5609 KONARCIK RD
WATERLOO, IL  62298

MAY, JANETT L.
794 KAITLYN DR
LOGANVILLE, GA  30052

MAY, JANICE C.
ADDRESS ON FILE

MAY, JONATHAN R.
ADDRESS ON FILE

MAY, KATHLEEN
ADDRESS ON FILE

MAY, KEVIN
P.O. BOX 56
MOAPA, NV  89025

MAY, LEAH N.
P.O. BOX 937
INEZ, KY  41224

MAY, ROBERT W.
2578 MOLLY CT
NEW LENOX, IL  60451

MAY, ROSALIE F.
1820 SHELLY DR
DEMING, NM  88030

MAY, ROSE
900 W ASH
DEMING, NM  88030

MAY, SHIRLEY ANN
396 49TH STREET
SPRINGFIELD, OR  97478-0000

MAY, STELLA
1101 EAST COUNTY ROAD 128
MIDLAND, TX  79706

MAYA HAWKINS
P.O. BOX 900
500 EAST COLLEGE ST
ENERGY, IL  62933

MAYA, JODY S.
25004 CAMINO DEL NORTE
BARSTOW, CA  92311

MAYABB, EARLENE
ADDRESS ON FILE

MAYBERRY, BILLIE A.
ADDRESS ON FILE

MAYBERRY, JOSEPH
312 N. FERNE CLYFFE RD
GOREVILLE, IL  62939

MAYBERRY, KATHLEEN M.
ADDRESS ON FILE

MAYBERRY, LOLA D.
2540 DOGWALK ROAD
ANNA, IL  62906

MAYBERRY, SARAH D.
ADDRESS ON FILE

MAYE, ALEXIS N.
835 LOW AVE APT 4
WAUKEGAN, IL  60085

MAYER ELECTRIC SUPPLY CO, INC.
DEPT 1440
P.O. BOX 2153
BIRMINGHAM, AL  35287-1440

MAYER, JESSICA D.
20 NELMS AVENUE
CENTRALIA, IL  62801

MAYER, JESSICA D.
ADDRESS ON FILE

MAYER, JOHN G.
309 8TH ST APT C
LAS VEGAS, NM  87701

MAYER, JOSEPH H.
6361 PONTIAC DR
INDIAN HEAD PARK, IL  60525

MAYER, LAURA
2004 W CHERRY
HERRIN, IL  62948

MAYER, PEGGY A.
212 ELINOR ST
CAPITOLA, CA  95010

MAYER, RONALD
10242 HILL PRAIRIE
SPARTA, IL  62286

MAYER, SARAH L.
ADDRESS ON FILE

MAYES, DENA
ADDRESS ON FILE

MAYES, LISA M.
4521 13TH STREET NW
CANTON, OH  44708

MAYES, MICHELE L.
2709 WALKALOOSA WAY
FORT COLLINS, CO  80525

MAYES, RUSSELL M.
1001 KEENELAND DRIVE
SPRING HILL, TN  37174

MAYES, SAMANTHA
6419 GROTON ST NW APT H7
CANTON, OH  44708

MAYFAIR KATT G
2302 N 8TH ST
PHOENIX, AZ 85006-1610

MAYFIELD DAIRY FARMS INC
P O BOX 933321
ATLANTA, GA 31193-3321

MAYFIELD DAIRY FARMS INC
P.O. BOX 933321
ATLANTA, GA 31193-3321

MAYFIELD DAIRY, INC.
P.O. BOX 933321
ATLANTA, GA 31193-3321

MAYFIELD HEALTH SEMINARS
22 EISENHOWER DR
JACKSONVILLE, IL 62650

MAYFIELD MEDICAL SERVICES, INC
200 W CENTRAL ST
BETHALTO, IL 62010

MAYFIELD MEDICAL SERVICES, INC
200 W. CENTRAL STREET
BETHALTO, IL 62010

MAYFIELD, BRIGET K.
ADDRESS ON FILE

MAYFIELD, RICHARD L
98 RIDGE VIEW NO 4075
ELLIJAY, GA 30536

MAYFIELD, SHIRLEY
1135 TROY OFALLON RD
TROY, IL 62294-2403

MAYFLOWER TOURS
650 WARRENVILLE ROAD
SUITE500
LISLE, IL 60532

MAYFLOWER TRANSIT, LLC
22262 NETWORK PLACE
CHICAGO, IL 60673

MAYHEW JULIE
1132 COUNTY RD 639
MENTONE, AL 35984

MAYHEW SUMMER L
22181 LOCUST GROVE
THOMPSONVILLE, IL 62890

MAYHEW, JAMES T.
609 HAMILTON AVE E
WYNNE, AR 72396

MAYHEW, SUMMER
1603 KYLE LANE
CARTERVILLE, IL 62918

MAYLE, GAROLD
2418 MIDWAY AVE NE
CANTON, OH 44705

MAYLE, JAMIE
5090 N ST NE
MAGNOLIA, OH 44643-8471

MAYLE, SYDNEY
554 TANYA AVE NW
MASSILLON, OH 44646

MAYMON, DELORES
3727 W 123RD ST/APT.205
CHICAGO, IL 60620

MAYNARD PATRICK H
145 CREEPING CEDAR LANE
BLAIRSVILLE, GA 30512

MAYNARD, AMANDA
ADDRESS ON FILE

MAYNARD, ASHER
P.O. BOX 1741
INEZ, KY 41224

MAYNARD, ASHLEY
ADDRESS ON FILE

MAYNARD, ASHLEY
ADDRESS ON FILE

MAYNARD, CAROL
186 LOGAN DR
LOWMANSVILLE, KY 41232

MAYNARD, COURTNEY
6431 COUNTY ROAD 47
RAINSVILLE, AL 35986

MAYNARD, DEATRA D.
892 HWY 644
LOUISA, KY 41230

MAYNARD, DEBORAH P.
ADDRESS ON FILE

MAYNARD, DEBRA K.
82 CEDAR LANE
LOUISA, KY 41230

MAYNARD, DENISE
ADDRESS ON FILE

MAYNARD, DEWEY
6892 TWELVEPOLE CREEK ROAD
DUNLOW, WV  25511

MAYNARD, HEIDI S.
ADDRESS ON FILE

MAYNARD, JAMES K.
539 NEWCOMBE HOLLOW
LOUISA, KY  41230

MAYNARD, JOSHUA D.
ADDRESS ON FILE

MAYNARD, KATHY
ADDRESS ON FILE

MAYNARD, MARIE
105 W PERRY STREET
LOUISA, KY  41230-0000

MAYNARD, MARIE
533 N HWY 3
LOUISA, KY  41230

MAYNARD, MARLENE
ADDRESS ON FILE

MAYNARD, MONA
P.O. BOX 868
INEZ, KY  41224

MAYNARD, RALPH
4509 WOLFCREEK ROAD
BOX 3
LOVELY, KY  41231

MAYNARD, REBECCA
ADDRESS ON FILE

MAYNARD, REGINA M.
ADDRESS ON FILE

MAYNARD, SARAH D.
305 N CLEVELAND ST
SPARTA, IL  62286

MAYNARD, SUEANN
ADDRESS ON FILE

MAYNOR, JOSHUA
ADDRESS ON FILE

MAYNOR, KINSLEY M.
ADDRESS ON FILE

MAYO CLINIC
CARDIOVASCULAR EDUCATION
200 FIRST ST SW GONDA 6-472
ROCHESTER, MN  55905-0000

MAYO COLLABORATIVE SERVICES INC
DBA MAYO MEDICAL LABORATORIES
P.O. BOX 9146
MINNEAPOLIS, MN  55480-9146

MAYO MEDICAL LABORATORY
MAYO MEDICAL LABS
P.O. BOX 9146
MINNEAPOLIS, MN  55480-9146

MAYO MEDICAL LABORATORY
MAYO MEDICAL LABS
PO BOX 9146
MINNEAPOLIS, MN  55480-9146

MAYO, DAMON N.
10378 N NAGEL LN
OPDYKE, IL  62872

MAYO, JIMMIE
1308 MERIDIAN
GRANITE CITY, IL  62040

MAYO, KATHLEEN
P.O. BOX 581
OVERTON, NV  89040-0581

MAYO, LISA
999 ROSS RD
JASPER, GA  31085-3255

MAYO, ODANIEL
P.O. BOX 484
GLEASON, TN  38229-0484

MAYO, WANDA H.
ADDRESS ON FILE

MAYORGA, ERIBERTA A
3639 ROSE MANOR TERR
MARKHAM, IL  60428

MAYORGA, SERGIO
12815 GREGORY ST
BLUE ISLAND, IL  60406

MAYORGA, WILLIETA B.
ADDRESS ON FILE

MAYOU, MARIE B.
513 E BEACH ST
WATSONVILLE, CA  95076

MAYRA PEREZ
211 E KENSINGTON AVE
CHICAGO, IL  60628

MAYS, ALMA J.
13750 CHURCH ST. P.O. BOX 262
ATWOOD, TN  38220

MAYS, CINDY
2031 VINEYARD CT
BARSTOW, CA  92311

MAYS, CYNTHIA A.
ADDRESS ON FILE

MAYS, DANNY L.
1300 CHARLES ST
STATE COLLEGE, PA  16801

MAYS, MICHELLE R.
ADDRESS ON FILE

MAYS, RAINEY
ADDRESS ON FILE

MAYS, ROLLAND D.
719 SOUTH 15TH STREET
MT. VERNON, IL  62864

MAYSON, SYLVIA
3205 MONTPELIER DR
AUGUSTA, GA  30909

MAZE, KENNETH S.
ADDRESS ON FILE

MAZE, SARA J.
ADDRESS ON FILE

MAZEL, WILLIAMS
219 INDEPENDENT ST
GREENVILLE, AL  36037

MAZIKAS, SUSAN
3007 HILLCREST DRIVE
ELDORADO, IL  62930

MAZOLA, WATTS
P.O. BOX 101
BEATRICE, AL  36425

MAZON, LUCY
2324 RHODE ISLAND AVE SE
MASSILLON, OH  44646

MAZONE, NOEL
ADDRESS ON FILE

MAZUR, MARY
2505 29TH ST
ZION, IL  60099

MAZURE, ANN
212 S JEFFERSON STREET
MARSHALL, MI  49068

MAZURIER, EVELYN
402 JEFFERSON RD
EDWADSVILLE, IL  62025

MAZZAFERRI, JANICE
515 WABASH AVE N
BREWSTER, OH  44613

MAZZETTA, AMY
2795 PEACHTREE RD, NE
UNIT 305
ATLANTA, GA  30305

MAZZOLENI, LOIS
1164 A SCHENIDERS CROSSING
DOVER, OH  44622

MB FINANCIAL BANK NA
6111 N RIVER RD
ROSEMONT, IL  60018

MB FINANCIAL BANK NA
6111 N RIVER ST
ROSEMONT, IL  60118

MB FINANCIAL BANK NA
6611 N RIVER RD
ROSEMONT, IL  60018-5158

MB FINANCIAL BANK, NA
P.O. BOX 8969
CHICAGO, IL  60689-4969

MBA MEDICAL, INC.
1509 KUEBEL STREET
HARAHAN, LA  70123

MBABAZI, MIREILLE
2404 CHEYENNE DRIVE
BIG SPRING, TX  79720

MBAPEH, ANKE
2100 BROWNING BEND CT
DACULA, GA  30019

MBI WORLDWIDE BACKGROUND
CHECKS PRIATEK TOWER
200 CENTRAL AVE SUITE 820
ST PETERSBURG, FL  33701

MBMC
ATTN: MEDICAL STAFF OFFICE
3015 N BALLAS RD
ST LOUIS, MO  63131

MBS INDENTIFICATION
P O BOX 642
PARK RIDGE, IL  60068

MC CAMMON, MARY A.
ADDRESS ON FILE

MC CORMICK, HELEN M.
ADDRESS ON FILE

MC ELECTRIC INC
7648 LL ROAD
RED BUD, IL  62278

MC GEE, MARY JANE M.
2882 MONTAGUE DRIVE
GALESBURG, IL  61401

MC KIRDY, KATIE
ADDRESS ON FILE

MC SPORT AND MORE
201 S MAIN ST
MONMOUTH, IL  61462

MCA ADMINISTRATORS INC
1910 COCHRAN RD
605
PITTSBURG, PA  15220

MCA ADMINISTRATORS, INC.
1910 COCHRAN RD
STE 605
PITTSBURG, PA  15220

MCA ADMINISTRATORS, INC.
1910 COCHRAN RD
SUITE 605
PITTSBURGH, PA  15220

MCADAMS, KELLI A.
2804 CRESTLINE
BIG SPRING, TX  79720

MCADOO, JANEY
ADDRESS ON FILE

MCAFEE JENNIFER
84 MEADOW VIEW LANE
BLAIRSVILLE, GA  30512

MCAFEE, DOUGLAS
5955 CHIMNEY ROCK DR
HOSCHTON, GA  30548

MCAFEE, KIMBERLY
P.O. BOX 1426
GRANITE CITY, IL  62040

MCAFEE, SCOTT
P.O. BOX 82
SANDYVILLE, OH  44671

MCALEXANDER, LINDA
ADDRESS ON FILE

MCALISTER, FREDERICK
53 N ARTHUR AVE
GALESBURG, IL  61401

MCALLISTER CARMELA V
558 COLLEGE ROAD
FYFFE, AL  35971-5109

MCALLISTER JAMISON C
558 COLLEGE RD
FYFFE, AL  35971

MCALLISTER, CAROLYN
P.O. BOX 1484
BLUE RIDGE, GA  30513

MCALLISTER, CHRISTOPHER
P.O. BOX 980
LOGANDALE, NV  89021

MCALLISTER, JAMIE
P.O. BOX 680764
FORT PAYNE, AL  35968

MCALLISTER, NATALIE
387 SEARCHLIGHT DRIVE
WINDER, GA  30680

MCANELLY, JOAN
ADDRESS ON FILE

MCANINCH, MARCIA
ADDRESS ON FILE

MCARDLE, JAMES M.
ADDRESS ON FILE

MCARTHUR, PHILLIP
109 CEDAR ST
GREENVILLE, AL  36037

MCARTHUR, SHELLEY G.
P.O. BOX 28
HOLLOW ROCK, TN  38342

MCATEE, JUDITH A.
84989 RIDGEWAY ROAD
PLEASANT HILL, OR  97455

MCATEE, LISA
7900 WEST MAIN ST
BELLEVILLE, IL  62223

MCATEER, DENISE L.
3 EASTGATE DRIVE
GRANITE CITY, IL  62040

MCAVOY, ELIJAH
8350 IVYLOG GAP ROAD
YOUNG HARRIS, GA  30582

MCBRADY, JAMES S
1075 E VICTORY DR
SUITE 033
LINDENHURST, IL  60046

MCBRAYER, BRENDA J.
ADDRESS ON FILE

MCBRIDE SEWER AND DRAIN CLEANING,
LLC
753 WEST 700 NORTH
APT B
SALT LAKE CITY, UT  84116

MCBRIDE, AUSTIN C.
830 S 725 W
OREM, UT  84058

MCBRIDE, CRYSTAL C.
805 N 310 E
TOOELE, UT  84074

MCBRIDE, DIANNE
ADDRESS ON FILE

MCBRIDE, DONALD
371 MACKINAW AVE
CALUMET CITY, IL  60409

MCBRIDE, JORDAN
7671 DUSTMAN ROAD
WORDEN, IL  62097

MCBRIDE, KATHLEEN K.
ADDRESS ON FILE

MCBRIDE, KATHLEEN R
ADDRESS ON FILE

MCBRIDE, LOWRY
124 TIMBERMILL LANE
EDWARDSVILLE, IL  62025

MCBRIDE, MISTIE L.
ADDRESS ON FILE

MCBRIDE, SANDRA
8267 RISDON SCHOOL RD
NEW ATHENS, IL  62264

MCC FOUNDATION, INC
ATTN: ROBERT A. BONNER
1161 KEHEUKEE PARK ROAD
WILLIAMSTON, NC  27892

MCCAA, BEATRICE M
12741 ABERDEEN
CALUMET PARK, IL  60827

MCCABE, DAN
209 BLACK OAK COURT
DAHINDA, IL  61428

MCCABE, DON MICHAEL
5769 E ST
SPRINGFIELD, OR  97478-0000

MCCABE, LAURA A.
552 BEAN CREEK RD  122
SCOTT VALLEY, CA  95066

MCCABE, MICHELLE
2508 E. ST LOUIS ST
WEST FRANKFORT, IL  62896

MCCABE, RUTH P.
ADDRESS ON FILE

MCCABE, SCOTT
1395 BENSON ST
MASSILLON, OH  44647

MCCAFFREY, WILLIAM
907 N SHERIDAN RD
WAUKEGAN, IL  60085

MCCAGG, JILLIAN M.
ADDRESS ON FILE

MCCAGUE, KIMBERLY S.
15184 RUE BELLE LN
JOHNSTON CITY, IL  62951

MCCAIN, AGNES J.
ADDRESS ON FILE

MCCAIN, CARMEN B.
25312 HWY 70 E
HUNTINGDON, TN 38344

MCCAIN, COURTNEY J.
ADDRESS ON FILE

MCCAIN, JERRY W
118 COOPER BRANCH LANE
DECATURVILLE, TN 38329

MCCAIN, JUDITH
109 MCCAIN BLVD APT B
WEST MEMPHIS, AR 72301

MCCAIN, MADISON J.
714 CARDINAL RD
CARBONDALE, IL 62901

MCCAIN, MARSHA
21946 MOUND STREET
OLIVE BRANCH, IL 62969

MCCAIN, TAYLOR
137 VIA HATCH CANYON
ALPINE, TX 79830

MCCALEB, JAYLYN
415 W SOUTH 4TH ST P.O. BOX 342
RED BUD, IL 62278

MCCALIP, EDWARD
509 FRANKLIN AVENUE
TROY, IL 62294

MCCALL, ALICE J.
15625 PRINCE DR
SOUTH HOLLAND, IL 60473

MCCALL, ANETTE
2253 RAMAH CHURCH RD
LETOHATCHEE, AL 36047-5702

MCCALL, NANCY
P.O. BOX 761
OVERTON, NV 89040-0761

MCCALLA MICHELE L
1729 WILLIAMSON AVE
STAUNTON, IL 62088

MCCALLA, RAEONA J.
ADDRESS ON FILE

MCCALLIE, ANH L.
ADDRESS ON FILE

MCCALLIN, BARBARA C.
680 DARTMOUTH SE
BREWSTER, OH 44613

MCCALLISTER, SHELLY
2417 DELMAR AVE
GRANITE CITY, IL 62040

MCCALLUM, CRYSTA L.
ADDRESS ON FILE

MCCALLY TERRY E
33 HARBOR POINTE CT
CRYSTAL CITY, MO 63019

MCCAMMON, MARY
ADDRESS ON FILE

MCCANDLESS, ANNETTE D.
3017 SCRIVER STREET
SANTA CRUZ, CA 95062

MCCANN, CATHERINE
1200 W GOODALL ST
MARION, IL 62959

MCCANN, DERRICK
P.O. BOX 1088
LAKE VILLA, IL 60046

MCCANN, LUKE
265 CHESTNUT ST
ALTO PASS, IL 62905

MCCARD JR., RAY H.
ADDRESS ON FILE

MCCARREY, ASHLEY N.
409 HAWAII ST
RED BUD, IL 62278

MCCART, KYLE
5590 EXECUTIVE DR
LOGANVILLE, GA 30052

MCCARTHY GENEVIEVE
7911 MARQUETTE DRV
TINLEY PARK, IL 60477

MCCARTHY, AMY P., M.D.
ADDRESS ON FILE

MCCARTHY, CHRISTA L.
2125 DICKINSON RD APT 104
CHESTERTON, IN 46304

MCCARTHY, EMMA K.
1052 WHITE OAK DRIVE
RED BUD, IL  62278

MCCARTHY, KENISHA K.
ADDRESS ON FILE

MCCARTHY, MARY ANNE
60 W FOURTH ST
GALESBURG, IL  61401

MCCARTHY, STEVEN
361 KING ST
WHITE HALL, IL  62092

MCCARTNEY PRODUCE
211 FENTRESS STREET
P.O. BOX 219
PARIS, TN  38242

MCCARTNEY PRODUCE
P.O. BOX 219
PARIS, TN  38242-0219

MCCARTNEY, JEFFERY R
2611 COLUMBIA LAKES DRIVE
APT 2B
COLUMBIA, IL  62236

MCCARTNEY, KENTON
1324 5TH DR. NW
NEW PHILADELPHIA, OH  44663

MCCARTNEY, MOTSINGER
105 N GRANGER ST
HARRISBURG, IL  62946-1402

MCCARTY, KARA L.
2864 S HWY 201
BLAINE, KY  41124

MCCARTY, LASHAE
1872 CR 795
FLAT ROCK, AL  35966

MCCARTY, NOLA
307 WEST FIRST ST
P.O. BOX 1
ELLIS GROVE, IL  62241

MCCARTY, SANDRA
ADDRESS ON FILE

MCCARTY, SHERLOTTA
1106 OLD FALLSBURG RD
LOUISA, KY  41230

MCCASH, KEELEY E.
2519 19TH AVE
MOLINE, IL  61265

MCCAULEY, ELEANORE HELEN
168 CHAPEL DR
EUGENE, OR  97404-0000

MCCAULEY, ERIKA N.
ADDRESS ON FILE

MCCAULEY, LAUREN E.
ADDRESS ON FILE

MCCAYSVILLE WATER & SEWER SVC
223 BLUE RIDGE DR
MCCAYSVILLE, GA  30555

MCCAYSVILLE WATER & SEWER
P.O. BOX 6
MCCAYSVILLE, GA  30555

MCCAYSVILLE WATER & SEWER
P.O. BOX 6
MCCAYSVILLE, GA  30555-0006

MCCCF
P.O. BOX 367
MARION, IL  62959-0367

MCCELLAN, AMANDA
649 CALIFORNIA AVE
COTTAGE HILLS, IL  62018-1118

MCCELLAND, WINFRED
340 HOLDRIDGE AVE
WINTHROP HARBOR, IL  60096

MCCHRISTIAN, CONSTANCE
14422 SOUTH INDIANA
APT 310
RIVERDALE, IL  60827

MCCLAIN, BLONDELL
13214 AL HWY 227
GERALDINE, AL  35974

MCCLAIN, DAVID E.
1730 SIBLEY RD
APT 6A
AUGUSTA, GA  30909-0447

MCCLAIN, DORENE N.
466 MACKINAW AVE
CALUMET CITY, IL  60409

MCCLAIN, PAMELA K.
ADDRESS ON FILE

MCCLAIN, PAMELA
ADDRESS ON FILE

MCCLANEY, JACQUELYN
313 FARRAGUT ST
PARK FOREST, IL  60466

MCCLARY, KANDIS K
ADDRESS ON FILE

MCCLARY, KANDIS
ADDRESS ON FILE

MCCLASKEY, MONICA
ADDRESS ON FILE

MCCLAUGHERTY & SILVER PC
P.O. BOX 8680
SANTA FE, NM  87504

MCCLEAN, TANA
12330 NEVADA RD P.O. BOX 294194
PHELAN, CA  92329

MCCLEARY, MALCOLM
801 18TH ST
ZION, IL  60099

MCCLEERY, MICHAEL W.
2701 SYDNEY AVE
ROSWELL, NM  88201

MCCLELLAN, CAROLYN
131 MYSTIC LN
BLUE RIDGE, GA  30513

MCCLELLAN, SHERRI
758 S. SAN MIGUEL
DEMING, NM  88030

MCCLELLAND, MILDREEN
12834 LINCOLN ST
BLUE ISLAND, IL  60406-2697

MCCLEMENTENGLER, MELISSA
1416 OLD MARION RD
WEST FRANKFORT, IL  62896

MCCLENDON, CAROLYN
123 LEE RD 316 CRESTPARK
MARIANNA, AR  72360

MCCLENDON, CASSIE
270 CR 365
PISGAH, AL  35765

MCCLENDON, MARISELA
ADDRESS ON FILE

MCCLENDON, TERRY
102 SEVENTH STREET NORTH
SYLVANIA, AL  35988

MCCLESKEY, DONALD
433 7TH ST NE
MASSILLON, OH  44646

MCCLESKEY, JOANN L
41 CHURCH RD
ERDA, UT  84074

MCCLINTOCK, CHRISTINA L.
2529 EDISON AVE.
GRANITE CITY, IL  62040

MCCLINTOCK, ROBIN
ADDRESS ON FILE

MCCLINTON, LATHONYA D.
3660 W 119TH ST APT 202
ALSIP, IL  60803

MCCLISH, KAREN
18 AGAVE LANE
SILVER CITY, NM  88061

MCCLOUD-DAVIS, DONNA
2335 EVERGREEN LANE
LAWRENCEVILLE, GA  30043

MCCLUCKIE, VIRGINIA L
12897 WILLOW POND LN
ENERGY, IL  62933

MCCLUNG BRENT ALLEN
169 COUNTY ROAD 300
FORT PAYNE, AL  35967-7677

MCCLURE DENNIS E
20 GREEN APPLE LN
MURPHY, NC  28906

MCCLURE PROFESSIONAL SERVICES
2817 S 65TH ST
FT SMITH, AR  72903

MCCLURE, COURTNEY B.
508 BYRD RD
GLEASON, TN  38229

MCCLURE, JENNIFER
285 EAST GOSSETT
ROSEVILLE, IL  61473

MCCLURE, JONNI A.
800 E SPRUCE
DEMING, NM  88030

MCCLURE, JUDY A.
211 GEORGE ST
ANNA, IL 62906

MCCLURE, LAURIE
1282 BLAKEWOOD STREET
BETHLEHEM, GA 30620

MCCLURE, MARY JO
726 MCKINNEY RD
BLUE RIDGE, GA 30513

MCCLURE, MATTHEW
6925 CHURCH ST
COTTAGE GROVE, TN 38224

MCCLURE, MICAH E.
ADDRESS ON FILE

MCCLURE, SHEENA L
4813 COUNTY RD 92
FYFFE, AL 35971

MCCLURKIN, ANGLEA
11051 FAWN CREEK LANE
ORLAND PARK, IL 60467

MCCLUSKIE, SANDRA
1637 W STOTLAR RD
HERRIN, IL 62948

MCCOLLUM KIMBERLY L
P.O. BOX 493
CROSSVILLE, AL 35962-0102

MCCOLLUM, ANDREA
ADDRESS ON FILE

MCCOLLUM, GUY
300 LUNA ST
DECATURVILLE, TN 38329

MCCOLLUM, JESSIE
31 BROWN ST
LEXINGTON, TN 38351

MCCOLLUM, KENNETH
P.O. BOX 827
HUGHES, AR 72348

MCCOMBS, VERDA J.
200 COUNTRY DRIVE
WILLIAMSTON, NC 27892

MCCOMMONS, ERIN C.
63 N NAPLES LN
INA, IL 62846

MCCOMMONS, KEITH D
995 HOUND DOG RIDGE ROAD
VIENNA, IL 62995

MCCONACHIE, KIMBERLY R.
ADDRESS ON FILE

MCCONKIE, KIRTON
P.O. BOX 45120
SALT LAKE CITY, UT 84145-0120

MCCONNAUGHY, TRISTI
709 EAST 550 NORTH
OGDEN, UT 84404

MCCONNELL ORTHOPEDIC MFG., INC.
P O BOX 8306
GREENVILLE, TX 75404

MCCONNELL, CAYCE R.
917 WAUKEGAN RD
DEERFIELD, IL 60015

MCCONNELL, DAVID A.
2160 COLONIAL PKWY NE
MASSILLON, OH 44646

MCCONNELL, KEVIN
15895 OLD CREAL SPRINGS
MARION, IL 62959

MCCONNELL, MERRILL D
152 N GRAND ST
EUGENE, OR 97402

MCCONNELL, NIKI M.
1725 HIGH STREET
CHESTER, IL 62233

MCCONNELL, PATRICK G.
2205 BERDAHL AVENUE
CODY, WY 82414

MCCONNELL, SABRINA
P.O. BOX 118
CAMPTON, KY 41301

MCCOOK SALES INC.
4973 OLD RANCH ROAD
LA VERNE, CA 91750

MCCOOL, OLIVIA
1024 TOLLE RD
MT VERNON, IL 62864

MCCORD, JOYCE Y.
ADDRESS ON FILE

MCCORD, KAREN
1344 WHITE OAK ST SE
CONYERS, GA  30013

MCCORD, SARAH
341 SFC 529
HETH, AR  72346

MCCORKLE, CHRISTINA M.
3633 SADDLE BROOK DRIVE
LOGANVILLE, GA  30052

MCCORMACK, ABBIE
ADDRESS ON FILE

MCCORMACK, DEBRA A.
ADDRESS ON FILE

MCCORMICK, BOBBY
620 N MECHANIC ST
MACOMB, IL  61455

MCCORMICK, BRENDAN P
4446 W 117TH ST
ALSIP, IL  60803

MCCORMICK, CAROLYN
1871 COUNTY RD NW 1080
SULPHUR BLUFF, TX  75481

MCCORMICK, ERICK M.
ADDRESS ON FILE

MCCORMICK, JAMES T
1561 HWY 1 SOUTH
MARVELL, AR  72366

MCCORMICK, KIMBERLY D.
668 COOK STREET
LEXINGTON, TN  38351

MCCORMICK, MARIE L.
ADDRESS ON FILE

MCCORMICK, PATRICIA F
7201 S HARDING AVE
CHICAGO, IL  60629

MCCORMICK, SUZANNE R.
2965 TEAL PLACE
EUGENE, OR  97404

MCCORMICK, TESSA M.
7326 BARING PKWY
HAMMOND, IN  46324

MCCORMICKS LAWN
265 DUFFIELD AVE
GALESBURG, IL  61401

MCCORMOICK ANNIE
34 EAGLE MOUNTAIN TRL
ADAIRSVILLE, GA  30103

MCCOSKEY, KAYLA
470 PINEBROOK RD
HAZARD, KY  41701

MCCOWEN, BRYAN
4855 N. BROWN LANE
WALTONVILLE, IL  62894

MCCOWEN, SHELLY R.
ADDRESS ON FILE

MCCOWN, MELISSA
6433 TARPIN RIDGE RD
CATLETTSBURG, KY  41129

MCCOWN, TRACI E.
ADDRESS ON FILE

MCCOY, ALANA M.
900 LEGACY PARK DR APT 1617
LAWRENCEVILLE, GA  30043

MCCOY, CASEY A.
ADDRESS ON FILE

MCCOY, CYNTHIA D.
102 MOORE RD
GREENVILLE, NC  27834

MCCOY, DANILLE
1671 BLEVINS FORK RD
LOUISA, KY  41230

MCCOY, DORIS J.
ADDRESS ON FILE

MCCOY, GAVIN L.
3506 CHESTNUT DR
HAZEL CREST, IL  60429

MCCOY, GEORGE F.
2705 ST VINCENT AVE
TRLR 40
LASALLE, IL  61301

MCCOY, GEORGE
277 WALNUT AVE
GALESBURG, IL  61401

MCCOY, HAVEN
3601 HWY 259
PALESTINE, AR 72372

MCCOY, JENNIFER R.
ADDRESS ON FILE

MCCOY, KAITLYN
ADDRESS ON FILE

MCCOY, KEITH
223 JOMAR
SMITHTON, IL 62285

MCCOY, MATTHEW R.
619 S. BORDERS AVE.
MARISSA, IL 62257

MCCOY, NATASSJA
516 ONTARIO ST
TOOELE, UT 84074

MCCOY, PATRICK OBRIEN K
1530 SCANDIA ST
EUGENE, OR 97402

MCCOY, TIFFANY N.
ADDRESS ON FILE

MCCOY, TIFFANY
ADDRESS ON FILE

MCCOY, TRAVIS R.
ADDRESS ON FILE

MCCOYS
2700 E HIGHWAY 90
ALPINE, TX 79831

MCCRACKEN, BARBARA
6986 GUSHING SPRINGS DR
EDWARDSVILLE, IL 62025

MCCRACKEN, GEORGE
746 LAST ROAD
ABINGDON, IL 61410

MCCRACKEN, SAVANNAH
P.O. BOX 1122
MOUNTAIN VIEW, WY 82939

MCCRACKEN, SEAN
2015 WALNUT STREET
MURPHYSBORO, IL 62966-1911

MCCRANEY, ANITA
ADDRESS ON FILE

MCCRANEY, ANITA
2045 WALNUT DRIVE
FORREST CITY, AR 72335

MCCREA, JOANNA
5091 OLD CARPENTER RD
EDWARDSVILLE, IL 62025

MCCREA, ROBERT J
2728 SORREL WAY
EUGENE, OR 97401-0000

MCCREARY, DO, CHAD
412 N LOCK AVENUE
LOUISA, KY 41230

MCCREATH, DALTON
ADDRESS ON FILE

MCCREERY LYNN M
P.O. BOX 97
OZARK, IL 62972

MCCRORY, AMY K
153 N MILWAUKEE AVE
APT 224
LAKE VILLA, IL 60046

MCCROSKY, BETINA
ADDRESS ON FILE

MCCRYSTAL, CAROL
2803 SPENCER DR
STERLING, IL 61081

MCCULLEN, ERRICKA
910 ATHENS HWY
STE K332
LOGANVILLE, GA 30052

MCCULLEY, AMY
16282 NORTH CLEAR LANE
MT VERNON, IL 62864

MCCULLEY, MARY
ADDRESS ON FILE

MCCULLOUGH, CRYSTAL
ADDRESS ON FILE

MCCULLOUGH, KALLEY D.
ADDRESS ON FILE

MCCULLOUGH, KIRSTEN
ADDRESS ON FILE

MCCULLOUGH, TRACY L.
764 OAKWOOD DRIVE
WESTMONT, IL  60559

MCCULLY, CINDA
1686 N 150 EAST
TOOELE, UT  84074

MCCUNE KRISTINA
702 N WALNUT ST
BETHALTO, IL  62010

MCCUNE, MINDY
ADDRESS ON FILE

MCCUNE, SARAH
727 NEALE AVE SW
MASSILLON, OH  44647

MCCUNE, TERESA L.
14887 RAINBOW LAKE RD SW
NEWCOMERSTOWN, OH  43832

MCCUNN, JARED M
2209 ELISA CIRCLE
EUREKA, IL  61530

MCCURDY, GLENDA S
508 AIRPORT ROAD W
FORT PAYNE, AL  35968-3300

MCCURDY, SHARON A.
ADDRESS ON FILE

MCCURRIE, KORTNEY
17245 LONG BOW DR.
LOCKPORT, IL  60441

MCCURRY, LINDA
619 35TH ST NW
CANTON, OH  44709

MCCUTCHEN, KIMBERLY L.
1012 COUNTY ROAD 194
HENAGAR, AL  35978

MCCUTCHEN, SHARRON
ADDRESS ON FILE

MCDADE, JOE
1350 BIG BUCK RD
TREZEVANT, TN  38258-4006

MCDANIEL ACORD & LYTLE PLLC
9343 E 95TH CT
TULSA, OK  74133

MCDANIEL LINDA LORENE
603 PARK AVE
EUGENE, OR  97404

MCDANIEL, ALLISON B.
903 E CHURCH ST APT A
MONROE, GA  30655

MCDANIEL, ARTHUR
3270 HURON RD
HURON, TN  38345

MCDANIEL, CAMERON
5083 OLD REAGAN RD
SCOTTS HILL, TN  38374

MCDANIEL, CARMEN M.
252 SUMMERS ST
LEXINGTON, TN  38351

MCDANIEL, DONALD
823 SLIPPERY ROCK DR
EDWARDSVILLE, IL  62025-2658

MCDANIEL, HALEY D.
483 LEE 917
MORO, AR  72368

MCDANIEL, JAMIE L.
ADDRESS ON FILE

MCDANIEL, JANA
2112 WALNUT STREET
MURPHYSBORO, IL  62966

MCDANIEL, JERRY & MARGARET
90 PARDY ROAD
HUNTINGDON, TN  38344

MCDANIEL, KASHIEA A.
ADDRESS ON FILE

MCDANIEL, KATHLEEN T.
ADDRESS ON FILE

MCDANIEL, LEEANN
ADDRESS ON FILE

MCDANIEL, MICHELLE P.
209 MILES LANE
WATSONVILLE, CA  95076

MCDANIEL, MIRANDA
ADDRESS ON FILE

MCDANIEL, MIRANDA
ADDRESS ON FILE

MCDANIEL, SHANNON N.
ADDRESS ON FILE

MCDANIEL, SHERRY
3230 RED ROOSTER LN SW
DEMING, NM  88030

MCDANIEL, TAYHLOR
12840 HWY 104 N
LEXINGTON, TN  38351

MCDANIEL, TIFFANY
208 W CHESTNUT ST
ODIN, IL  62870

MCDANIELS, JUDY
24 12TH ST SW
MASSILLON, OH  44647

MCDARIS, VIRGINIA
ADDRESS ON FILE

MCDERMOTT, AMY
ADDRESS ON FILE

MCDERMOTT, JENNIFER L.
7940 W 139TH ST
ORLAND PARK, IL  60462

MCDONALD DASH
P O BOX 752506
MEMPHIS, TN  38175-2506

MCDONALD JUSTIN A
10124 W CRISSY AVE
BEACH PARK, IL  60099-3977

MCDONALD LOCKSMITH SUPPLY
P.O. BOX 752506
MEMPHIS, TN  38175-2506

MCDONALD TAMERA E
1396 WEST HIGHWAY 199
RUSH VALLEY, UT  84069

MCDONALD, BRIAN L
662 BARNETT RD
MURPHY, NC  28906

MCDONALD, CAROL GLENNA
7020 BUNCOMBE RD
BUNCOMBE, IL  62912

MCDONALD, ERICKA
1730 KAYLA LN APT 3D
WAUKEGAN, IL  60087

MCDONALD, FRITZI
814 BEL AIR WAY
SALINAS, CA  93901

MCDONALD, JAMI L.
ADDRESS ON FILE

MCDONALD, JASON
9699 EASTON ST
LOUISVILLE, OH  44641

MCDONALD, KEYWANA
32 POTOMAC DR
FAIRVIEW HEIGHTS, IL  62208

MCDONALD, LINDA
127 S SIDE SQ
MACOMB, IL  61455

MCDONALD, MARIO
ADDRESS ON FILE

MCDONALD, MARTHA
2602 GIBBS AVE NE
CANTON, OH  44714

MCDONALD, MARTHA
P.O. BOX 57018
OKLAHOMA CITY, OK  73157

MCDONALD, SARAH
1280 CHERRY RD NW
APT 307
MASSILLON, OH  44647

MCDONALD, SOCHEA
18994 CRAB ORCHARD RD
MARION, IL  62959

MCDONALD, STANLEY H.
ADDRESS ON FILE

MCDONALD, THERESA E.
ADDRESS ON FILE

MCDONALD, TRAVIS A.
ADDRESS ON FILE

MCDONALDS OPERATIONS RISK MGMT
3333 WARRENVILLE RD
SUITE 550
LISLE, IL 60532

MCDONNOUGH, JESSICA
5120 PR RD 72
PINCKNEYVILLE, IL 62274-0000

MCDONOUGH COUNTY VOICE
26 WEST SIDE SQURAE
MACOMB, IL 61455

MCDONOUGH DISTRIC HOSPITAL
525 E GRANT STREET
C/O PAULA DUNCAN
MACOMB, IL 61455

MCDONOUGH, JOANNA
10843 S. FAIRFIELD AVE.
CHICAGO, IL 60655

MCDONOUGH, KEITH
7990 BETHALTO RD
BETHALTO, IL 62010

MCDONOUGH, MAIRE
3051 W RUIZ DR
STOCKTON, UT 84071

MCDONOUGH, MYRON
7990 BETHALTO RD
BETHALTO, IL 62010

MCDONOUGH, TREVA M.
ADDRESS ON FILE

MCDORMAN, HOLLY
ADDRESS ON FILE

MCDOUGAL, CINDY
ADDRESS ON FILE

MCDOUGAL, CINDY D.
ADDRESS ON FILE

MCDOUGAL, TERESA
8663 STATE ROUTE 143
EDWARDSVILLE, IL 62025

MCDOWELL CASANDRA A
512 S DILGER AVE
WAUKEGAN, IL 60085

MCDOWELL, CINDY
P.O. BOX 3485
FREEDOM, CA 95019

MCDOWELL, DANIEL M.
2543 CLEVELAND BLVD
GRANITE CITY, IL 62040

MCDOWELL, KAREN S.
ADDRESS ON FILE

MCDOWELL, NORMA
354 FARMERS ROAD
FYFFE, AL 35971

MCDOWELL, PAMELA S.
207 HONEYSUCKLE LN
STAFFORDSVILLE, KY 41256

MCDOWELL, SARA L.
ADDRESS ON FILE

MCDOWELL, SUZAN J.
630 HERSCHLER AVE
EVANSTON, WY 82930

MCDUFF, ROBERT E
801 N ORANGE ST APT 14
ALPINE, TX 79830

MCELDOWNEY ELDON, FRANK
196 S 4TH ST
P.O. BOX 83
HARRISBURG, OR 97446-0000

MCELDOWNEY, JOYCE
26 LAKEWOOD DR
GLEN CARBON, IL 62034

MCELHANEY, KRISTIN M.
1000 VINE ST
JUNCTION CITY, OR 97448

MCELHANEY, MIKE
1312 MEADOW DRIVE SW
FORT PAYNE, AL 35967

MCELLIGOTT, TRACY L.
ADDRESS ON FILE

MCELRATH, TYERRA M.
ADDRESS ON FILE

MCELROY ANGELA K
12446 BLUEPOND BLVD W
SYLVANIA, AL 35988-2507

MCELROY, CAVIN V.
3417 RICHMOND HILL RD
AUGUSTA, GA 30906

MCELROY, PATRICIA
735 27TH PLACE
GRANITE CITY, IL  62040

MCELVAINE, CHARLES
825 E HATCH RD
AVON, IL  61415

MCEVERS, RANDY J.
ADDRESS ON FILE

MCEWEN, NANCY G.
1737 CLEARBROOK NW
MASSILLON, OH  44646

MCFADDEN, GERALDINE
801 KATHERINE ST
AUGUSTA, GA  30904

MCFADDEN, GINGER
5238 PROVIDENCE CR
JONESBORO, AR  72404

MCFADDEN, STEPHANIE A.
ADDRESS ON FILE

MCFADDEN, SUSAN E.
1215 CORAL ST
RED BUD, IL  62278

MCFADDEN-DAVIS, TERESA
P.O. BOX 3197
FORREST CITY, AR  72335

MCFADDENGUSLALSON, MOLLY
36794 N HICKORY CT
INGLESIDE, IL  60041

MCFADDIN, MELISSA
25 BAYVIEW RD
CASTROVILLE, CA  95012

MCFAIN, PATRICIA
309 8TH ST
CARROLLTON, IL  62016

MCFALL, VICKY L.
7599 COUNTY HOUSE ROAD
TOMPKINSVILLE, KY  42167

MCFARLAND, BRIAN
1031 HIGHLANDS PLAZA DR WEST
APT 206
ST LOUIS, MO  63110

MCFARLAND, CASAUNDRA S.
1481 MODOC STREET
SPRINGFIELD, OR  97477

MCFARLAND, CONNIE
204 DEER HUNTER RD
30513RIDGE, GA  30513

MCFARLAND, DIANE
3727 W 123RD ST
ALSIP, IL  60803

MCFARLAND, KIMBERLY
2020 GRANDVIEW DR
ST. JACOB, IL  62281

MCFARLAND, RONALD
381 W 2030 N
TOOELE, UT  84074

MCFARLAND, SHARON
694 HANCOCK ROAD
BLUE RIDGE, GA  30513

MCFARLAND, TAYLOR N.
ADDRESS ON FILE

MCFARLAND, TAYLOR R.
ADDRESS ON FILE

MCFARLANE DOUGLASS & CO
143 TOWER DRIVE
BURR RIDGE, IL  60527

MCFEE, DARLA VALENTINE
125 DAVID CANARY DR SW
UNIT 210
MASSILLON, OH  44647-6549

MCFEELY, TARYN
471 MACKINAW CIRCLE
FAIRLAWN, OH  44333

MCG HEALTH LLC
P O BOX 742350
ATLANTA, GA  30374-2350

MCGAFFEE, CRYSTAL G.
ADDRESS ON FILE

MCGAGHIE, EMILY
1927 EGGERT DR.
SCHERERVILLE, IN  46375

MCGAHA, KEITH E
728 MT PLEASANT CHURCH RD
BLAIRSVILLE, GA  30512

MCGAHEE, ROY T.
5050 HWY 88 W
STAPLETON, GA  30823

MCGALLIARD, ANNICA
6128 ST CHARLES CT
LITHONIA, GA  30058

MCGANN, BRANDI
1771 EDMONDS AVE
NEW LENOX, IL  60451

MCGARRY, BRIAN
432 E COAL ST
WATAGA, IL  61488

MCGARTH, PATRICK
2135 W 109TH ST
CHICAGO, IL  60643-3201

MCGATHA, KELLEY
76 COUNTY RD 68
SECTION, AL  35771-7549

MCGAULEY, SHERRI L.
ADDRESS ON FILE

MCGEE TORI
252 CROFT AVE
RAINSVILLE, AL  35986-4437

MCGEE WILLIAM B
578 HILLSIDE AVE
ANTIOCH, IL  60002

MCGEE, ABBY JOYCE
883 COUNTY RD 368
DUTTON, AL  35744

MCGEE, CONLETH M
2920 DALE AVENUE
GRANITE CITY, IL  62040

MCGEE, ELISHIA N.
6990 EDISON AVE
SAINT LOUIS, MO  63121

MCGEE, JOHN DAVID
719 FISHER CREEK RD
SYLVA, NC  28779

MCGEE, JOYCE A
121 SHERWOOD BLVD
FYFFE, AL  35971-3506

MCGEE, KAREN
730 AMHERST PL
EDWARDSVILLE, IL  62025

MCGEE, MEGAN
848 CHIANTI WAY
MESQUITE, NV  89027

MCGEE, OWEN
2241 FISHER ROAD
FORT PAYNE, AL  35967

MCGEE, SCOTT E.
ADDRESS ON FILE

MCGEE, STEPHANIE K.
ADDRESS ON FILE

MCGEE,KASEY
1099 EAST HANSEN CIRCLE
EAGLE MTN, UT  84005

MCGILL LARRY L
1897 WEEKS CREEK RD
BLUE RIDGE, GA  30513

MCGILL, CHARLOTTE S
213 BLUFFVIEW DR
FORT PAYNE, AL  35968-5407

MCGILL, CINDY LEA
3215 OLD METROPOLIS ROAD
VIENNA, IL  62995

MCGILL, COREY
ADDRESS ON FILE

MCGILL, MARSHA E
1897 WEEKS CREEK RD
BLUE RIDGE, GA  30513

MCGILL, STACY L.
4815 NORTH ERIE AVENUE
CANAL FULTON, OH  44614

MCGINN, EILEEN
1500 LINDENTHAL AVE
HIGHLAND, IL  62249

MCGINN, KIP
372 OAK HILL TRL
MINERAL BLUFF, GA  30559

MCGINN, MAURA D.
898 CALABASAS ROAD
CORRALITOS, CA  95076

MCGINN, STEPHANIE
2347 TREEHAVEN DRIVE
SNELLVILLE, GA  30078

MCGINNESS, JACK
800 N 5TH ST
SUNBURY, PA  17801

MCGINNIS, JENNIFER
ADDRESS ON FILE

MCGINNIS, JODY A.
ADDRESS ON FILE

MCGINNIS, TAMMY C.
1048 IRIS LANE
LOUISA, KY  41230

MCGINNIS, TAMMY C.
ADDRESS ON FILE

MCGINNIS, TAMMY
P.O. BOX 8
TOMAHAWK, KY  41262

MCGINNIS, TARA N.
ADDRESS ON FILE

MCGINNIS, TERA L.
ADDRESS ON FILE

MCGINNIS, THERESA L.
1426 S CHAMBERS ST
GALESBURG, IL  61401

MCGINNIS, THERESA
1426 S CHAMBERS
GALESBURG, IL  61401

MCGINTY JR, THOMAS
1782 MASCVILLE RD
GREENVILLE, AL  36037

MCGINTY, CASSIE
451 MONTEREY DRIVE
APTOS, CA  95003

MCGLADDERY, THOMAS M.
1603 MORNING DEW CT
CARTERVILLE, IL  62918

MCGLOSON, TAKEISHA
ADDRESS ON FILE

MCGONIGLE, MARGARET M.
ADDRESS ON FILE

MCGOUGH, BENJAMIN
1143 DANIELVILLE RD
HONORAVILLE, AL  36042-3945

MCGOVERN, JAMES
2594 VINEYARD LN
ROUND LAKE BEACH, IL  60073

MCGOWAN ENTERPRISES INC
DBA ACUTE CARE PHARMACEUTICALS
12225 WORLD TRADE DR STE A
SAN DIEGO, CA  92128

MCGOWAN ENTERPRISES,INC
DBA ACUTE CARE PHARMACEUTICALS
12225 WORLD TRADE DR; STE F
SAN DIEGO, CA  92128

MCGOWAN, ANNETTE D
745 TRAFTON RD
MOSS LANDING, CA  95039

MCGOWAN, DEANN C.
ADDRESS ON FILE

MCGRATH NORTH MULLIN & KRATZ PC LLO
FIRST NATIONAL TOWER
1601 DODGE ST - STE 3700
OMAHA, NE  68102

MCGRATH, PHOEBE
512 S FRANKLIN ST
BUNKER HILL, IL  62014

MCGRATH, WYATT
192 RIVER OAK DRIVE
DAWSONVILLE, GA  30534

MCGRAW DENISE
737 TROY RD
COLLINSVILLE, IL  62234

MCGRAW HILL FINANCIAL INC
STANDARD & POORS
2542 COLLECTION CENTER DR
CHICAGO, IL  60693

MCGRAW, JEFFERY
ADDRESS ON FILE

MCGREAL, PAMELA N.
4918 9TH ST NW
CANTON, OH  44708

MCGREGOR SEPTIC SERVICE
695 W MAIN ST
ATWOOD, TN  38220

MCGREGOR, KATIE
12608 S LAFLIN
CALUMET PARK, IL  60827

MCGREW ALICE GERALDINE
47780 PORTAL DR
OAKRIDGE, OR  97463-0000

MCGREW, ANNE
202 N ANTHONY ST
NEW ORLEANS, LA  70119-4303

MCGREW, CECIL
907 E TWYMAN ST
BUSHNELL, IL  61422

MCGREW, HAILEY
5703 DESOTO PARK WAY
FORT PAYNE, AL  35967

MCGREW, LAGUNA
8631 SOUTH DAMEN AVE
CHICAGO, IL  60620

MCGREW, LAGUNA
ADDRESS ON FILE

MCGREW, PEGGY
23960 E 1800TH ST
PRAIRIE CITY, IL  61470

MCGRUDER, HOSEY JR
210 MERRIWEATHER LN
FAIRVIEW HEIGHTS, IL  62208

MCGUIRE FRED
2350 MAYNOR DR
CAHOKIA, IL  62206

MCGUIRE PAUL W
62 BROOKWOOD DR
BLUE RIDGE, GA  30513

MCGUIRE PAUL
7100 ULMERTON RD 264
LARGO, FL  33771

MCGUIRE, ANDREA J.
ADDRESS ON FILE

MCGUIRE, BUDDY J.
ADDRESS ON FILE

MCGUIRE, CASSIE
P.O. BOX 560
STOCKTON, UT  84071

MCGUIRE, GALE N.
116 BARRETT AVENUE
EVANSTON, WY  82930

MCGUIRE, GALE N.
ADDRESS ON FILE

MCGUIRE, JOHN
325 E. CLARK STREET
SALEM, IL  62881-2804

MCGUIRE, KELLY N.
ADDRESS ON FILE

MCGUIRE, MOLLY L.
111 EAST ILLINOIS AVEUNE
BENTON, IL  62812

MCGUIRE, TRACY D.
101 E PINE APT 5
RED BUD, IL  62278

MCGUIRK ANITA I
1078 MADOLA RD
EPWORTH, GA  30540

MCGULLAM, ARTHUR
2410 ELIM AVE
ZION, IL  60099

MCGURN, SHANNON
ADDRESS ON FILE

MCGURN, SHANNON
ADDRESS ON FILE

MCHAFFIE TONYA
ADDRESS ON FILE

MCHAFFIE, TONYA F.
ADDRESS ON FILE

MCHAN, JACK
POB 163
BLUE RIDGE, GA  30513

MCHARGUE, LISA A.
821 EAST TAYLOR
HERRIN, IL  62948

MCHC - CHICAGO HOSPITAL CORP
29581 NETWORK PLACE
CHICAGO, IL  60673-1293

MCHC SERVICE CORP
29581 NETWORK PLACE
CHICAGO, IL  60673-1293

MCHC-CHICAGO HOSPITAL COUNCIL
29581 NETWORK PLACE
CHICAGO, IL  60673-1293

MCHEIL, MIKYLA
120 COTTAGE HILL DR
OFALLON, IL  62269

MCHENRY, PAMELA L.
ADDRESS ON FILE

MCHENRY, RICKY
138 AVIS AVE NW
MASSILLON, OH  44646

MC-HMO-CIP
P.O. BOX 488
LINTHICUM, MD  72109-0488

MCHUGH, MARGARET A.
620 S 67TH ST
SPRINGFIELD, OR  97478

MCHUGH, MICHAELA A.
ADDRESS ON FILE

MCHUGHES, CAROL
ADDRESS ON FILE

MCI COMM SERVICE
P.O. BOX 15043
ALBANY, NY  12212-5043

MCI COMMUNICATIONS SERVICES INC
1480 N BEAUREGARD ST
ALEXANDRIA, VA  22311

MCI COMMUNICATIONS SVCS INC
MCI
P.O. BOX 15043
ALBANY, NY  12212-5043

MCI COMMUNICATIONS SVCS INC
P.O. BOX 15043
ALBANY, NY  12212-5043

MCI COMMUNICATIONS SVCS INC
P.O. BOX 15043
ALBANYN, NY  12212-5043

MCI
P.O. BOX 15043
ALBANY, NY  12212

MCINNES, JOSEPHINE A.
216 REDWOOD ST SE
BEACH CITY, OH  44608

MCINTIRE, AMBER
713 ALABAMA AVENUE NW
FORT PAYNE, AL  35967

MCINTOSH CARL
1186 HIGHLAND ROAD
JACKSON, KY  41339

MCINTOSH, ALICE J.
ADDRESS ON FILE

MCINTOSH, CHARLENE N.
ADDRESS ON FILE

MCINTOSH, JOHN C.
145 PARK RD LOT 18 P.O. BOX 538
JACKSON, KY  41339

MCINTOSH, KELLY W.
ADDRESS ON FILE

MCINTOSH, LEAH L.
412 ESTES ROAD
BEATTYVILLE, KY  41311

MCINTOSH, NOLALEE
3375 FISHCREEK LOOP
BOONEVILLE, KY  41314

MCINTOSH, RITA A.
ADDRESS ON FILE

MCINTOSH-YOUNG, ALEXANDRIA
ADDRESS ON FILE

MCINTYRE FRANCES
58 CLUB HOUSE DR
STANSBURY PARK, UT  84074

MCINTYRE, ANITA
216 HIGH RIDGE VALLEY CT
FOLEY, MO  63347

MCINTYRE, DAN
77 PINEHILL DRIVE
JACKSON, KY  41339

MCINTYRE, LINDA
1731 FIELDCREST DRIVE
SPARTA, IL  62286

MCINTYRE, MELONIE
1527 SPRING HILL RD
GREENVILLE, AL  36037-7554

MCIVOR, ANDREW C.
ADDRESS ON FILE

MCIVOR, ANDREW
ADDRESS ON FILE

MCKAMY SMITH
5350 RIVER THAMES RD
JACKSON, MS  39211-4631

MCKAVITT, NICOLE
1217 N. CRAMER RD.
ELMWOOD, IL  61529

MCKAY DEE HOSPITAL
ATTN: EDUCATION DEPT SHARON PERKINS
4401 HARRISON BLVD
OGDEN, UT  84403

MCKAY LORI
ADDRESS ON FILE

MCKAY, ANNETTE L.
41 WEST TUSCALOOSA AVE
GADSDEN, AL  35904

MCKAY, DEBRA
814 FRANKLIN ST
WAUKEGAN, IL  60085

MCKAY, JOHN
4109 OLD HICKORY LANE
MILLSTADT, IL  62260-2225

MCKAY, LORI M.
ADDRESS ON FILE

MCKEAGUE, ELIZABETH A
11735 LEAMINGTON
ALSIP, IL  60803

MCKEAL, SHANE A
15 PERIGEN LANE
PONTOON BEACH, IL  62040

MCKEE MD, R. CRAIG
ADDRESS ON FILE

MCKEE, EULA
656 BARKLEY ST
GRANITE CITY, IL  62040

MCKEEGAN, NELLIE G.
1265 FT DALE RD
GREENVILLE, AL  36037

MCKEEHAN, ALLISON T
1251 COUNTY ROAD 606
VALLEY HEAD, AL  35989-8260

MCKEEHAN, PATRICK
1012 SAINT LOUIS ST
EDWARDSVILLE, IL  62025-1304

MCKEEL, TONYA B.
ADDRESS ON FILE

MCKEEVER, HANNAH M.
4642 ARMANDALE AVE NW
CANTON, OH  44718

MCKEEVER, KATHLEEN
1411 LIBERTY ST
ALTON, IL  62002

MCKELVY, KELLY
ADDRESS ON FILE

MCKEMIE, THOMAS
474 KNOX HWY 26
GALESBURG, IL  61401

MCKENDREE, CHRISTOPHER S.
ADDRESS ON FILE

MCKENDRICK LADONALEE
ADDRESS ON FILE

MCKENDRICK, ALICE C
660 TERRITORIAL ST
HARRISBURG, OR  97446-0000

MCKENDRICK, LADONALEE
ADDRESS ON FILE

MCKENNA, CHARLENE C.
1236 HAMMONDS ROAD
FYFFE, AL  35971

MCKENNA, JESSICA
23 CHERRY TREE LANE
GLEN CARBON, IL  62034

MCKENNA, SUSAN
7078 HWY 89 N
EVANSTON, WY  82930-9709

MCKENNA, TAMMY
19 CHARLES DR
CASEYVILLE, IL  62232

MCKENNEY, EVELYN
500 THOMAS ST
EDWARDSVILLE, IL  62025

MCKENZ, WILL M C AUX
1460 G STREET
ATTN GIFT SHOP
SPRINGFIELD, OR  97477

MCKENZIE AUTO PARTS
15385 HIGHLAND DR
MCKENZIE, TN  38201

MCKENZIE CITY CLERK
P.O. BOX 160
MCKENZIE, TN  38201

MCKENZIE CLINIC CORP.
1573 MALLORY LANE, SUITE 100
BRENTWOOD, TN  37027

MCKENZIE HEALTH & REHAB
175 HOSPITAL DRIVE
MCKENZIE, TN  38201

MCKENZIE HEALTHCARE &
REHABILITAITION CENTER, INC
P.O. BOX 10
PARSONS, TN  35363

MCKENZIE MEDICAL CENTER AND/OR
DORWIN MOORE, MD
205 HOSPITAL DRIVE
MCKENZIE, TN  38201

MCKENZIE MEDICAL LLC
541 WILLAMETTE ST STE 106
EUGENE, OR  97401

MCKENZIE MEDICAL STAFF
1460 G STREET
SPRINGFIELD, OR  97477

MCKENZIE PHYSICIAN SERVICES, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

MCKENZIE ROOFING
1500 SOUTH A STREET
SPRINGFIELD, OR  97477

MCKENZIE SURGERY CENTER
940 COUNTRY CLUB RD
EUGENE, OR  97401

MCKENZIE SURGERY CENTER, L.P.
1573 MALLORY LANE, SUITE 100
BRENTWOOD, TN  37027

MCKENZIE TENNESSEE HOSPITAL
COMPANY, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

MCKENZIE WILLAMETTE HOSPITAL
ATTN: AUXILIARY
1460 G STREET
SPRINGFIELD, OR  97477

MCKENZIE WILLAMETTE HOSPITAL
C/O LAURENCE E THORP, ATTORNEY AT
LAW
1011 HARLOW RD, STE 300
SPRINGFIELD, OR  97477

MCKENZIE WILLAMETTE MED CTR
1460 G ST
SPRINGFIELD, OR  97477-0000

MCKENZIE WILLAMETTE MED CTR
P.O. BOX 582
WOODINVILLE, WA  95072

MCKENZIE WILLAMETTE MEDICAL CENTER
1460 G ST
SPRINGFIELD, OR  97477

MCKENZIE WILLAMETTE MEDICAL CENTER
ATTN: AUXILIARY
1460 G STREET
SPRINGFIELD, OR  97477

MCKENZIE, ANGELA D.
ADDRESS ON FILE

MCKENZIE, BREANNA
ADDRESS ON FILE

MCKENZIE, CYNTHIA R.
P.O BOX 183
STAFFORDSVILLE, KY  41256

MCKENZIE, DONNA
ADDRESS ON FILE

MCKENZIE, LOWELL M JR
445 PALMER RD
VALLEY HEAD, AL  35989-4462

MCKENZIE, MELINDA S.
714 SLOAT CIRCLE
SALINAS, CA  93907

MCKENZIE, RHONDA L.
P.O. BOX 524
WITTENSVILLE, KY  41274

MCKENZIE, SABRINA J.
P.O. BOX 1915
INEZ, KY  41224

MCKENZIE, SARAH A.
ADDRESS ON FILE

MCKENZIE-WILLAMETTE MEDICAL CENTER
ENTITY 1706
1460 G STREET
SPRINGFIELD, OR  97477

MCKENZIE-WILLAMETTE REGIONAL
MEDICAL CENTER ASSOCIATES, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

MCKENZIE-WILLAMETTE REGIONAL
MEDICAL CENTER ASSOCIATES, LLC
1573 MALLORY LANE
BRENTWOOD, TN  37027

MCKESSON CORPORATION
P.O. BOX 409521
ATLANTA, GA  30384-9521

MCKESSON CORPORATION
RELAYHEALTH
P.O. BOX 98347 - BANK OF AMERICA
CHICAGO, IL  60693-8347

MCKESSON HEALTH SOLUTIONS
22423 NETWORK PLACE
CHICAGO, IL  60673-1224

MCKESSON HEALTH SOLUTIONS
P.O. BOX 634404
CINCINNATI, OH  45263-4404

MCKESSON INFORMATION SOLUTIONS
P.O. BOX 98347
CHICAGO, IL  60693-8347

MCKESSON MEDICAL SURGICAL
9954 MAYLAND DR
SUITE 400
RICHMOND, VA  23233

MCKESSON MEDICAL SURGICAL
P.O. BOX 51020
LOS ANGELES, CA  90051-5320

MCKESSON MEDICAL SURGICAL
P.O. BOX 634404
CINCINNATI, OH  45263

MCKESSON MEDICAL SURGICAL
P.O. BOX 634404
CINCINNATI, OH  45263-4404

MCKESSON MEDICAL SURGICAL
P.O. BOX 660266
DALLAS, TX  75266-0266

MCKESSON MEDICAL SURGICAL
P.O. BOX 933027
ATLANTA, GA  31193-3027

MCKESSON MEDICAL-SURGICAL
MINNESOTA SUPPLY
12755 HIGHWAY 55 R200
PLYMOUTH, MN  55441

MCKESSON MEDICAL-SURGICAL, INC
PO BOX 634404
CINCINNATI, OH  45263-4404

MCKESSON PHARMACY SYSTEMS LLC
P.O. BOX 100884
ATLANTA, GA  30384-0884

MCKESSON PHYSICIAN SALES & SERVICE
MCKESSON MEDICAL SURGICAL
P.O. BOX 660266
DALLAS, TX  75266-0266

MCKESSON SPECIALTY CARE
DISTRIBUTION JOINT VENTURE LP
401 MASON RD
LA VERGNE, TN  37086

MCKESSON SPECIALTY CARE DISTRIBUTION
15212 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

MCKESSON TECHNOLOGIES
P.O. BOX 98347
CHICAGO, IL  60693-8347

MCKESSON/HBOC
5995 WINDWARD PARKWAY
ALPHARETTA, GA  30005

MCKETTRICK, CAROL
540 BRANDYWINE DR
EVANS, GA  30809

MCKINLEY, MELISSA S.
927 4TH STREET
LAS VEGAS, NM  87701

MCKINLEY, RONALD H
1614 CENTER DR
LYMAN, WY  82937-9023

MCKINNEY DEXTER
P.O. BOX 141
DAWSON, AL  35963-0001

MCKINNEY JR, ZEYLAND
23 VALLEY RIVER AVENUE
MURPHY, NC  28906

MCKINNEY, BENJAMIN
ADDRESS ON FILE

MCKINNEY, CARRON
4410 GODFREY AVE NE
FORT PAYNE, AL  35967

MCKINNEY, CHELSEY J.
1209 PINE AVE
JOHNSTON CITY, IL  62951

MCKINNEY, DEBRA L.
P.O. BOX 215
LOUISVILLE, OH  44641

MCKINNEY, DORENE
2005 MARCOLA RD 97
SPRINGFIELD, OR  97477

MCKINNEY, DOUGLAS
ADDRESS ON FILE

MCKINNEY, ERICA G.
ADDRESS ON FILE

MCKINNEY, HAULING
P O BOX 383
LOUISA, KY  41230

MCKINNEY, JERRY A.
7216 MAGNOLIA HILLS DRIVE
NASHVILLE, TN  37221

MCKINNEY, JORDAN
ADDRESS ON FILE

MCKINNEY, KIMBERLY D.
ADDRESS ON FILE

MCKINNEY, MELISSA J.
9337 STANLEY LANE P.O. BOX 11
MARION, IL  62959

MCKINNEY, RHONDA D.
1615 OLD APPLING HARLEM HWY
HARLEM, GA  30814

MCKINNEY, ROBERT D.
P.O. BOX 215
LOUISVILLE, OH  44641

MCKINNEY, SONYA L.
ADDRESS ON FILE

MCKINNEY, TAMMY
108 PARK LANE 21
JONESBORO, IL  62952

MCKINNEY, TED
7911 PIN OAK RD
EDWARDSVILLE, IL  62025

MCKINNIS, LINDA
10841 EMERALD
CHICAGO, IL  60628

MCKINNON DOUGLAS STEPHEN
ADDRESS ON FILE

MCKINSEY, DANIELLE
727 1ST ST NE UPSTAIRS B
MASSILLON, OH  44646

MCKINSTER, VERNESSA A.
303 SPENCER BRANCH RD
LOUISA, KY  41230

MCKINZIE PARLIER
125 W GOSSETT
ROSEVILLE, IL  61473

MCKINZIE PARLIER
ADDRESS ON FILE

MCKIVISON, THELMA M .
481 W 4TH ST
APT 104
LOCK HAVEN, PA  17745

MCKNABB, ELIZABETH
4440 185TH PLACE
COUNTRY CLUB HILLS, IL  60478

MCKNIGHT SALES COMPANY
P.O. BOX 4138
PITTSBURGH, PA  15202

MCKNIGHT SALES COMPANY
PO BOX 4138
PITTSBURGH, PA  15202

MCKNIGHT, CANDACE
P.O. BOX 385
MARVELL, AR  72366

MCKNIGHT, COURTNEY L.
ADDRESS ON FILE

MCKNIGHT, DAWN L.
ADDRESS ON FILE

MCKNIGHT, ELLEN
ADDRESS ON FILE

MCKNIGHT, JOSEPHINE
1310 NORTH AVE APT 2
WAUKEGAN, IL  60085-1946

MCKNIGHT, LEAH A
2412 MARK AVE
ZION, IL  60099

MCKNIGHT, MEGAN
30 CR 395
WYNNE, AR  72396

MCKNIGHT, NANCY
2744 E 3800 S
ST GEORGE, UT  84790

MCKNIGHT, TAMMIE
951 HICKEY STREET
FORREST CITY, AR  72335

MCKNIGHT, THAXTER
2628 HYDE PARK AVE
WAUKEGAN, IL  60085

MCK-WILL MEDICAL STAFF, INC
1460 G STREET
SPRINGFIELD, OR  97477

MCLACHLAN, MARY
ADDRESS ON FILE

MCLAIN, DEEDRA G.
ADDRESS ON FILE

MCLAIN, MEREDITH
107 JONESBORO RD
BIG SPRING, TX  79720

MCLAIN, MICHELLE D.
ADDRESS ON FILE

MCLAIN, SARAH
260 MARINA CIRCLE
CREAL SPRINGS, IL  62922

MCLAREN, DAKOTA
105 WALTON LN APT 4
ANNA, IL  62906

MCLAUGHLIN JR, CARL
2146 US HWY 67
MONMOUTH, IL  61462

MCLAUGHLIN M.D., ROANE H.
ADDRESS ON FILE

MCLAUGHLIN, CURT
103 NORTH 60TH ST
BELLEVILLE, IL  62223

MCLAUGHLIN, DEETTE D.
749 SUMMIT STREET
EVANSTON, WY  82930

MCLAUGHLIN, DONALD
55 REYNOLDS RD
TAMAQUA, PA  18252-0000

MCLAUGHLIN, KAYLA
137 COUNTY ROAD 49
CEDAR BLUFF, AL  35959

MCLAUGHLIN, ROY
1102 DOUGLAS ST
MT VERNON, IL  62864

MCLAUGHLIN, SHERRY
ADDRESS ON FILE

MCLAWS, PATSI G.
2312 N 35TH
SPRINGFIELD, OR  97477

MCLEAN LEORA I
31814 LAWRENCE ST
LEBANON, OR  97355

MCLEAN, CHRISTIAN
1085 HOLIDAY DRIVE 121
FORREST CITY, AR  72335

MCLEAN, DAWN
3705 MAC LN
WATERLOO, IL  62298-4655

MCLEAN, JUDEE
1504 RIVA RIDGE DR
LIBERTYVILLE, IL  60048

MCLEAN, STACEY R
308 ALEXANDER DR
EDWARDSVILLE, IL  62025

MCLEESE, SAMANTHA
520 N MAGNOLIA ST
ELMWOOD, IL  61529

MCLEMORE, MELINDA E
2680 COUNTY RD 102
CEDAR BLUFF, AL  35959-3042

MCLENDON JAN
260 LAKE COVE CIRCLE
MORGANTON, GA  30560

MCLENDON, JACQULINE M.
612 BRITTANY COURT
MONROE, GA  30655

MCLEOD, GEOFFREY
ADDRESS ON FILE

MCLEOD, JAN
805 S. WALNUT STREET
SESSER, IL  62884

MCMACKIN, WILMA
2719 OLD LICK CREEK
SALYERSVILLE, KY  41465-0000

MCMAHAN, ABBEY
518 FRONT ST
GRAND TOWER, IL  62942

MCMAHAN, JONATHAN P.
5910 RHINESTONE COURT SE
SALEM, OR  97306

MCMAHANS NURSERY
P.O. BOX 453
15694 N. ANGLING LANE
MT. VERNON, IL  62864-0453

MCMAHON DEBRA
33266 N GREENTREE
GRAYSLAKE, IL  60030

MCMAHON TAYLOR, DIANNA L.
ADDRESS ON FILE

MCMAHON, AMANDA
1407 T STREET
SPRINGFIELD, OR  97477

MCMAHON, DYLAN A.
396 POPLAR DRIVE
IDER, AL  35981

MCMAHON, JESSICA A.
90 ASHWOOD LN
VIENNA, IL  62995

MCMAHON, JULIETTE
2315 BRENT DRIVE
BIG SPRING, TX  79720

MCMAHON, MICHELE L.
ADDRESS ON FILE

MCMANUS, CRYSTAL D
1514 W TAYLOR ST
CARBONDALE, IL  62901

MCMANUS, JERVIS
P.O. BOX 1294
HAMLET, NC  28345

MCMANUS, WAYNE
36849 N EASTMOOR AVE
LAKE VILLA, IL  60046

MCMASTER CARR SUPPLY CO
P.O. BOX 7690
CHICAGO, IL  60680

MCMASTER CARR SUPPLY CO
P.O. BOX 7690
CHICAGO, IL  60680-7690

MCMASTER CARR SUPPLY
600 COUNTY LINE RD
ELMHURST, IL  60126

MCMASTER, MAKENA
26 BATES CANYON RD
TOOELE, UT  84074-9533

MCMASTERS, TASHA L.
232 COUNTRY CLUB VIEW DR
EDWARDSVILLE, IL  62025

MCMATH, COLYNN M.
ADDRESS ON FILE

MCMEANS, CLAYTON
161 W PARMER ST
GREENVILLE, AL  36037-2924

MCMEANS, LARECO
21 GOLSON RD
FT DEPOSIT, AL  36032

MCMEANS, NORLESHIA
154 BLUEBIRD DR
GREENVILLE, AL  36037-6200

MCMICHEN, ALICE D.
ADDRESS ON FILE

MCMICHEN, APRIL
ADDRESS ON FILE

MCMICHEN, DIANE
P.O. BOX 680778
FORT PAYNE, AL  35968

MCMICHEN, EASTON R
13122 AL HIGHWAY 176
FORT PAYNE, AL  35967-6782

MCMILLAN, DOUGLAS A.
ADDRESS ON FILE

MCMILLAN, FRANK
P.O. BOX 41629
AUSTIN, TX  78704-0028

MCMILLAN, MARTIN
1017 SADDLER
DEMING, NM  88030

MCMILLIAN, ARNOLD GAVEN
455 COUNTY RD 535
GAYLESVILLE, AL  35973-4754

MCMILLIN, CONNELLE
196 BROWN
HUNTINGDON, TN  38344

MCMINN, DANNY FOR JAMES MCCREADY
215 BEASLEY DR
LEXINGTON, TN  38351

MCMINN, STEVEN FOR KALONI MCMINN
143 PARKVIEWS CTS
LEXINGTON, TN  38351

MCMULLAN, JASON
ADDRESS ON FILE

MCMULLEN, ABIGAIL
ADDRESS ON FILE

MCMULLIN, TERESA L.
ADDRESS ON FILE

MCMURRAY, AUTHER
595 HOLLOWAY STREET
LEESBURG, AL  35983

MCMURRAY, RYAN K.
ADDRESS ON FILE

MCMURRAY, RYAN
ADDRESS ON FILE

MCMURRAY, VICTORIA A
75 WALTON LANE APT D
ANNA, IL  62906

MCMURTRY, CECILE A.
ADDRESS ON FILE

MCNABB, CHRISTINA B.
ADDRESS ON FILE

MCNABB, MARY ANN
174 UPPER BEAR PAW ROAD
MURPHY, NC  28906-1701

MCNAIR, BOBBY
734 SFC 413
WIDENER, AR  72394

MCNAIR, SHIRLEY D
65 W 30TH APT 3213
EUGENE, OR  97405-0000

MCNALLY, JENNIFER R.
2614 ANN DR.
BIG SPRING, TX  79720

MCNALLY, MARY FRANCES F.
2548 DEWES LN
NAPERVILLE, IL  60564

MCNALLY, RYNE
109 S. FLY AVE
GOREVILLE, IL  62939

MCNAMARA CAB CO.
P.O. BOX 399
PALOS HEIGHTS, IL  60463

MCNAMARA MARYANN
19559 S MAYFIELD PLACE
TINLEY PARK, IL  60487

MCNARY, KATHY
287 BROWNS VLY RD
CORRALITOS, CA  95076

MCNASH, CHARLES
433 CHESTNUT RIDGE
BLUE RIDGE, GA  30513-5607

MCNEAL, BRIDGETTE K.
811 W PALM DR
GLENWOOD, IL  60425

MCNEAL, KIMBERLY
817 W 129TH PL
CHICAGO, IL  60643-6601

MCNEALY, MEAGAN M.
ADDRESS ON FILE

MCNEAR, DINAH L.
2906 GILBERT LN
ALTON, IL  62002

MCNEELEY, GARY
100 N GRAPEVINE RD
APT 8R
MESQUITE, NV  89027-5113

MCNEELY WILLIAM H
307 S MAIN ST
AVON, IL  61415

MCNEELY, PEGGY S.
500 STOCKDALE LN
ABINGDON, IL  61410

MCNEELY, WILLIAM H
307 S MAIN ST
AVON, IL  61415

MCNEIL, BRITTANY N.
ADDRESS ON FILE

MCNEIL, DANYELLE
109 COTTAGE DR
COLLINSVILLE, IL  62234

MCNEIL, SIEDAH D.
8353 S RHODES APT 1
CHICAGO, IL  60619

MCNEILL, CHAD
4883 FRIENDSHIP EATON RD
FRIENDSHIP, TN  38034

MCNEILL, TAFFEE R.
4883 FRIENDSHIP- EATON RD.
FRIENDSHIP, TN  38034

MCNEISH, DORIS
209 WARSON LANE
GRANITE CITY, IL  62040

MCNELLY, DEREK
116 YOUNG AVE
ANNA, IL  62906

MCNELLY, KATE M.
ADDRESS ON FILE

MCNICHOLS, MARY J.
ADDRESS ON FILE

MCNICHOLS, MARY
ADDRESS ON FILE

MCNIECE BRIAN
2120 W PACIFIC AVE
WAUKEGAN, IL  60085

MCNIECE, KENNETH B.
4035 HARPER AVE
GURNEE, IL  60031

MCNIECE, MARY
ADDRESS ON FILE

MCNIEL, BETTYLOU
2160 STATE ROUTE 156
WATERLOO, IL  62298

MCNIEL, LORI A.
17609 RIVER RUN ROAD
SALINAS, CA  93908

MCNULTY, BRIDGET M.
1229 CLINTON AVE SE
NORTH CANTON, OH  44720-3713

MCNUTT, HEATHER
409 BAYBERRY LAKES BLVD
DAYTONA BEACH, FL  32124

MCPEAK, CECILE
924 WHEATRIDGE DR
TROY, IL  62294

MCPEAK, JAMA J.
ADDRESS ON FILE

MCPEAKE, AMANDA
ADDRESS ON FILE

MCPHAIL, RACHEL
1939 DEASON ROAD
WEST FRANKFORT, IL  62896

MCPHEETERS, MONICA R.
ADDRESS ON FILE

MCPHERSON, ASHLEY B.
ADDRESS ON FILE

MCPHERSON, BRITTANNI
8600 PEGASUS DR
LEHIGH ACRES, FL  33971

MCPHERSON, GERALDINE
1271 COUNTY RD 79
FT DEPOSIT, AL  36032

MCPHERSON, JACY L
2791 COUNTY RD 89
FORT PAYNE, AL  35967-6147

MCPHERSON, MICHAEL
P.O. BOX 982
COLLINSVILLE, AL  35961-0982

MCPHIE, GWEN
294 S BROADWAY
TOOELE, UT  84074

MCPHIE, LESLIE
233 N 690 E
TOOELE, UT  84074

MCPHIE, ROBERT A
184 SOUTH 2ND EAST
TOOELE, UT 84074

MCPIPKIN, ARRYANE
1536 MADDOX LN
MONROE, GA 30656-2715

MCQUADE CYNTHIA M
1033 ANDRA DRIVE
MARYVILLE, IL 62062

MCQUEEN, KAITLYN J.
101 BUCKHAVEN WAY
LEXINGTON, SC 29072

MCQUIGGAN, JANETTE
71 LAKE DRIVE
TROY, IL 62294-1736

MCQUILLER, VERNELLE
12417 S BISHOP
CALUMET PARK, IL 60827

MCQUISTON, STEVEN
409 WINCHESTER DR.
FRANKLIN, TN 37069

MCQUISTON, STEVEN
ADDRESS ON FILE

MCR HMO AETNA
P.O. BOX 981106
EL PASO, TX 79998-1106

MCR HMO HUMANA
P.O. BOX 14601
LEXINGTON, KY 40512-4601

MCR HMO UNITED HC
P.O. BOX 30995
SALT LAKE CITY, UT 84130-0995

MCR MUTUAL OF OMAHA
P.O. BOX 1602
OMAHA, NE 61875

MCR TECHNOLOGIES, INC
285 NEWBURYPORT TURNPIKE
ROWLEY, MA 01969

MCRAE, PATTI J.
ADDRESS ON FILE

MCRAVEN ELENA J
320 NORTH B ST
MONMOUTH, IL 61462

MCREYNOLDS, BEVERLY M.
2961 SINKING CREEK HWY
DUNGANNON, VA 24245

MCROBERTS SECURITY TECH INC
409 JOYCE KILMER AVENUE, SUITE 307
NEW BRUNSWICK, NJ 08901-3363

MCROBERTS SECURITY TECHNOLOGIES
409 JOYCE KILMER AVE
SUITE 307
NEW BRUNSWICK, NJ 08901

MCROBERTS SECURITY TECHNOLOGIES
409 JOYCE KILMER AVE
SUITE 307
NEW BRUNSWICK, NJ 08901-3363

MCROBERTS SECURITY TECHNOLOGIES
46 THROCHMORTON ST
FREEHOLD, NJ 07728

MCROY, BRIANNA
ADDRESS ON FILE

MCS2 LLC
DBA BLUE ORANGE COMPLIANCE
2500 FARMERS DRIVE, SUITE 200
COLUMBUS, OH 43235

MCSHAN, LAKOYIA
921 REDWOOD DR
FORREST CITY, AR 72335

MCSHANE, DENOTRA
ADDRESS ON FILE

MCSHERRY, SHARON P.
ADDRESS ON FILE

MCSPADDEN, HALEY B.
ADDRESS ON FILE

MCSURDY, MICHAEL J.
1704 SPRUCEDALE DRIVE
ANTIOCH, TN 37013

MCTV
814 CABLE CT NW
MASSILLON, OH 44647

MCVAY DARLA M
ADDRESS ON FILE

MCVAY, BRYAN M.
ADDRESS ON FILE

MCVEY SEMINARS
1333 BERRYDALE DRIVE
PETALUMA, CA  94954-0000

MCVEY WESLEY, ROBERT
192 HWY KK
TROY, MO  63379

MCVEY, CECILIA
1715 N KELLOGG
GALESBURG, IL  61401

MCVEY, STACEY L.
ADDRESS ON FILE

MCW ELECTRIC
2115 PINE LAKE RD
HIAWASSEE, GA  30546

MCWATTERS, JILL
862 JNAICA GAP
MORGANTON, GA  30560

MCWETHY, MEGAN W.
1030 6TH ST
LAS VEGAS, NM  87701

MCWILLIAMS, FIE B.
ADDRESS ON FILE

MCWILLIAMS, GILES J.
6605 HIAWATHA DRIVE
FORT PAYNE, AL  35967-8342

MCWILLIAMS, KIMBERLY L.
3060 BAYER CIRCLE NW
MASSILLON, OH  44646

MCWILLIAMS, SHARON L.
ADDRESS ON FILE

MCWILLIAMS, VIKKI L.
1061 ROOSEVELT ST NE
MASSILLON, OH  44646

MD ENDOSCOPY INC.
810 FENTRESS CT STE 110
DAYTONA BEACH, FL  32117

MD GUPTA, NAREN
4 FISHER AVENUE
BROOKLINE, MA  02445

MD HASAN
4005 SMITH LN
PINE BLUFF, AR  71603

MD ORTHOTIC AND PROSTHETIC LAB
8400 BROOKFIELD AVE 1ST FLOOR
BROOKFIELD, IL  60513

MD PATEL, M NANDLAL
INTERNAL MEDICINE CLINIC
1510 SCURRY ST - STE D
BIG SPRING, TX  79720

MD SAVE
100 WINNERS CIRCLE N STE 202
STE 202
BRENTWOOD, TN  37027

MD SAVE
100 WINNERS CIRCLE N
STE 202
BRENTWOOD, TN  37027

MD SAVE
100 WINNERS CIRCLE N
SUITE 202
BRENTWOOD, TN  37027

MD SAVE
100 WINNERS CIRCLE N, STE 202
STE 202
BRENTWOOD, TN  37027

MD TAH, NEAL
227 HAWKS NEST WAY
FORT COLLINS, CO  80524-0000

MDREFERRALPRO LLC
P.O. BOX 201
DAPHNE, AL  36526

MD-REPORTS
1110 SOUTH AVE, SUITE 303
STATEN ISLAND, NY  10314

MDSAVE
100 WINNERS CIRCLE N: STE 202
BRENTWOOD, TN  37027

MDSAVE
100 WINNERS CIRCLE N: STE 202
STE 202
BRENTWOOD, TN  37027

MDSAVE, INC.
100 WINNERS CIR N
BRENTWOOD, TN  37027

MDSAVE, INC.
100 WINNERS CIR N
STE 202
BRENTWOOD, TN  37027

MEAD JOHNSON & COMPANY
15919 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

MEAD JOHNSON NUTRITION
15919 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

MEAD, ANGELA M.
1324 N SHERIDAN RD
WAUKEGAN, IL  60085

MEAD, JANICE
27562 BIG PINE RD
LOGAN, OH  43138-8324

MEAD, MELVIN F
2525 31ST ST
SPRINGFIELD, OR  97477-7915

MEAD, MISTY M.
ADDRESS ON FILE

MEAD, NICOLE K.
ADDRESS ON FILE

MEAD, SARAH
2295 BODY BARN ROAD
ANNA, IL  62906-4200

MEADE P HORN & PATRICIA HORN JT TEN
611 TEMPLE AVE
EMPORIA, VA  23847-2254

MEADE, APRIL
4804 JENNIES CREEK ROAD
KERMIT, WV  25674

MEADE, CASEY
613 BIG BRANCH RD
LOVELY, KY  41231

MEADE, GARY M.
ADDRESS ON FILE

MEADE, RACHEL A.
260 BLACKBERRY HOLLOW ROAD
LOUISA, KY  41230

MEADERS, ZACHARY A.
ADDRESS ON FILE

MEADOR, ANDREW G.
337 WOODLAND DR
SALEM, IL  62881

MEADOR, ANDREW J.
1611 GRAND AVE SW
FORT PAYNE, AL  35967

MEADOR, COLTEN
16882 E KNOX RD
MOUNT VERNON, IL  62864

MEADORS, TYRA J.
1910 SETTLERS BND S
LAS CRUCES, NM  88012

MEADOW GOLD DAIRY
P.O. BOX 710959
DENVER, CO  80271-0959

MEADOWS DANIEL T
3966 COUNTY RD 140
IDER, AL  35981

MEADOWS, ABBIE
104 RACHEL RD
PALATKA, FL  32177

MEADOWS, CARRIE
ADDRESS ON FILE

MEADOWS, DELLA D.
ADDRESS ON FILE

MEADOWS, LAUREN
2214 PAPAS PLACE
GREENVILLE, NC  27834

MEADOWS, LINNEA L.
ADDRESS ON FILE

MEADOWS, MARY E.
704 LOOKOUT TERRACE E
FORT PAYNE, AL  35967

MEADOWS, RUBY N.
450 OAK DR NE
SOCIAL CIRCLE, GA  30025-6904

MEAGAN, KEFFER
279 PHILLIPS RD 623
MARVELL, AR  72366

MEAGHER KRISTINE E
P.O. BOX 625
MORGANTON, GA  30560

MEANEY, BRIDGET E.
312 BUCKINGHAM DR.
GRAYSLAKE, IL  60030

MEANS, BRENDA F.
ADDRESS ON FILE

MEANS, ROY
P.O. BOX 215
BELMONT, MS  38827

MEANS, SUSAN M.
ADDRESS ON FILE

MEARS, ELENA
3580 WASHINGTON BLVD
UNIVERSITY HEIGHTS, OH  44118

MEARS, LANA
ADDRESS ON FILE

MEATTE, SHERRI L.
ADDRESS ON FILE

MEATTE, SHERRI L.
353 BARRY ST E
WYNNE, AR  72396

MEBANE, ANGELA  MD, ANGELA
ADDRESS ON FILE

MEBANE, ANGELA B.
718 WHITE HORSE DRIVE
GREENVILLE, NC  27834

MEBANE, ZOE
110 SPRUCE ST N
BRUCETON, TN  38317

MECHAIK, FATMEH
3513 JOHNSON RDD
GRANITE CITY, IL  62040

MECHAM, BARD R.
ADDRESS ON FILE

MECHAM, CHAD L.
ADDRESS ON FILE

MECHAM, FAITH K.
1505 COUNTY RD. 217
FORT BRIDGER, WY  82933

MECHAM, GRACIE O.
ADDRESS ON FILE

MECHANICAL SERVICE & SYSTEMS
1055 SO 700 WEST
SALT LAKE CITY, UT  84104

MECHANICAL SERVICE COMPANY
5440 NORTHSHORE DRIVE
NORTH LITTLE ROCK, AR  72118

MECHANICAL SERVICES
1144 MONMOUTH BLVD
GALESBURG, IL  61402

MECHANICAL, INC.
P.O. BOX 690
2279 YELLOW CREEK ROAD
FREEPORT, IL  61032

MECHANICAL, INC.
PO BOX 690
2279 YELLOW CREEK ROAD
FREEPORT, IL  61032

MECHANTEK CORPORATION
2445 GATEWAY DR. SUITE 140
IRVING, TX  75063

MECHELE DEFFINBAUGH-BIEHL
ADDRESS ON FILE

MECHELLE, ALLEN BERNICE
10045 COUNTY RD 121
VALLEY HEAD, AL  35989-3321

MECSTAT LABORATORIES
1700 SOUTH MOUNT PROSPECT ROAD
DES PLAINES, IL  60018

MECUM, DAVID R
ADDRESS ON FILE

MECUM, JEANETTE
ADDRESS ON FILE

MECURY INS
1104 N JEFFERSON ST
DUBLIN, GA  31021

MED ALLIANCE GROUP INC
2175 OAKLAND DR
SYCAMORE, IL  60178-3167

MED ALLIANCE GROUP
2175 OAKLAND DR
SYCAMORE, IL  60178

MED ALLIANCE SOLUTIONS, LLC
2175 OAKLAND DRIVE
SYCAMORE, IL  60178-3167

MED CENTER DISPLAY LLC
11408 OTTER CREEK SOUTH RD
MABELVALE, AR  72103

MED IMAGE EQUIPMENT SOLUTIONS
354 W MAPLE ST
1041
NEW LENOX, IL  60451

MED LAB INSTRUMENT SERVICE
706 HILLCREST ROAD
MILAN, IL  61264

MED ONE CAPITAL FUNDING - ALABAMA LP
10712 S 1300 E
SANDY, UT  84094

MED ONE CAPITAL FUNDING - ILLINOIS LP
10712 S 1300 E
SANDY, UT  84094

MED ONE CAPITAL FUNDING - TEXAS LP
10712 S 1300 E
SANDY, UT  84094

MED ONE CAPITAL FUNDING LLC
10712 S 1300 E
SANDY, UT  84094

MED ONE CAPITAL FUNDING LLC
LB 271128
P.O. BOX 35145
SEATTLE, WA  98124-5145

MED ONE CAPITAL FUNDING LLC
P.O. BOX 271128
SALT LAKE CITY, UT  84127-0000

MED PARTNERS HIM, LLC
P.O. BOX 744869
ATLANTA, GA  30374-0490

MED PAT INC
31 RIORDAN PLACE
SHREWSBURY, NJ  07702

MED PLAN RECRUITING INC
P.O. BOX 530216
BIRMINGHAM, AL  35253-0216

MED RESOURCES INC
14805 N OUTER 40 RD
SUITE 100
CHESTERFIELD, MO  63017

MED TECH BIOMEDICAL
384 LAKEVIEW CREST DR
PELL CITY, AL  35128-0000

MED TECH BIOMEDICAL
575 TENBURY LN
CROPWELL, AL  35054

MEDACTA USA INC
6640 CAROTHERS PARKWAY
SUITE 420
FRANKLIN, TN  37067

MEDADVANTAGE BC MEDICARE
P.O. BOX 30805
SALT LAKE CITY, UT  84130-0805

MEDADVANTAGE BX MC REPL
P.O. BOX 1106
LEWISTON, ID  83501

MEDARTIS, INC
224 VALLEY CREEK BLVD, SUITE 100
EXTON, PA  19341

MEDARTIS, INC
224 VALLEY CREEK BOULEVARD STE 100
EXTON, PA  19341

MEDASSETS
P.O. BOX 742081
ATLANTA, GA  30374-2081

MEDBEN
1975 TAMARACK RD
NEWARK, OH  43055

MED-CAL INSTRMT SERVICES LLC
PRECISE PIPETTE CALIBRATIONS
16024 MANCHESTER RD, STE 200
ELLISVILLE, MO  63021

MEDCIAL PHYSICS GROUP, THE LTD, THE
P.O. BOX 410493
ST. LOUIS, MO  63141

MEDCO MANUFACTURING LLC
8319 THORA A1
SPRING, TX  77379

MEDCOM GROUP, THE LTD, THE
UNIT Q
541 E GARDEN DR
WINDSOR, CO  80550

MEDCOMP
1499 DELP DRIVE
HARLEYSVILLE, PA  19438

MED-DATA INCORPORATED
P.O. BOX 639190
CINCINNATI, OH  45263-9190

MEDDINGS, MARVIN
5085 RIGHT FORK MILL CREEK RD
GENOA, WV  25517

MED-DYNE, INC
2775 SOUTH FLOYD STREET
LOUISVILLE, KY  40209

MEDELA INC
38789 EAGLE WAY
CHICAGO, IL  60678-1387

MEDELA LLC
38789 EAGLE WAY
CHICAGO, IL  60678

MEDEMA, ROBERT T.
ADDRESS ON FILE

MEDEMA, ROBERT T.
ADDRESS ON FILE

MEDENT
P.O. BOX 980
AUBURN, NY  13021

MEDEROS, TEDOLO
1895 SLADE FARM RD
WILLIAMSTON, NC  27892

MEDEX WASTE INC
P.O. BOX 968
OSCEOLA, AR  72370

MEDGRADE LLC
P.O. BOX 24139
MINNEAPOLIS, MN  55424

MEDHAT ELSHERBINI, MD
ADDRESS ON FILE

MEDHOST DIRECT INC
2739 MOMENTUM PL
CHICAGO, IL  60689-5327

MEDHOST OF TENNESSEE INC
2739 MOMENTUM PL
CHICAGO, IL  60689-5327

MEDHOST OF TENNESSEE INC
PRESIDENT & CFO
6550 CAROTHERS PARKWAY
SUITE 100
FRANKLIN, TN  37067

MEDHURST, RHONDA
ADDRESS ON FILE

MEDI BADGE
P O BOX 12307
OMAHA, NE  68112-0307

MEDI BADGE
P.O. BOX 12456
OMAHA, NE  68112-0307

MEDI CAL
P.O. BOX 15600
SACRAMENTO, CA  95851-1600

MEDI DOSE INC
CUSTOMER 11 - 0014034
LOCK BOX 238
JAMISON, PA  18929-0238

MEDI/NUCLEAR, INC
4610 LITTLEJOHN ST
BALDWIN PARK, CA  91706

MEDIACOM
90 MAIN STREET
BENTON, KY  42025-1132

MEDIANO I, SANDRA
ADDRESS ON FILE

MEDIANT COMMUNICATIONS INC
P.O. BOX 29976
NEW YORK, NY  10087-9976

MEDIATION OFFICES OF LISA KRAKOW INC
609 N LAUREL AVE
LOS ANGELES, CA  90048

MEDIBADGE INC
P.O. BOX 12456
OMAHA, NE  68112

MEDIBADGE INC/KIDS LOVE STICKE
P.O. BOX 12307
OMAHA, NE  68112

MEDIBADGE INC/KIDS LOVE STICKE
P.O. BOX 12307
OMAHA, NE  68112-0307

MEDIBADGE, INC
3779 DAYTON XENIA RD
BEAVERCREEK, OH  45432

MEDIBADGE, INC
P.O. BOX 12307
OMAHA, NE  68112-0307

MEDIBAG COMPANY, INC.
P.O. BOX 1031
WRIGHTSVILLE BEACH, NC  28480

MEDICA
ATTN: RECOVERY SERVICES
P.O. BOX 101760
ATLANTA, GA  30392

MEDICA
P.O. BOX 101760
ATLANTA, GA  30392

MEDICAID - IL
P.O. BOX 19105
SPRINGFIELD, IL  62794-9105

MEDICAID ADJUSTMENT UNIT
P.O. BOX 19101
SPRINGFIELD, IL  62794

MEDICAID ADJUSTMENT UNIT
P.O. BOX 19101
SPRINGFIELD, IL  62794-9105

MEDICAID ALABAMA
P.O. BOX 244032
MONTGOMERY, AL  36124-4032

MEDICAID BUCKEYE
P.O. BOX 6200
FARMINGTON, MO  63640

MEDICAID CARESOURCE
P.O. BOX 8730
DAYTON, OH  45401

MEDICAID CONSULTEC
P.O. BOX 26500
ALBUQUERQUE, NM  87125-6500

MEDICAID GA / DCH
P.O. BOX 105201
TUCKER, GA  30085

MEDICAID GEORGIA DEPT OF COMMUNITY
HEALTH
PROGRAM INTEGRITY UNIT - OIG
2 PEACHTREE ST NW - 5TH FLR
ATLANTA, GA  30303

MEDICAID IL
REFUNDS ADJUSTMENT UNIT
P.O. BOX 19101
SPRINGFIELD, IL  62794

MEDICAID MC
P.O. BOX 300010
RALEIGH, NC  27622

MEDICAID NEVADA FIRST HLT
P.O. BOX 30042
ATTN FINANCE
RENO, NV  89520-3042

MEDICAID NEVADA
P.O. BOX 30042
RENO, NV  89520

MEDICAID NEVADA
P.O. BOX 30042
RENO, NV  89520-3042

MEDICAID NEW MEXICO
ATTN: FINANCE DEPARTMENT
P O BOX 26500
ALBUQUERQUE, NM  87125-6500

MEDICAID NEW MEXICO/XEROX STATE
HEALTHCARE
P O BOX 27561
ALBUQUERQUE, NM  87125

MEDICAID OF ILLINOIS
P.O. BOX 19101
SPRINGFIELD, IL  62794-9101

MEDICAID OF NEVADA
P.O. BOX 847743
DALLAS, TX  75284-4444

MEDICAID OF OHIO
P.O. BOX 145482
CINCINNATI, OH  45250

MEDICAID OF OHIO
P.O. BOX 2645
COLUMBUS, OH  43216

MEDICAID OF TENNESSEE
P.O. BOX 470
NASHVILLE, TN  37202-0460

MEDICAID OF TENNESSEE
POB 460
NASHVILLE, TN  37202-0460

MEDICAID OF TN
POB 460
NASHVILLE, TN  37202

MEDICAID OF WYOMING
P.O. BOX 547
CHEYENNE, WY  82003-0547

MEDICAID OF WYOMING
P.O. BOX 667
CHEYENNE, WY  82003

MEDICAID OF WYOMING
P.O. BOX 667
CHEYENNE, WY  82003-0547

MEDICAID OREGON
P O BOX 14955
SALEM, OR  97309

MEDICAID OREGON
P O BOX 14956
SALEM, OR  97309

MEDICAID OUT OF STATE
P O BOX 43230
PHOENIX, AZ  85080-3230

MEDICAID QMB
P.O. BOX 14956
SALEM, OR  97309

MEDICAID SANDHILLS
1120 SEVEN LAKES DR
WEST END, NC  27376

MEDICAID SC
P.O. BOX 1458
COLUMBIA, SC  29202

MEDICAID TN BUREAU OF TN CARE
POB 480
NASHVILLE, TN  37202

MEDICAID TN
P.O. BOX 460
NASHVILLE, TN  37202

MEDICAID TRADITIONAL
RE:OVERPAYMENTS
P.O. BOX 200555
AUSTIN, TX  78720

MEDICAID WASHINGTON
P.O. BOX 45535
OLYPMIA, WA  98504

MEDICAID WISCONSIN
313 BLETTNER BOULEVA
MADISON, WI  53784

MEDICAID
515 E 100 S
P.O. BOX 45025
SALT LAKE CITY, UT  84145-0025

MEDICAID
P.O. BOX 143106
SALT LAKE CITY, UT  84114

MEDICAID
P.O. BOX 200645
AUSTIN, TX  78720-0645

MEDICAID
P.O. BOX 667
CHEYENNE, WY  32003

MEDICAID
P.O. BOX 7601
MONTGOMERY, AL  36107-7601

MEDICAID
REFUND DEPARTMENT
P.O. BOX 31426
TAMPA, FL  33631-3426

MEDICAID/EDS
P O BOX 8034
LITTLE ROCK, AR  72203

MEDICAID-AL  HEWLETT PACKARD
P.O. BOX 241684
MONTGOMERY, AL  36124

MEDICAID-HFS
HFS ADJUSTMENT UNIT
P.O. BOX 19101
SPRINGFIELD, IL  62794

MEDICAL ARTS PRESS CORP
P.O. BOX 37647
PHILADELPHIA, PA  19101-0647

MEDICAL ASSISTANCE DIVISION
ATTN JOLENE MONDRAGON
1 PLAZA LA PRENZA
SANTA FE, NM  87507

MEDICAL ASSOC STATE OF ALABAMA
DEPARTMENT 3256
P.O. BOX 2153
BIRMINGHAM, AL  35282

MEDICAL BILLING ASSOCIATES INC
P.O. BOX 1612
SEDALIA, MO  65302-1612

MEDICAL BOARD OF CALIFORNIA
2005 EVERGREEN STREET, SUITE 1200
SACRAMENTO, CA  95815-3831

MEDICAL BUSINESS OFFICE, INC.
1001 C SOUTHWEST BLVD
JEFFERSON CITY, MO  65109

MEDICAL BUSINESS OFFICE, INC.
1001 C. SOUTHWEST BLVD.
JEFFERSON CITY, MO  65109

MEDICAL CENTER LABORATORY
P.O. BOX 3099
JACKSON, TN  38303-3099

MEDICAL CHEMICAL CORP
P.O. BOX 6217
TORRANCE, CA  90504

MEDICAL DATA SYSTEMS INC
2001 9TH AVE
STE 312
VERO BEACH, FL  32960

MEDICAL DELIVERY SERVICE
P.O. BOX 1274
GADSDEN, AL  35902

MEDICAL DISTRIBUTION GROUP, INC
6771 WHITFIELD INDUSTRIAL AVENUE
SUITE A
SARASOTA, FL  34243

MEDICAL DIVISION
P.O. BOX 75767
CHARLOTTE, NC  28275

MEDICAL DOCTOR ASSOCIATES
P.O. BOX 277185
ATLANTA, GA  30384-7185

MEDICAL DYNAMICS INC
5720 LONETREE BLVD
CITY ROCLIN, CA  95765

MEDICAL EQUIPMENT SERVICES INC
1203 HOLLY HILL DR
FRANKLIN, TN  37064

MEDICAL GAS MONITORING
17960 HIGHLAND AVE
HOMEWOOD, IL  60430

MEDICAL GAS SPECIALISTS INC
482 MARTINIQUE TRACE
CANTON, GA  30015

MEDICAL GAS TESTING SERVICES
279 FLORENCEWOOD DR
COLLIERVILLE, TN  38017

MEDICAL GRAPHICS CORP
MGC DIAGNOSTICS.COM
BIN 11 P.O. BOX 9201
MINNEAPOLIS, MN  55480-9201

MEDICAL GRAPHICS CORP
MGC DIAGNOSTICS.COM
BIN 11 P.O. BOX 9201
MINNEAPOLIS, MN  55480-9231

MEDICAL GRAPHICS CORPORATION
BIN 11
P.O. BOX 9201
MINNEAPOLIS, MN  55480-9201

MEDICAL GRAPHICS CORPORATION
BIN11
P.O. BOX 9201
MINNEAPOLIS, MN  55480-9021

MEDICAL IMAGING CONSULTANTS INC
1037 US HWY 46, STE G 2
ATTN: ACCOUNTS PAYABLE
CLIFTON, NJ  07013

MEDICAL IMAGING SOLUTION USA LLC
229 ARNOLD MILL RD STE 100
WOODSTOCK, GA  30188

MEDICAL IMAGING SYSTEMS, INC
2900 6TH AVENUE SOUTH
BIRMINGHAM, AL  35233

MEDICAL LETTER
145 HUGUENOT STREET
STE 312
NEW ROCHELLE, NY  10801

MEDICAL LICENSURE COMMISSION
P O BOX 887
MONTGOMERY, AL  36101-0887

MEDICAL MONOFILAMENT MANUF, LLC
116 LONG POND ROAD
PLYMOUTH, MA  02360

MEDICAL MUTUAL OF OHIO
P.O. BOX 6018
CLEVELAND, OH  44101

MEDICAL MUTUAL
2060 E 9TH ST
CLEVELAND, OH  44101

MEDICAL MUTUAL
P.O. BOX 94917
REFUND DEPT
CLEVELAND, OH  44101-4917

MEDICAL MUTUAL
P.O. BOX 951244
ATTN: DIANE
CLEVELAND, OH  44193

MEDICAL MUTUAL
P.O. BOX 951244
CLEVELAND, OH  44193

MEDICAL NUTRITION USA INC
9900 BELWARD CAMPUS DR
SUITE 100
ROCKVILLE, MD  20850

MEDICAL OUTSOURCING SOLUTIONS
1735 DEKALB AVE
SYCAMORE, IL  60178

MEDICAL PACKAGING INC
8 KINGS COURT
FLEMINGTON, NJ  08822

MEDICAL PHYSICS CONSULTANTS, INC
214 EAST HURON ST
ANN ARBOR, MI  48104

MEDICAL PHYSICS CONSULTING SERVICE
503 WESTMINSTER DR
RAINBOW CITY, AL  35906

MEDICAL PHYSICS SVC
5942 EASY PACE CIR N
CANTON, OH  44718

MEDICAL POSITIONING, INC
P.O. BOX 790051
ST LOUIS, MO  63179-0051

MEDICAL PROTECTIVE COMPANY, THE
ATTN FINANCE - DEDUCTIBLE BILLING
23289 NETWORK PL
CHICAGO, IL  60673-1232

MEDICAL PROTECTIVE COMPANY, THE
MEDPRO GROUP FINANCE DEDUCT BILLING
5814 REED RD
FT WAYNE, IN  46835

MEDICAL PROTECTIVE FINANCE CORP
23289 NETWORK PLACE
CHICAGO, IL  60673-1232

MEDICAL PROTECTIVE
23289 NETWORK PLACE
CHICAGO, IL  60673-1232

MEDICAL REIMBURSEMENTS OF AMERICA
INC
6840 CAROTHERS PKWY
STE 150
FRANKLIN, TN  37067

MEDICAL REPORTING SOFTWARE
19000 33RD AVE. W, STE 130
LYNWOOD, WA  98036

MEDICAL REPORTING SYSTEM
19000 33RD AVE. W, STE 130
LYNNWOOD, WA  98036-4753

MEDICAL SERVICES
P.O. BOX 22266
CHATTANOOGA, TN  37422

MEDICAL SOLUTIONS
1010 N 102ND ST
SUITE 300
OMAHA, NE  68114

MEDICAL SOLUTIONS, LLC
1010 N 102ND ST
SUITE 300
OMAHA, NE  68114

MEDICAL SOLUTIONS, LLC
1010 NORTH 102ND STREET, STE 300
OMAHA, NE  68114

MEDICAL STAFFING RESOURCES
14750 NW 77 CT 302
MIAMI LAKES, FL  33016

MEDICAL SUPPLIES & EQUIP CO
21830 KINGSLAND BLVD
SUITE 101A
KATY, TX  77450

MEDICAL SYSTEMS
459 JAMES ROAD
OWENS CROSS ROADS, AL  35763

MEDICAL TECHNOLOGIES CO
6 GRANDVIEW PARK DRIVE
ARNOLD, MO  63010

MEDICAL TECHNOLOGIES CO
C/O HMS HEALTH LLC
740 SPIRIT 40 CIRLCE DR
CHESTERFIELD, MO  63005

MEDICAL TECHNOLOGIES CO
C/O HMS HEALTH LLC
740 SPIRIT 40 PARK DRIVE
CHESTERFIELD, MO  63005

MEDICAL TECHNOLOGIES INT
112 223RD STREET SE
BOTHELL, WA  98021

MEDICAL TECHNOLOGY ASSOCIATES, INC
6651 102ND ANE N.
PINELLAS PARK, FL  33782

MEDICAL TECHNOLOGY MANAGEMENT
INSTITUTE
2550 N LOOP W300
HOUSTON, TX  77092

MEDICAL TECHNOLOGY
P O BOX 106
FORREST CITY, AR  72335

MEDICAL TECHNOLOGY, FC
101 N ROSSER
FORREST CITY, AR  72335

MEDICAL UNDERWRITERS OF CALIFORNIA
6250 CLAREMONT AVE
OAKLAND, CA  94618

MEDICAL WASTE SERVICES
P.O BOX 2558
ASHLAND, KY  41105

MEDI-CAL
P.O. BOX 997413
SACRAMENTO, CA  95899-7413

MEDICALGPS
1616 WESTGATE CIRCLE
BRENTWOOD, TN  37027-8019

MEDICALRECRUITING.COM INC
5380 OLD BULLARD STE 600-237
TYLER, TX  75703

MEDICARE - IL
P.O. BOX 6475
INDIANAPOLIS, IN  46206-6475

MEDICARE A AND B
P.O. BOX 462
MCDADE, TX  78650

MEDICARE ANTHEM ADVANTAGE PPO
P.O. BOX 5747
DENVER, CO  80217-5747

MEDICARE AUDIT & REIMB -S7  ATTN:
CARMELITA FITCH
WISCONSIN PHYSICIAN SERVICES
3333 FARNAM STREET SUTIE 700
OMAHA, NE  68131-0000

MEDICARE B IL
P.O. BOX 809194
CHICAGO, IL  60680

MEDICARE B PALMETTO GBA
P.O. BOX 10066
AUGUSTA, GA  30999-0001

MEDICARE B-IL
WPS P.O. BOX 8190
MADISON, WI  53708

MEDICARE B-RAILROAD MEDICARE
PALMETTO GBA RAILROAD MEDICARE
P.O. BOX 10066
AUGUSTA, GA  30999

MEDICARE CIGNA MVP HEALTH CARE
P.O. BOX 2207
SCHENECTADY, NY 12301

MEDICARE HUMANA PPO
P.O. BOX 14604
LEXINGTON, KY 40512-4601

MEDICARE HUMANA
P.O. BOX 94017
LAS VEGAS, NV 89193

MEDICARE HUMANA
P.O. BOX 95638
LAS VEGAS, NV 89139

MEDICARE KAISER PERMANENTE
P.O. BOX 7004
DOWNEY, CA 90242

MEDICARE MUTUAL OF OMAHA
P O BOX 1602
OMAHA, NE 68175

MEDICARE PART B
P.O. BOX 809194
US BANK LOCKBOX SERVICES JB B IL MN
CHICAGO, IL 60680-9194

MEDICARE PART B
P.O. BOX 809194
US BANK LOCKBOX SERVICES JB B IL WI
CHICAGO, IL 60680-9194

MEDICARE PART B
P.O. BOX 809194
US BANK LOCKBOX SERVICES, JB B IL,
CHICAGO, IL 60680-9194

MEDICARE PART B
P.O. BOX 809194
US BANK LOCKBOX SERVICES,JB B IL,WI
CHICAGO, IL 60680-9194

MEDICARE PART B
P.O. BOX 809194
US BANK LOCKBOX SVCS., JB B
CHICAGO, IL 60680-9194

MEDICARE PART B
P.O. BOX 809194
US BANK LOCKSERVICES, JB B IL,MN,WI
CHICAGO, IL 60680-9194

MEDICARE PART B
P.O. BOX 8860
MARION, IL 62959-0906

MEDICARE PART B/CAHABA GBA
P.O. BOX 6169
INDIANAPOLIS, IN 46206

MEDICARE PARTNERS NV HMO
P.O. BOX 95638
LAS VEGAS, NV 89193-5638

MEDICARE SENIOR DIMENSIONS
P.O. BOX 15645
LAS VEGAS, NV 89117-5645

MEDICARE UHC ADVANTAGE PPO
P.O. BOX 31362
SALT LAKE CITY, UT 84131-0362

MEDICARE
ATTN: REFUNDS DEPARTMENT
P.O. BOX 6475
INDIANAPOLIS, IN 46206-6475

MEDICARE
P.O. BOX 20211
NASHVILLE, TN 37202

MEDICARE
P.O.BOX 3018
SAVANNAH, GA 31402

MEDICARE-NM
P O BOX 3107
MECHANICSBURG, PA 17055-1823

MEDICARE-WPS
REFUND DEPARTMENT
P.O. BOX 8550
MADISON, WI 53708-8550

MEDICATE DME, INC
ATTN JAMIE SMITH
911 WATER ST
CAHOKIA, IL 62206

MEDICI TECHNOLOGIES LLC
1300 POST OAK BLVD
STE 725
HOUSTON, TX 77056

MEDICINE SHOPPE
134 S MAIN ST
COLUMBIA, IL 62236-0000

MEDICINE SHOPPE, THE
2339 BRDWAY
MT. VERNON, IL 62864

MEDICO CORP LIFE INS.CO
P.O.BOX 310503
DES MOINES, IA 50331-0503

MEDICO INSURANCE COMPANY
P.O.BOX 10386
DES MOINES, IA 50306

MEDICOM DIGITAL INC
MEDICOM HEALTH INTERACTIVE
P.O. BOX 505473
ST LOUIS, MO 63150-5473

MEDICO-MART INC
2323 CORPORATE DRIVE
WAUKESHA, WI 53189

MEDICOMP INC
P.O. BOX 117110
ATLANTA, GA  30368-7710

MEDICOMP INC
P.O. BOX 117110
DIRECT PAYMENTS
ATLANTA, GA  30368-7710

MEDICONE MEDICAL RESPONSE
P.O. BOX 733506
DALLAS, TX  75373

MEDICUS HEALTH
P.O. BOX 888611
KENWOOD, MI  49588

MEDICUS HOSPITALISTS WEST LLC
22 ROULSTON ROAD
WINDHAM, NH  03087

MEDIDIAN FINANCE DEPT
1 CAMPUS MARTIUS
SUITE 700
DETROIT, IL  48226

MEDI-DOSE INC
CUSTOMER 11 - 0004051
LOCK BOX 238
JAMISON, PA  18929-0238

MEDI-DOSE INC
CUSTOMER 11 - 0038014
LOCK BOX 238
JAMISON, PA  18929-0238

MEDI-DOSE INC
CUSTOMER 11-0014099
LOCK BOX 238
JAMISON, PA  18929-0238

MEDI-DOSE INC
LOCK BOX 238
JAMISON, PA  18929

MEDI-DOSE
LOCK BOX 238
JAMISON, PA  18929

MEDI-DOSE
LOCKBOX 238
JAMISON, PA  18929

MEDI-DOSE, INC
CUST 11-0032015
LOCKBOX 238
JAMISON, PA  18929-0238

MEDI-DOSE, INC
CUSTOMER 11 - 0004051
LOCK BOX 238
JAMISON, PA  18929-0238

MEDI-DOSE, INC
CUSTOMER 11 - 0004051
LOCKBOX 239
JAMISON, PA  18929-0238

MEDI-DOSE, INC
CUSTOMER 11 0018047
LOCKBOX 238
JAMISON, PA  18929-0238

MEDI-DOSE, INC
CUSTOMER 11 0052008
LOCK BOX 238
JAMISON, PA  18929-0238

MEDI-DOSE, INC
CUSTOMER 11-0032004
LOCK BOX 238
JAMISON, PA  18929-0238

MEDI-DOSE, INC
CUSTOMER 11-0034003
LOCKBOX 238
JAMISON, PA  18929-0238

MEDI-DOSE, INC
CUSTOMER 11-0045323
LOCKBOX 238
JAMISON, PA  18929-0238

MEDIMOBILE
1918 LEANDER RD
GEORGETOWN, TX  78628

MEDINA ANTHONY
11105 S AVE L
CHICAGO, IL  60617

MEDINA DAYSE
2818 FOREST LN
WAUKEGAN, IL  60087

MEDINA DESIREE
104 1/2 E WASHINGTON ST
LAS VEGAS, NM  87701

MEDINA, ARMANDO
A&L CARPET CARE
348 E WARLEY WAY
STANSBURY PARK, UT  84074

MEDINA, DONNA
ADDRESS ON FILE

MEDINA, JASON
ADDRESS ON FILE

MEDINA, LETICIA
9858 BROOKGRASS PLACE
SALINAS, CA  93907

MEDINA, LORENA
57 JOHNSON RD
WATSONVILLE, CA  95076

MEDINA, LYDIA I.
ADDRESS ON FILE

MEDINA, LYDIA
ADDRESS ON FILE

MEDINA, MARCELA
12764 IRVING AVE
BLUE ISLAND, IL  60406

MEDINA, MARTIN A.
ADDRESS ON FILE

MEDINA, MICHELLE A.
ADDRESS ON FILE

MEDINA, PEARL
2940 HOT SPRINGS BLVD
LAS VEGAS, NM  87701

MEDINA, THOMAS
ADDRESS ON FILE

MEDINA-GUTIERREZ, EUFEMIA B.
HCR 72 BOX 105
RIBERA, NM  87560

MEDI-NUCLEAR CORP. INC.
P.O. BOX 11407, DEPT 2482
BIRMINGHAM, AL  35246-2482

MEDI-PAK ADVANTAGE
P.O. BOX 2099
LITTLE ROCK, AR  72203

MEDISERVE INSURANCE SERVICES, INC
9667 SOUTH 20TH STREET
OAK CREEK, WI  53154

MEDISPEC LTD.
203 PERRY PKWY STE 6
GAITHERSBURG, MD  20877

MEDISYS LLC
P.O. BOX 637
INSTITUTE, WV  25112

MEDIVATORS INC
N.W. 9841
P.O. BOX 1450
MINNEAPOLIS, MN  55485

MEDIVATORS INC
NW 9841
P.O. BOX 1450
MINNEAPOLIS, MN  55485

MEDIVATORS
NW9841
PO BOX 1450
MINNEAPOLIS, MN  55485

MEDIVATORS
P.O. BOX 1450
MINNEAPOLIS, MN  55485

MEDIVISTA MEDIA LLC
1100 SPRING STREET NW
SUITE 750
ATLANTA, GA  30309

MEDKAMP, LLC
2131 WILDWOOD MEADOW
GROUND FLOOR
CHESTERFIELD, MO  63005-0000

MEDLEARN MEDIA INC
445 MINNESOTA STREET
SUITE 514
ST PAUL, MN  55101

MEDLEY, LISA J.
ADDRESS ON FILE

MEDLIN STEPHANIE A
2559 WESTMORELAND
GRANITE CITY, IL  62040

MEDLINE INDUSTRIES INC
BOX 382075
PITTSBURG, PA  15251-8075

MEDLINE INDUSTRIES INC
DEPARTMENT CH 14400
PALATINE, IL  60055

MEDLINE INDUSTRIES INC
DEPARTMENT CH 14400
PALATINE, IL  60055-4400

MEDLINE INDUSTRIES INC
DEPT 1080 P.O. BOX 121080
DALLAS, TX  75312-1080

MEDLINE INDUSTRIES INC
DEPT 1080
P.O. BOX 121080
DALLAS, TX  75312-1080

MEDLINE INDUSTRIES INC
DEPT. CH 14400
PALATINE, IL  60055-4400

MEDLINE INDUSTRIES INC
DEPT. LA 21558
PASADENA, CA  91185-1558

MEDLINE INDUSTRIES INC
JEFF FAIR, VP NATIONAL ACCOUNTS
ONE MEDLINE PLACE
MUNDELEIN, IL  60060

MEDLINE INDUSTRIES INC.
DEPT CH 14400
PALATINE, IL  60055-4400

MEDLINE INDUSTRIES
DEPT CH 14400
PALATINE, IL  60055

MEDLINE INDUSTRIES, INC
DEPT CH 14400
PALATINE, IL  60055-4400

MEDLINE INDUSTRIES, INC.
DEP CH 14400
ACCT-0001005577
PALATINE, IL  60055-4400

MEDNEWS PLUS LLC
1776 MENTOR AVE
STE 210
CINCINNATI, OH  45212

MEDPARTNERS ADMIN SERVICES
P.O. BOX 2602
FORT WAYNE, IN  46801

MEDPARTNERS ADMIN SERVICES
PO BOX 2602
FORT WAYNE, IN  46801

MEDPARTNERS ADMINISTRATION
SERVICES LLC
P.O. BOX 2602
FT WAYNE, IN  46802

MEDPARTNERS ADMINISTRATIV
P.O. BOX 10210
FORT WAYNE, IN  46801

MEDPARTNERS ADMINISTRATIV
PO BOX 10210
FORT WAYNE, IN  46801

MEDPARTNERS HIM LLC
P.O. BOX 740490
ATLANTA, GA  30374-0478

MEDPARTNERS HIM LLC
P.O. BOX 740490
ATLANTA, GA  30374-0490

MEDPARTNERS HIM LLC
P.O. BOX 744869
ATLANTA, GA  30374-4869

MEDPARTNERS HIM, LLC
PO BOX 744869
ATLANTA, GA  30374-4869

MEDPARTNERS LOCUM TENENS LLC
P.O. BOX 740478
ATLANTA, GA  30374-0478

MEDPARTNERS
P.O. BOX 10210
FORT WAYNE, IN  46851

MED-PASS INC
L-3495
COLUMBUS, OH  43260-0001

MED-PAT INC
31 RIODAN PLACE
SHREWSBURY, NJ  07702

MED-PAT INC
31 RIODAN PLACE
SHREWSBURY, NJ  07702

MED-PAT INC
31 RIORDAN PLACE
SHREWSBURY, NY  07702

MEDPRO GROUP
5814 REED RD
FORT WAYNE, IN  46835

MEDRAD INC
P.O. BOX 360172
PITTSBURGH, PA  15251-6172

MEDRANO, OLGA
P.O. BOX 1907
BIG SPRING, TX  79721-0000

MEDSHAPE INC
1575 NORTHSIDE DRIVE NW. STE 440
ATLANTA, GA  30318

MEDSKER, JILL
10233 N 1950TH ST
MARSHALL, IL  62441

MEDSOURCE LLC
P.O. BOX 1248
BLOOMINGTON, IL  61702-1248

MED-SOUTH INC.
406 MEDICAL CENTER DRIVE
JASPER, AL  35501

MED-SOUTH MEDICAL, LLC
5916 EAST LAKE PARKWAY 244
MCDONOUGH, GA  30253

MEDSTAFF NATIONAL MEDICAL STAFFING
15200 WESTON PARKWAY, STE 104
CARY, NC  27513

MEDSTAR AMBULANCE INC
705 BRADBURY LN
P.O. BOX 296
SPARTA, IL  62286-0296

MEDSTREAM
82 PATTON AVE
SUITE 510
ASHEVILLE, NC  28801

MEDTEC MEDICAL INC
1602 BARCLAY BLVD
BUFFALO GROVE, IL  60089

MEDTEC MEDICAL
1602 BARCLAY BLVD
BUFFALO GROVE, IL  60089

MEDTEK
21600 OXNARD STREET
SUITE 1750
WOODLAND HILLS, CA  91367

MEDTELLIGENCE LLC
P.O. BOX 11407
BIRMINGHAM, AL  35246-2469

MEDTOX DIAGNOSTICS INC
P O BOX 60575
CHARLOTTE, NC  28260

MEDTOX DIAGNOSTICS INC
P.O. BOX 60575
CHARLOTTE, NC  28260

MEDTOX DIAGNOSTICS
PO BOX 60575
CHARLOTTE, NC  28260

MEDTOX LABORATORIES INC
NW 8939
P O BOX 8107
BURLINGTON, NC  27216

MEDTOX LABORATORIES INC
P O BOX 8107
BURLINGTON, NC  27216

MEDTOX LABORATORIES INC
P O BOX 8107
BURLINGTON, NC  27216-8107

MEDTOX LABORATORIES INC
P.O. BOX 8107
BURLINGTON, NC  27216

MEDTOX LABORATORIES INC
P.O. BOX 8107
BURLINGTON, NC  27216-8107

MEDTOX LABS
PO BOX 8107
BURLINGTON, NC  27216

MEDTOX
P.O.BOX 8107
BURLINGTON, NC  27216-8107

MEDTRITION/NATL NUTRITION
P.O. BOX 5387
LANCASTER, PA  17606

MEDTRONIC (SPINE)
4642 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

MEDTRONIC CARDIAC SURGERY
P.O. BOX 409201
MEDTRONIC BIO MEDICUS INC
ATLANTA, GA  30384-9201

MEDTRONIC CARDIO VASCULAR
P.O. BOX 409201
ATLANTA, GA  30384

MEDTRONIC INC.
DEBRA JONES, NATIONAL ACCOUNT
MANAGER
6743 SOUTHPOINT DR. N
JACKSONVILLE, FL  32216

MEDTRONIC NEUROLOGICAL
4642 COLLECTIONS CENTER DR
CHICAGO, IL  60693

MEDTRONIC PHYSIO CONTROL
4642 COLLECTIONS CENTER DR
CHICAGO, IL  60693

MEDTRONIC SD USA INC
4642 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0046

MEDTRONIC SOFAMOR DANEK USA
4642 COLLECTION CTR DR
CHICAGO, IL  60693

MEDTRONIC SOFAMOR DANEK USA
4642 COLLECTION CTR DR
CHICAGO, IL  60693-0046

MEDTRONIC TRANSFORMATIVE SOLUTIONS
P.O. BOX 409201
ATLANTA, GA  30384-9201

MEDTRONIC USA INC
4642 COLLECTION CENTER DR
CHICAGO, IL  60693

MEDTRONIC USA INC
4642 COLLECTION CENTER DRIVE
(MEDTRONIC SOFAMOR DANEK USA, INC.)
CHICAGO, IL  60693

MEDTRONIC USA INC
P O BOX 848086
DALLAS, TX  75284-8086

MEDTRONIC USA INC
P.O. BOX 409201
ATLANTA, GA  30384

MEDTRONIC USA INC
P.O. BOX 409201
ATLANTA, GA  30384-9201

MEDTRONIC USA INC
P.O. BOX 409201
POWERED SURGICAL SOLUTIONS
ATLANTA, GA  30384-9201

MEDTRONIC USA INC
P.O. BOX 848086
DALLAS, TX  75284-8086

MEDTRONIC USA INC
SURGICAL TECHNOLOGIES
4642 COLLECTION CTR DR
CHICAGO, IL  60693-0046

MEDTRONIC USA
4642 COLLECTION CENTER DR
CHICAGO, IL  60693-0046

MEDTRONIC USA
4642 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0046

MEDTRONIC USA
4642 COLLECTIONS CTR DR
CHICAGO, IL  60693

MEDTRONIC USA
P.O. BOX 848086
DALLAS, TX  75284

MEDTRONIC USA, INC
POB 409201
ATLANTA, GA  30384-9201

MEDTRONIC USA/CARDIAC RHYTHM M
4642 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0046

MEDTRONIC USA/CARDIAC SURGERY
4642 COLLECTION CENTER DR
CHICAGO, IL  60693

MEDTRONIC USA/CARDIAC SURGERY
4642 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0046

MEDTRONIC USA/CARDIAC SURGERY
4642 COLLECTIONS CTR DR
CHICAGO, IL  60693

MEDTRONIC USA/INTERVENT VASCUL
4642 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0046

MEDTRONIC USA/INTERVENT VASCUL
4642 COLLECTIONS CTR DR
CHICAGO, IL  60693

MEDTRONIC USA/NEUROLOGICAL
4642 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0046

MEDTRONIC USA/NEUROLOGICAL
4642 COLLECTION CTR DR
CHICAGO, IL  60693

MEDTRONIC USA/NEUROLOGICAL
4642 COLLECTIONS CTR DR
CHICAGO, IL  60693

MEDTRONIC XOMED INC
4642 COLLECTION CENTER DR
CHICAGO, IL  60693

MEDTRONIC XOMED, INC.
P.O. BOX 409201
ATLANTA, GA  30384-9201

MEDTRONIC
4642 COLLECTION CENTER DR
CHICAGO, IL  60693-0046

MEDTRONIC
4642 COLLECTION CTR DR
CHICAGO, IL  60693

MEDTRONIC
COVIDIEN SALES, LLC
P.O. BOX 409201
ATLANTA, GA  30384-9201

MEDTRONIC
MEDTRONIC USA,INC
P.O. BOX 409201
ATLANTA, GA  30384-9201

MEDTRONIC
P.O. BOX 848086
DALLAS, TX  75284-8086

MED-TURN, INC
P.O. BOX 752176
CHARLOTTE, NC  28275-2176

MEDUIT
4135 SOUTH STREAM BOULEVARD, SUITE
400
CHARLOTTE, NC  28217-4636

MEDURE, NANCY
149 KEEFERVIEW ST NW
NAVARRE, OH  44662

MEDVANTAGE
230 WEST PASSAIC STREET
MAYWOOD, NJ  07607

MED-X PRODUCTS INC
721 ENTERPRISE RD
LITTLETON, NC  27850

MEDYSSEY USA INC
1550 E HIGGINS RD STE 123
ELK GROVE VILLAGE, IL  60007

MEECE, LYNETTE
1455 SPRING PARK WALK
CINCINNATI, OH  45215

MEECE, MARIAH
512 E SAINT LOUIS ST
WEST FRANKFORT, IL  62896

MEEK, DARLA
622 JOHN STREET
COSHOCTON, OH  43812

MEEK, DEBRA J.
ADDRESS ON FILE

MEEK, GEORGE
205 ALCOTT RD
PALESTINE, AR  72372

MEEK, KIMBERLY S.
ADDRESS ON FILE

MEEK, MARY A.
ADDRESS ON FILE

MEEK, RICHARD D.
ADDRESS ON FILE

MEEKER, CHARLES
P.O. BOX 42257
EUGENE, OR  97404

MEEKINS III, GORDON W.
ADDRESS ON FILE

MEEKINS, MONA L.
ADDRESS ON FILE

MEEKS, BETHANY
3876 N MILO ROAD
TOMAHAWK, KY  41262

MEEKS, JANICE S.
ADDRESS ON FILE

MEEKS, JANICE
ADDRESS ON FILE

MEEKS, JANICE
ADDRESS ON FILE

MEEKS, KAYLEE
117 WEST DESERT VIEW DR.
BARSTOW, CA  92311

MEEKS, PATRICIA M.
1403 BACK MASSILLON RD
ORRVILLE, OH  44667

MEEKS, RUFUS E
12243 LAFAYETTE AVE
CHICAGO, IL  60623

MEEKS, VELTRI MEREDITH
2383 HILLIARD PARK BLVD
HILLIARD, OH  43026

MEEKS, VIRGINIA
10110 S PEORIA
CHICAGO, IL  60643

MEENA MIRDAMADI, M.D.
1080 BRICKELL AVE, APT 3007
MIAMI, FL  33131

MEERSON, INNA
429.5 CUSTER AVE, APT. 3D
EVANSTON, IL  60202

MEESE, HOLLY L.
1701 RIDGE ROAD NE
NEW PHILADELPHIA, OH  44663

MEESEY, ERIN
783 THRONE DRIVE APT. 396
EUGENE, OR  97402

MEETZE, KELLY B.
ADDRESS ON FILE

MEFFORD, AMY L.
1901 KNOX ROAD 800E
WATAGA, IL  61488

MEGADYNE MEDICAL PRODUCTS , INC
11506 S STATE ST
DRAPER, UT  84020

MEGADYNE MEDICAL PRODUCTS , INC
P.O. BOX 1332
SANDY, UT  84091

MEGADYNE MEDICAL PRODUCTS
P.O. BOX 1332
SANDY, UT  84091

MEGADYNE
P.O.BOX 1332
SANDY, UT  84091

MEGAN ALLEN
2526 STATE ST
GRANITE CITY, IL  62040

MEGAN BENAVIDEZ
3700 BLUE QUAIL RD SW
DEMING, NM  88030

MEGAN BURLEY
ADDRESS ON FILE

MEGAN E SUES
5825 GARTH CR NW
CANTON, OH  44718

MEGAN KANE
563 CLOVER DRIVE
EDWARDSVILLE, IL  62025

MEGAN LUTHER
125 WESTBROOKE
TROY, IL  62294

MEGAN MOODY
ADDRESS ON FILE

MEGAN SHUTTS KARJOLA
ADDRESS ON FILE

MEGAN SIMS
1222 SAHDYSIDE AVE SW
CANTON, OH  44710

MEGAN WOOD
ADDRESS ON FILE

MEGAN WOOD, M.D.
11 WEST FORK DRIVE
HUMBOLDT, IA  50548

MEGHAN MASSIE
615 W MADISON ST
MILLSTADT, IL  62260-1353

MEHELIC, BARBARA JEAN
1512 CLARK
GRANITE CITY, IL  62040

MEHNERT, MICHAEL C
11569 DOLWAY AVE
BEACH CITY, OH  44608

MEHRAN LANGROUDI, MD
ADDRESS ON FILE

MEHRAN LANGROUDI, MD
10509 TALL PINE DR
SEAFORD, DE  19973

MEHRAN LANGROUDI, MD
10509 TALL PINE DRIVE
SEAFORD, DE  19973

MEHRHOF, FAYE IRWIN
513 SCOTTS WAY
AUGUSTA, GA  30909

MEHRING, MARY S.
10105 BRICKEY RD
RED BUD, IL  62278

MEHRMANN, RENEE
604 W HARRISON ST
MILLSTADT, IL  62260-1720

MEHTA MD, YASHBIR
4 BROADLEYS COURT
BANNOCKBURN, IL  60015

MEHTA, HARSHA S.
2197 CATHERINE ST
GALESBURG, IL  61401

MEHTA, NILESH D
300 BELLE FOREST DRIVE
LAKE BLUFF, IL  60044

MEHTA, NILESH D
ADDRESS ON FILE

MEHTA, NILESH D. MD
ADDRESS ON FILE

MEHTA, RAJ S.
5708 SHETLAND CT
NASHVILLE, TN  37211

MEHTA, SHRIKANT A.
2197 CATHERINE ST
GALESBURG, IL  61401

MEHTALA, MARJORIE
38421 N CREEK COURT
BEACH PARK, IL  60087

MEHUL, DAULAT
2213 BROTHERS ROAD STE 700
SANTA FE, NM  87505-0000

MEIDL, TRACI A.
224 CAMELLIA COURT
WATSONVILLE, CA  95076

MEIER, GLORIA
ADDRESS ON FILE

MEIER, MARY LOUISE
4055 ROYAL AVE SPC 110
EUGENE, OR  97402

MEIER, MEGAN
117 ECHO VALLEY DR
COLLINSVILLE, IL  62234

MEIER, RHONDA M.
322 BROADWAY
SPRINGFIELD, OR  97477

MEIERS, JOANNE R.
TO THE ESTATE OF 73 PHILLIPS 308 RD
WEST HELENA, AR  72390

MEIERS, RENEA
HRMC
72342

MEILER, LISA M.
ADDRESS ON FILE

MEILINGER, DOROTHY M.
612 GUY ST NW
MASSILLON, OH  44647

MEINCKE, DOROTHY
2204 DEVONSHIRE
WAUKEGAN, IL  60087

MEIRINK, BARBARA
2172 LAKESHORE ROAD
CENTRALIA, IL  62801

MEISER, KELLY
3876 RAMSEY DR
UNIONTOWN, OH  44685

MEISTER, DAWN M.
3425 W 107TH STREET
CHICAGO, IL  60655

MEJIA, ANA C.
352 LISA LN
MESQUITE, NV  89027

MEJIA, BRENDA
105 WEST LONG ST
HAMILTON, NC  27840

MEJIA, BRIANNA
105 WEST LONG ST
HAMILTON, NC  27840

MEJIA, DIANE R.
15028 SPRUCE ST.
HESPERIA, CA  92345

MEJIA, GAYLE
ADDRESS ON FILE

MEJIA, LUCIA
ADDRESS ON FILE

MEJIA, MIGUEL
425 SOLANA RD SE
DEMING, NM  88030

MEJIA, MIRNA L.
1050 OLYMPIC LANE
SEASIDE, CA  93955

MEJIA, TOMAS
609 FOREST AVE NW
FORT PAYNE, AL  35967

MEJIA, WANDA
500 WOODBRIDGE CIRCLE
RAINSVILLE, AL  35986

MEJIARIVERA HECTOR J
4151 BRENTWOOD LN
WAUKEGAN, IL  60087

MEJILLAS, ISABEL M.
2307 ANDERSON DRIVE
LAS VEGAS, NM  87701

MEJOS JOHN PAUL
10819 62ND ST
KENOSHA, WI  53142

MEJOS, JOHN PAUL
3108 MARKET LANE APARTMENT: 805
KENOSHA, WI  53144

MEKDELAWIT ASCHENAKI MD
121277 QUICKSLIVER WAY
MESQUITE, NV  89027

MEL WACKER SIGNS
13076 BARRS RD SW
MASSILLON, OH  44647

MELAND, HEATHER A.
ADDRESS ON FILE

MELANIE GRAY
ADDRESS ON FILE

MELANIE KING
ADDRESS ON FILE

MELANIE NOVERO
601 LOWER MARINE RD
APT 1A
TROY, IL  62294

MELANIE READ
P.O. BOX 1956
MESQUITE, NV  89024

MELANIE SHINE
7071 NAVE RD SW
MASSILLON, OH  44646-8820

MELANIE SNYDER
ADDRESS ON FILE

MELANIE WILLIAMS
1313 W MAIN ST
BUSHNELL, IL  61422

MELANIE, BRUCE- CASH DRAWER
ADDRESS ON FILE

MELBA, LIEFER
351 LOCKWOOD DRIVE
RED BUD, IL  62278

MELCHING, SHELLY
1421 OPDYKE ST
CHESTER, IL  62233

MELCHOR, GRICELDA
7959 BROOKSIDE GLEN DR
TINLEY PARK, IL  60487

MELDER, MONIQUE
ADDRESS ON FILE

MELENDEZ, SABINO
1002 W 6TH ST
BIG SPRING, TX  79720-0000

MELETH THOMMY, JOSEPH, MD
P.O. BOX 1240
MARION, IL  62959

MELETH, ROSALIE JOSEPH
P.O. BOX 1240
MARION, IL  62959

MELHORN DAVID
ADDRESS ON FILE

MELHORN, DAVID
ADDRESS ON FILE

MELHOUSE, MARILYN L
23917 E PARK RD
FARMINGTON, IL  61531

MELHUS, MARCUS
ADDRESS ON FILE

MELICAN, JENNIFER
ADDRESS ON FILE

MELINDA GODWIN
ADDRESS ON FILE

MELINDA L MULLEE
10011 CR 1273
FLINT, TX  75762

MELINDA MINOTT
ADDRESS ON FILE

MELINDA PATTERSON
3413 WEBSTER RD
AUGUSTA, GA  30906

MELINDA READ
8820 MANCHESTER AVE SW
NAVARRE, OH  44662

MELISA ADKINS - CEO
HEARTLAND REGIONAL MEDICAL CENTER
3333 WEST DEYOUNG ST
MARION, IL  62959

MELISSA A MEEK
8006 JUSTUS AVE SW
NAVARRE, OH  44662-9492

MELISSA ALLEN
428 WILLOW RUN DRIVE
RED BUD, IL  62278

MELISSA ANDREWS
3957 GRAHAM RD
FARRANDSVILLE, PA  17745

MELISSA BADERTSCHER PHOTOGRAPHY
ADDRESS ON FILE

MELISSA BADERTSCHER PHOTOGRAPHY
ADDRESS ON FILE

MELISSA DOUGLAS
1037 JEFFERSON ST
GALESBURG, IL 61401

MELISSA ENDRES
580 S MAIN ST
ROSEVILLE, IL 61473

MELISSA GOODRICH
ADDRESS ON FILE

MELISSA GROSSMAN
ADDRESS ON FILE

MELISSA HALE
413 WEST HIGH ST
ANNA, IL 62906

MELISSA HALL
ADDRESS ON FILE

MELISSA HARLEY HUGHES
ADDRESS ON FILE

MELISSA HENSON
901 LOCUST ST
GALESBURG, IL 61401

MELISSA HUSTEDDE
4343 LAKE DR
GRANITE CITY, IL 62040

MELISSA JOHNSON
2379 AL HWY 117
FLAT ROCK, AL 35966

MELISSA JONES
ADDRESS ON FILE

MELISSA LEE DUNN
4105 PEPPERWOOD DR
ANTIOCH, TN 37013-1646

MELISSA LOZANO
5960 CO RD 221
COLLINSVILLE, AL 35961

MELISSA MARIE DUNN
1708 GLENRIDGE DR
NASHVILLE, TN 37221-5326

MELISSA MUNRO
4162 BRECKENRIDGE LN
GRANITE CITY, IL 62040

MELISSA ONEAL, MD
ADDRESS ON FILE

MELISSA OROZCO
706 S NICKEL
DEMING, NM 88030

MELISSA PARRISH SMITH

MELISSA R WILLIAMS
167 FOX HAVEN DR
AIKEN, SC 29803-2847

MELISSA RANDOLPH
ADDRESS ON FILE

MELISSA RUSSELL
5302 PARAKEET ROAD
TAMAROA, IL 62888

MELISSA SIRPILLA
8111 SHADY STONE ST NW
MASSILLON, OH 44646

MELISSA STEPP
ADDRESS ON FILE

MELISSA STEWART
814 SE 1ST ST
GALVA, IL 61434

MELISSA TILLER
815 E WILSON
GILLESPIE, IL 62033

MELISSA VARHOLAK
211 MELODY LN
LOCK HAVEN, PA 17745

MELISSA WORSHAM, RN

MELISSA YOUNG
1751 CREEK LANE NW
FORT PAYNE, AL 35968-0000

MELISSA, REMY
2590 LAKEVIEW DR UNIT 2
EUGENE, OR 97408

MELL, JENNIFER
2437 EDISON AVE
GRANITE CITY, IL 62040

MELLEN ,DANA
38890 N SHERIDAN ROAD
BEACH PARK, IL  60099

MELLICK, GARY A.
118 ARBOR LANE
RAINESVILLE, AL  35986

MELLIERE, CASSIDY J.
ADDRESS ON FILE

MELLIERE, FRANCIS
7142 MAPLE HOLLOW
PRAIRIE DU ROCHER, IL  62277

MELLO, NANETTE
8341 PIONEER FIELD
SAN ANTONIO, TX  78253

MELLOR, ALYSE
402 LAKEVIEW AVE
TOOELE, UT  84074-0000

MELLOTT, LAUREEN A.
ADDRESS ON FILE

MELODIE PENROD
825 COTTONWOOD LANE
CARTERVILLE, IL  62918

MELODIE SHINPAUGH

MELODY DUPREE
2718 WEST 20TH ST
GRANITE CITY, IL  62040

MELODY SHRYACK
8368 E AIRPORT RD
IPAVA, IL  61441

MELODY TRIMBLE
2780 TIBURON BLVD EAST UNIT 202
NAPLES, FL  34109-3715

MELODY TUCKER
ADDRESS ON FILE

MELODY, CLAYTON
8894 W HELEN DR
MAGNA, UT  84044

MELONIE BAILEY
ADDRESS ON FILE

MELROSE INTERNATIONAL
P.O. BOX 3441
QUINCY, IL  62305

MELROSE INTERNATIONAL
PO BOX 3441
QUINCY, IL  62305

MELSON, STANLEY
1172 SFC 442
FORREST CITY, AR  72335

MELTON JEWELERS, LLC
250 E MAIN STREET
GALESBURG, IL  61401

MELTON, AMANDA K.
313 SOUTH HENDERSON ST.
TOULON, IL  61483

MELTON, APRIL N.
ADDRESS ON FILE

MELTON, CHELSEA
200 MOORE AVE. APT 10D
SENATOBIA, MS  38668

MELTON, CHRIS A.
ADDRESS ON FILE

MELTON, GABRIELLE
14808 KEYSTONE AVE
MIDLOTHIAN, IL  60445

MELTON, JENNIFER L.
ADDRESS ON FILE

MELTON, JUNE Z.
ADDRESS ON FILE

MELTON, STEPHANIE J.
885 N IL HWY 37
INA, IL  62846

MELTON, STEVE
2846 MIDLAND ROAD
SHELBYVILLE, TN  37160

MELTON, TIFFANY
ADDRESS ON FILE

MELTONS AUTO SERVICE
1500 HIGHLAND DRIVE
MCKENZIE, TN  38201

MELTZ, LISA
1552 MIDDLETON DRIVE
MONROE, GA  30655

MELVILLE, LAMAR F
P.O. BOX 1391
WENDOVER, UT  84083

MELVIN OLIVER
1641 33RD ST NE
CANTON, OH  44714

MELVIN RHONDA L
35617 DEXTER RD
TAMMS, IL  62988

MELVIN, JOHN
200 E HARLEM AVE APT 903
MONMOUTH, IL  61462

MELVINA, CASE
2664 JENNINGS CREEK
KERMIT, WV  25674

MELYNDA, BREEZE
16267 HAWTHORNE DR
MT VERNON, IL  62864

MEM HOSP OF CARBONDALE
PHARM DEPT 10370
405 WEST JACKSON ST
CARBONDALE, IL  62901

MEMORIAL HEALTHCARE OWOSSO
826 WEST KING STREET
OWOSSO, MI  48867

MEMORIAL HOSP MEDICAL STAFF
ATTN ELIZABETH HUNGATE
4500 MEMORIAL DRIVE
BELLEVILLE, IL  62226-5399

MEMORIAL HOSPITAL OF CARBON COUNTY
2221 WEST ELM STREET
RAWLINS, WY  82301

MEMORIAL HOSPITAL OF UNION COUNTY
500 LONDON AVENUE
MARYSVILLE, OH  43040-1594

MEMORIAL HOSPITAL
1900 STATE STREET
CHESTER, IL  62233-0609

MEMORIAL HOSPITAL/CRAIG
750 HOSPITAL LOOP
CRAIG, CO  81625-2097

MEMORIAL HOSPITAL-BELLEVILLE
4500 MEMORIAL DRIVE
BELLEVILLE, IL  62226-5399

MEMORIAL MANAGEMENT INC
3333 WEST DE YOUNG ST
MARION, IL  62959

MEMORIAL MANAGEMENT, INC.
208 SOUTH LASALLE STREET
SUITE 814
CHICAGO, IL  60604

MEMORIES UNLIMITED, INC
9511 JOHNSON POINTLOOP NE
OLYMPIA, WA  98516

MEN IN WHITE PAINTING
15537 N IL HWY 37
MT VERNON, IL  62864

MENA REGIONAL HEALTH SYSTEM
311 NORTH MORROW STREET
MENA, AR  71953-2598

MENARD LUNT DENISE
P.O. BOX 4283
MINERAL BLUFF, GA  30559

MENARD, DANIEL
2756 W 102ND ST.
CHICAGO, IL  60655

MENARD, LINDA
36223 NASHVILLE RD
NEWBERRY SPRINGS, CA  92365

MENARD, MICHAEL
2756 W 102ND ST
CHICAGO, IL  60655

MENARDS
2500 BLUE HERON DR
MARION, IL  62959

MENARDS
2791 VETERANS DRIVE
GALESBURG, IL  61401

MENCHACA, CHRISTINA
1308 TUCSON RD
BIG SPRING, TX  79720

MENCHAK, WILLIAM D
928 LONGBRANCH RD
TROY, IL  62294

MENCY, LAO
916 HORIZON CT
MONROE, GA  30655

MENDELL, HEATHER
3781 AMHERST AVENUE NW
MASSILLON, OH  44646

MENDELSON FIRM PLLC
P.O. BOX 17235
MEMPHIS, TN  38187-0235

MENDENHALL CAMERON
34820 N 10000 E
FAIRVIEW, UT  84629

MENDENHALL EQUIP. CO.
880 W 100 N
NORTH SALT LAKE, UT  84054

MENDENHALL, AMBER
ADDRESS ON FILE

MENDENHALL, AMY
3008 CEDARBROOK DRIVE
BELLEVILLE, IL  62221

MENDENHALL, CORINA M.
520 COVEY LANE
EUGENE, OR  97401

MENDENHALL, JERETT
2455 CANTO RD SE
DEMING, NM  88030

MENDEZ CODY
610 BARRON BLVD
APT B
GRAYSLAKE, IL  60030-0000

MENDEZ ESPINOZA, CATARINA
375 CLIFFORD AVENUE APT 122
WATSONVILLE, CA  95076

MENDEZ GUTIERREZ, CARLOS E.
ADDRESS ON FILE

MENDEZ SILVA, ROSARIO
ADDRESS ON FILE

MENDEZ, AMANDA
270 W RAILROAD RD
P.O. BOX 322
ROSEVILLE, IL  61473

MENDEZ, BARBARA
442 PARKVIEW ST NE
MASSILLON, OH  44646

MENDEZ, DANIELA
2233 MARKET STREET
BLUE ISLAND, IL  60406

MENDEZ, JESSICA M.
3339 COUNTY ROAD 90
RAINSVILLE, AL  35986

MENDEZ, JULIANA
2255 BROADWAY STREET
BLUE ISLAND, IL  60406

MENDEZ, KARINA
812 N JACKSON ST
WAUKEGAN, IL  60085

MENDEZ, LETICIA
19 NONA AVE
FREEDOM, CA  95019

MENDEZ, MARTIN
14211 S EMERALD AVE
RIVERDALE, IL  60827-2302

MENDEZ, MOSES
2428 30TH ST
LUBBOCK, TX  79401

MENDEZ, REYNA
1028 FLOSSMOOR AVE
WAUKEGAN, IL  60085

MENDEZ, ROXANA
14211 S EMERALD AVE
RIVERDALE, IL  60827

MENDEZ, SALLY
1109 DOUGLAS
BIG SPRING, TX  79720

MENDEZ, TRIKENA M.
514 MITCHELL DRIVE
RAINSVILLE, AL  35986

MENDEZGOMEZ, MARIA D
1040 LEITH AVE
WAUKEGAN, IL  60085

MENDIBLES, MICHAEL
ADDRESS ON FILE

MENDIOLA, CAROL M.
10400 MANCHESTER AVE SW
BEACH CITY, OH  44608

MENDIOLA, SOLEDAD C.
ADDRESS ON FILE

MENDIT MEDICAL
10808 SOUTH RIVER FRONT
PARKWAY 326
SUITE 326
SOUTH JORDAN, UT  84095

MENDIT MEDICAL
10808 SOUTH RIVER FRONT
PARKWAY 326
SUITE 326
SOUTH JORDON, UT  84095

MENDOZA ARACELI
1115 PARK AVE
NORTH CHICAGO, IL  60064-1330

MENDOZA DE PENA, MARIA
3670 PUENTES DRIVE SE
DEMING, NM  88030

MENDOZA EMILIA
1117 SANTA CRUZ
DEMING, NM  88030

MENDOZA FLORES, DANIELA
108 LYNBROOK CT.
WATSONVILLE, CA  95076

MENDOZA MERCIE
67 RAES CREEK DR
GRANITE CITY, IL  62040

MENDOZA ROMUALDO
412 BELVIDERE RD
WAUKEGAN, IL  60085

MENDOZA URIAS, GERONIMO
1920 LORI DR
DEMING, NM  88030

MENDOZA WILMA
ADDRESS ON FILE

MENDOZA, ADRIANA
19015 MORO RD
SALINAS, CA  93907

MENDOZA, AMANDA
5160 HIGHWAY 34 S
HARRISBURG, IL  62946

MENDOZA, BRYAN
ADDRESS ON FILE

MENDOZA, CORNELIO E
2838 COUNTY RD 494 LOT 16
FT PAYNE, AL  35968

MENDOZA, IRENE G.
ADDRESS ON FILE

MENDOZA, JUSTO T.
ADDRESS ON FILE

MENDOZA, KAELI
1804 ALABAMA
BIG SPRING, TX  79720

MENDOZA, LOVELY S.
ADDRESS ON FILE

MENDOZA, LUPE
138 CHERRY BLOSSOM DRIVE
FREEDOM, CA  95019

MENDOZA, MADISON
29548 PALERMO STREET
BARSTOW, CA  92311

MENDOZA, MELANIE L.
ADDRESS ON FILE

MENDOZA, RACQUEL W.
ADDRESS ON FILE

MENDOZA, ROCIO
ADDRESS ON FILE

MENDOZA, TIAHNNA
ADDRESS ON FILE

MENDOZA, WILMA
ADDRESS ON FILE

MENDOZA-MALDONADO, ESMERALDA
362 VERLLONIA ST
MESQUITE, NV  89027

MENDOZAS GARDENING
11970 PUYE RD.
APPLE VALLEY, CA  92308

MENDOZAVILLARREAL, ELIZABE
801 FRANKLIN ST
WAUKEGAN, IL  60085

MENEESE, ROGER L
705 N 26TH STREET
HERRIN, IL  62948

MENENDEZ, JAKE
4221 SHARPSBURG DRIVE
BIRMINGHAM, AL  35213

MENGES JR, RAY
4209 W HWY 80
BIG SPRING, TX  79720-0000

MENGES, DAVID
341 FAIR AVE NW
NEW PHILADELPHIA, OH  44663-1907

MENICK, LISA A.
ADDRESS ON FILE

MENJIVAR, MARITZA
ADDRESS ON FILE

MENJIVAR, VICTOR M.
ADDRESS ON FILE

MENNER, DIANNA
4575 J RD
RED BUD, IL  62278

MENNER, EARL J
522 E CENTERVILLE
COLUMBIA, IL  62236

MENNERICH, CAITLIN
ADDRESS ON FILE

MENOSSI, NATALIE D.
ADDRESS ON FILE

MENSHOUSE, JESSICA D.
ADDRESS ON FILE

MENSIES, FRANCES
495 WINGO CIRCLE
TREZEVANT, TN  38258

MENTOR CORPORATION
15600 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

MENTOR H/S INC.
15600 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0000

MENTOR WORLDWIDE, LLC
15600 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

MENZIES, FRANCES
495 WINGO CIRCLE
TREZEVANT, TN  38258

MERACLE, MICHELLE
ADDRESS ON FILE

MERANDIA GIFFORD
807 N MAIN ST
ANNA, IL  62906

MERCADO EDUARDO
2433 GRUNEWALD APT 2
APT 2
BLUE ISLAND, IL  60406

MERCADO, DELIALAH C.
ADDRESS ON FILE

MERCADO, EDWIN V.
8101 HIGHFIELD COURT
TINLEY PARK, IL  60487

MERCADO, LISA
1901 S KIPLING DRIVE
DEMING, NM  88030

MERCADO, PAOLO P.
ADDRESS ON FILE

MERCEDES MEDICAL INC
P.O. BOX 850001
BOX 0123
ORLANDO, FL  32885-0123

MERCEDES MEDICAL
7590 COMMERCE CT
SARASOTA, FL  34243

MERCEDES SCIENTIFIC
P.O. BOX 850001
BOX 0123
ORLANDO, FL  32885-0123

MERCEDES SCIENTIFIC
P.O. BOX 850001
BOX 0123
ORLANDOA, FL  32885-0123

MERCEDES SCIENTIFIC
P.O. BOX 850001
ORLANDO, FL  32885-0123

MERCER (US) INC
P.O. BOX 13793
NEWARK, NJ  07188-0793

MERCER CONSUMER
P O BOX 10439
DES MOINES, IA  50306-0439

MERCER US INC
P.O. BOX 730182
MERCER HR CONSULTING INC
DALLAS, TX  75373-0182

MERCER, CHERRY
155 MEADOWOOD DR
SPRINGVILLE, TN  38256

MERCER, DEBRA L.
605 W BROADWAY BLVD
JOHNSTON CITY, IL  62951

MERCER, JESSICA L.
980 WALTHER BLVD APT. 818
LAWRENCEVILLE, GA  30043

MERCER, JOAN
2725 JACQUELYN LN
WAUKEGAN, IL  60087

MERCER, MEGAN M.
405 PAINT CREEK LANE
CARMI, IL  62821

MERCHANTS CREDIT ASSOCIATION
2245 152ND AVENUE
REDMOND, WA  98052

MERCHEL, ELIZABETH A.
713 AIRPORT RD
MT VERNON, IL  62864

MERCHEL, ELIZABETH A.
ADDRESS ON FILE

MERCIER ORCHARDS
P O BOX 425
BLUE RIDGE, GA  30513

MERCK & CO INC
P.O. BOX 5254
CAROL STREAM, IL  60197-5254

MERCK SHARP & DOHME CORP
P.O. BOX 5254
CAROL STREAM, IL  60197

MERCK SHARP & DOHME CORP
P.O. BOX 5254
CAROL STREAM, IL  60197-5254

MERCK SHARP & DOHME CORP
P.O. BOX 5254
CAROL STREAN, IL  60197-5254

MERCK SHARP & DOHME CORP.
P.O. BOX 5254
CAROL STREAN, IL  60197-5254

MERCURY IRON AND STEEL CO
MISCO REFRACTOMETER
6275 COCHRAN RD
SOLON, OH  44139-3316

MERCURY MEDICAL
P.O. BOX 17009
CLEARWATER, FL  33762-0009

MERCY CLINIC OCCUPATIONAL MEDICINE
P.O. BOX 180517
FORT SMITH, AR  72918

MERCY CLINIC OCCUPATIONAL MEDICINE
P.O. BOX 776075
CHICAGO, IL  60677-6075

MERCY HEALTH PARTNERS - TOLEDO
1100 NEAL ZICK ROAD
WILLARD, OH  44890

MERCY HLTH SYSTEM PPOC-T
14528 S OUTER 40 RD
SUITE 100
CHESTERFIELD, MO  63017

MERCY MEDICAL CENTER INC
1320 TIMKEN MERCY DR NW
CANTON, OH  44708

MERCY MEDICAL CENTER INC
2700 STEWART PARKWAY
ROSEBURG, OR  97471

MERCY MEDICAL CENTER INC
P.O. BOX 951082
CLEVELAND, OH  44193

MERCY MEDICAL CENTER INC
P.O. BOX 951087
GENERAL ACCOUNTING
CLEVELAND, OH  44193

MERCY OCCUPATIONAL HEALTH HOWLAND
ATTN KATHY WALTERS
P.O. BOX 639173
CINCINNATI, OH  45263-9173

MERCY OCCUPATIONAL MEDICINE FORT
SMITH
ACCOUNTS PAYABLE
P.O. BOX 776075
CHICAGO, IL  60677-6075

MERCY SALAZAR
P.O. BOX 2721
LAS VEGAS, NM  87701

MEREDITH FLAHAN
ADDRESS ON FILE

MEREDITH JOHNSON
3235 75TH AVE
NEW WINDSOR, IL  61465

MEREDITH NELSON - ITV
ADDRESS ON FILE

MEREDITH, ALEXA - PETTY CASH
ADDRESS ON FILE

MEREDITH, ALEXA
1321 OSAGE ST
WYNNE, AR  72396

MEREDITH, ALEXA
ADDRESS ON FILE

MEREDITH, MISCHEL L
863 W SKYVIEW CROSSING
HERNANDO, FL  34442

MEREDITH, RICKY
504 RIDGEWOOD DRIVE
BLUE RIDGE, GA  30513

MEREDITH, RITA A.
P.O. BOX 35
WIDENER, AR  72394

MEREDITH, ROBERT
2286 WINDISH DR APT 4
GALESBURG, IL  61401

MEREDITH, STEPHEN M.
5821 ECHODELL AVE NW
NORTH CANTON, OH  44720

MERENDINO, MEAGAN
2745 RELDA CIRCLE SW
MASSILLON, OH  44647

MERETE TECHNOLOGIES INC
ONE LINCOLN CNETER
18W140 BUTTERFIELD ROAD 15TH FLOOR
OAK BROOK TERRACE, IL  60181

MERGE HEALTHCARE SOLUTIONS INC.
P.O. BOX 205824
DALLAS, TX  75320-5824

MERGE HEALTHCARE SOLUTIONS INC.
PO BOX 205824
DALLAS, TX  75320-5824

MERGELKAMP, JANICE
9910 STRINGTOWN ROAD
BALDWIN, IL  62217

MERGENS, REBECCA
1244 N LACROIX LN APT 158
TOOELE, UT  84074

MERIDIAN BIOSCIENCE CORP
3471 RIVER HILLS DRIVE
P.O. BOX 630224
CINCINNATI, OH  45263-0224

MERIDIAN CAID
1 CAMPUS MARTIUS SUITE 720
DETROIT, MI  48226-5012

MERIDIAN CAID
1 CAMPUS MARTIUS
SUITE 720
DETROIT, MI  48226-5012

MERIDIAN HEALTH PLAN OF IL
1 CAMPUS MARTIUS SUITE 720
DETROIT, MI  48226

MERIDIAN HEALTH PLAN OF IL
1 CAMPUS MARTIUS SUITE 720
DETROIT, MI  48226-5012

MERIDIAN HEALTH PLAN OF IL
1 CAMPUS MARTIUS
STE 700
DETROIT, MI  48226-5012

MERIDIAN HEALTH PLAN OF IL
1 CAMPUS MARTIUS
SUITE 720
DETROIT, MI  48226

MERIDIAN HEALTH PLAN OF IL
1 CAMPUS MARTIUS
SUITE 720
DETROIT, MI  48226-5012

MERIDIAN HEALTH PLAN
1 CAMPUS MARITUS
STE 720
DETROIT, MI  48226

MERIDIAN HEALTH PLAN
1 CAMPUS MARITUS
STE 720
DETROIT, MI  48226-5012

MERIDIAN HEALTH PLAN
1 CAMPUS MARITUS
SUITE 270
DETROIT, MI  48226-5012

MERIDIAN HEALTH PLAN
1 CAMPUS MARITUS
SUITE 720 REFUND DEPARTMENT
DETROIT, MI  48226-5012

MERIDIAN HEALTH PLAN
1 CAMPUS MARTIUS
SUITE 700
DETROIT, MI  48226-5012

MERIDIAN HEALTH PLAN
1 CAMPUS MARTIUS
SUITE 720
DETRIOT, MI  48226-5012

MERIDIAN HEALTH PLAN
1001 WOODWARD AVE
SUITE 520
DETROIT, MI  48226

MERIDIAN HEALTH PLAN
1001 WOODWARD AVE
SUITE 520
DETROIT, MI  48226-5012

MERIDIAN HEALTH PLAN
ATTN ACCTS REC
1 CAMPUS MARTIUS
SUITE 270
DETROIT, MI  48226-5012

MERIDIAN HEALTH PLAN
ATTN CLAIMS DEPARTMENT
1001 WOODWARD AVE
SUITE 520
DETROIT, MI  48226-5012

MERIDIAN HEALTH PLAN
ATTN: REFUNDS
1 CAMPUS MARTIUS STE 720
DETROIT, MI  48226

MERIDIAN HEALTH PLAN
ATTN: REFUNDS
1 CAMPUS MARTIUS
SUITE 720
DETROIT, MI  48226-5012

MERIDIAN HEALTH
1 CAMPUS MARITUS
SUITE 720 REFUND DEPARTMENT
DETROIT, MI  48226

MERIDIAN INSTITUTE OF SURGICAL
ASSISTING
1507 COUNTY HOSPITAL RD
NASHVILLE, TN  37218-2501

MERIDIAN ONE HOLDINGS, LLC
2220 IL RT 157
GLEN CARBON, IL  62034

MERIDIAN ONE PARTNERS, LLC
2246 ILLINOIS ROUTE 157
SUITE 350
GLEN CARBON, IL  62034

MERIDIAN
1 CAMPUS MARTIUS
SUITE 700 ACCTS REC
DETROIT, MI  48226

MERIDIAN
P. O. BOX 630224
CINCINNATI, OH  45263-0224

MERINO, ELAINE
ADDRESS ON FILE

MERINO, FRANCISCO J.
31620 BARLOW RD
PHILOMATH, OR  97370

MERION, KRISTY
ADDRESS ON FILE

MERIT HEALTHCARE INTL INC
MERIT PHARMACEUTICAL
2611 N SAN FERNANDO RD
LOS ANGELES, CA  90065

MERIT MEDICAL SYSTEMS INC
1600 W. MERIT PARKWAY
SOUTH JORDAN, UT  84095

MERIT MEDICAL SYSTEMS INC
P.O. BOX 204842
DALLAS, TX  75320

MERIT MEDICAL SYSTEMS INC
P.O. BOX 204842
DALLAS, TX  75320-4842

MERIT MEDICAL SYSTEMS INC
PO BOX 204842
DALLAS, TX  75320-4842

MERITAIN HEALTH RECOVERY DEPT
P.O. BOX 1260
AMHERST, NY  14226

MERITAIN HEALTH RECOVERY DEPT
P.O. BOX 853921
RICHARDSON, TX  75085

MERITAIN HEALTH
1405 XENIUM LANE NORTH
SUITE 140
P.O. BOX 41790
MINNEAPOLIS, MN  55441

MERITAIN HEALTH
1405 XENIUM LN N
STE 140
MINNEAPOLIS, MN  55441

MERITAIN HEALTH
ATTN: FINANCE/REFUNDS
P.O. BOX 853921
RICHARDSON, TX  75085-3921

MERITAIN HEALTH
ATTN: REFUND DEPT
1405 XENIUM LANE NORTH STE 140
MINNEAPOLIS, MN  55441

MERITAIN HEALTH
ATTN:REFUNDS
P.O. BOX 853921
RICHARDSON, TX  75085-3921

MERITAIN HEALTH
ATTN:REFUNDS
P.O.BOX 853921
RICHARDSON, TX  75085-3921

MERITAIN HEALTH
P O BOX 853921
RICHARDSON, TX  75085

MERITAIN HEALTH
P.O. BOX 1260
RECOVERY DEPT
AMHERST, NY  14226

MERITAIN HEALTH
P.O. BOX 2726
MINNEAPOLIS, MN  55427-0267

MERITAIN HEALTH
P.O. BOX 27267
MINNEAPOLIS, MN  55427-0267

MERITAIN HEALTH
P.O.BOX 853921
REFUND DEPARTMENT
RICHARDSON, TX  75085-3921

MERITAIN HEALTH
P.O. BOX 853921
RICHARDSON, TX  75085

MERITAIN HEALTH
P.O. BOX 853921
RICHARDSON, TX  75085-3921

MERITAIN HEALTH
RECOVERY DEPT
P.O. BOX 1260
AMHERST, NY  14226

MERITAIN HEALTH
REFUND DEPARTMENT
P.O. BOX 853921
RICHARDSON, TX  75085-3921

MERITAIN
1405 XENIUM LANE N SUITE 140
MINNEAPOLIS, MN  55441

MERKEL BERMUDA LIMITED
MERKEL HOUSE
2 FRONT STREET
HAMILTON  HM11
BERMUDA

MERKEL NORTHEAST REGION
A DVISION OF MARKEL SERVICE, INC.
310 HIGHWAY 35 SOUTH
RED BANK, NJ  07701-5921

MERKEL, KEVIN
3430 MANASAS DR
EDWARDSVILLE, IL  62025

MERKELBACH, ANN T.
12020 VAN BEVEREN
ALSIP, IL  60803

MERKHOFER, LANCE G.
2259 MURIEL DR
SANTA CRUZ, CA  95062

MERLE, ARNOLD
109 BROADWAY AVE
ALMA, IL  62807

MERLENBACH, BRANDI
109 SOUTH LINE STREET
DU QUOIN, IL  62832

MERLENBACH, SONNI
ADDRESS ON FILE

MERLO, JAMES S.
3703 W 153RD PLACE
MIDLOTHIAN, IL  60445

MERRELL FISHER, CONNIE
175 S GARDEN WAY APT 227
EUGENE, OR  97401

MERRELL, DORRIS
1834 HWY 193
WYNNE, AR  72396

MERRELL, KEVIN A
1120 ASHER STREET
JASPER, TN  37347

MERRELL, MICHELE M.
ADDRESS ON FILE

MERRIAM, MARY ELIZABETH
1611 S ALLPORT ST
CHICAGO, IL  60608

MERRICK LAW FIRM LLC
150 N MICHIGAN AVE
STE 800
CHICAGO, IL  60601

MERRICK MD, BRYAN
700 CARROLL LAKE RD
MCKENZIE, TN  38201

MERRICK, JANET
420 LOST PEAR WAY
SANTA CRUZ, CA  95065

MERRIE HARGREAVES
840 PAMETTO DR
CHARLOTTE, FL  33952

MERRIER, CAROL A.
2312 SUNLIGHT RD
ELLIJAY, GA  30540

MERRIFIELD, BAYLEE
ADDRESS ON FILE

MERRIFIELD, DONNA
5109 BOLD SPRING ROAD
DACULA, GA  30019

MERRIFIELD, RACHEL
ADDRESS ON FILE

MERRILL HILL
4602 ASHLEY LANE
FULTS, IL  62244

MERRILL LYNCH PIERCE FENNER & SMITH
C/O DEPOSITORY TRUST CO
570 WASHINGTON BLVD
CUSTODY REORG
JERSEY CITY, NJ  07310

MERRILL, JORDON M.
ADDRESS ON FILE

MERRILL, LINDA
ADDRESS ON FILE

MERRILL, MATTHEW
106 SIERRA VISTA DR
APTOS, CA  95003

MERRIMAN, GWENDILYN
8503 AZURE CT
TAMPA, FL  33634

MERRIMAN, HAILEY
ADDRESS ON FILE

MERRITT, DANA J.
245 DEARING WOODS WAY
COVINGTON, GA  30014

MERRITT, DWIGHT D.
114 COLLINS DRIVE
MARTIN, TN  38237

MERRITT, HAWKINS & ASSOCIATES
8840 CYPRESS WATERS BLVD, STE 300
COPPELL, TX  75019

MERRITT, THURMAN A.
2121 MAYFLY ST
LEBANON, OR  97355

MERRITT, WILLIAM
377 RIVER LANDING DR
MONROE, GA  30656

MERRIWEATHER, LANESSA P.
3513 GARDENBROOK DR
AUGUSTA, GA  30906

MERRY DEREK
39532 MILL CREEK RD
WADSWORTH, IL  60083

MERRY X-RAY CHEMICAL CORP
4909 MURPHY CANYON RD
STE 120
SAN DIEGO, CA  92123-4300

MERRY X-RAY CHEMICAL CORP
MERRY X-RAY
4909 MURPHY CANYON RD STE 120
SAN DIEGO, CA  92123

MERRY X-RAY CORPORATION
4909 MURPHY CANYON RD ST 120
SAN DIEGO, CA  92123

MERRY X-RAY CORPORATION
4909 MURPHY CANYON RD STE 120
SAN DIEGO, CA  92123

MERRY X-RAY CORPORATION
4909 MURPHY CANYON RD
STE 120
SAN DIEGO, CA  92123

MERRY X-RAY CORPORATION
4909 MURPHY CANYON RD
STE 120
SAN DIEGO, CA  92123-4300

MERRY XRAY CORPORATION
4909 MURPHY CANYON RD
STE 120
SAN DIEGO, CA  92123-4300

MERRY X-RAY
4444 VIEWRIDGE AVE
STE A
SAN DIEGO, CA  92123-4300

MERRY X-RAY
4444 VIEWRIDGE AVE
STE A
SAN DIEGO, OH  92123-4300

MERRY X-RAY
4444 VIEWRIDGE AVE
SUITE A
SAN DIEGO, CA  92123

MERRY X-RAY, INC
4444 VIEWRIDGE AVE
STE A
SAN DIEGO, CA  92123

MERRY X-RAY/SOURCE ONE
4909 MURPHEY CANYON ROAD
STE 120
SAN DIEGO, CA  92123-0000

MERRY XRAY/SOURCEONE HEALTHCARE
4444 VIEW RIDGE AVE STE A
SAN DIEGO, CA  92123

MERRY XRAY/SOURCEONE HEALTHCARE
4444 VIEWRIDGE AVE
STE A
SAN DEIGO, CA  92123

MERRY XRAY/SOURCEONE HEALTHCARE
4909 MURPHY CANYON RD
STE 120
SAN DEIGO, CA  92123

MERRY XRAY/SOURCEONE HEALTHCARE
4909 MURPHY CANYON RD
STE 120
SAN DIEGO, CA  92123

MERRY XRAY/SOURCEONE HEALTHCARE
4909 MURPHY CANYON RD
STE 120
SAN DIEGO, CA  92123-0000

MERRY XRAY/SOURCEONE HEALTHCARE
4909 MURPHY CANYON RD
SUITE 120
SAN DIEGO, CA  92123

MERRY X-RAY/SOURCEONE HEALTHCARE
P.O. BOX 8004
MENTOR, OH  44061-8004

MERRYMAN, JANICE
117 VICTORIA STREET
MARTIN, TN  38237

MERRYMAN, JASON
ADDRESS ON FILE

MERRYMAN-FARR LLC
305 HILL AVE
NASHVILLE, TN  37210

MERSINGER, KAREN A
8136 W KIRSCH ROAD
TROY, IL  62294

MERSINO, ALEXANDRIA M.
ADDRESS ON FILE

MERSON, BERNARD
520 N GENESEE ST APT 323
WAUKEGAN, IL  60085

MERTAIN HEALTH
1405 XENIUM LANE NORTH
STE 140
MINNEAPOLIS, MN  40742

MERTEL
55 WATER ST, 32ND FL
NEW YORK, NY  10041

MERTES CHRISTIN
445 DARBY CREEK ROAD
APARTMENT A
LEXINGTON, KY  40509-1299

MERTZ, DON L
425 TRAVER TINE CIRCLE
MILLSTADT, IL  62260

MERTZ, HAYLEY
ADDRESS ON FILE

MERWIN, STEVEN R
85882 MCBETH RD
EUGENE, OR  97405

MERZ NORTH AMERICA, INC
P.O. BOX 10973
PALATINE, IL  60055-0973

MESA ENERGY SYSTEMS INC
EMCOR SERVICES NEVADA
2 CROMWELL
IRVINE, CA  92618

MESA LABORATORIES, INC.
12100 WEST SIXTH AVENUE
LAKEWOOD, CO  80228

MESA VIEW MED STAFF FUND
ATTN: HEATHER GATELY
1299 BERTHA HOWE AVE
MESQUITE, NV  89027

MESA VIEW PHYSICAL REHABILITATION, LLC
701 S. CARSON STREET
SUITE 200
CARSON CITY, NV  89701

MESA VIEW PHYSICAL REHABILITATION, LLC
M V/MESQUITE PHYS THERAPY
P.O. BOX 757
MESQUITE, NV  89024-0757

MESA VIEW REGIONAL HOSPITAL
ENTITY 1531
1299 BERTHA HOWE AVENUE
MESQUITE, NV  89027

MESA, KIMBERLY A.
ADDRESS ON FILE

MESECHER, LORETTA R.
ADDRESS ON FILE

MESEKE, DAVID
27 SEQUOIA
TROY, IL  62294

MESENBRINK, JASON
328 CLIFTON DR
ROUND LAKE PARK, IL  60073

MESHEKOW, ALAN DO
3802 TELFORD DR SW
CANTON, OH  44718

MESHEKOW, ALAN L.
3802 TELFORD DR NW
CANTON, OH  44718

MESILLA VALLEY ANESTHESIOLOGY PC
C/O RICE & RICE, CPAS
1065 S MAIN STREET SUITE E
LAS CRUCES, NM  88030

MESKER, ELIZABETH H.
ADDRESS ON FILE

MESKIMEN, NANCY A.
10739 S AVERS
CHICAGO, IL  60655

MESNARICH, GINA L.
ADDRESS ON FILE

MESQUITE ANESTHESIA SVCS LLC
P.O. BOX 1612
SEDALIA, MO  65302-1612

MESQUITE AZ LLC
4511 W CHEYENNE AVE 601
NORTH LAS VEGAS, NV  89032

MESQUITE CHAMBER OF COMMERCE
11 W PIONEER BLVD
STE C
MESQUITE, NV  89027

MESQUITE CLINIC MANAGEMENT
COMPANY, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

MESQUITE COMMUNITY
EDUCATION FOUNDATION
P.O. BOX 2784
MESQUITE, NV  89024

MESQUITE ELECTRIC LLC
P.O. BOX 2355
MESQUITE, NV  89024-2355

MESQUITE FIRE RESCUE
10 EAST MESQUITE BLVD
ATTN MESA VIEW PARAMED
MESQUITE, NV  89027

MESQUITE POLICE DEPT
695 MAYAN CIRCLE
MESQUITE, NV  89027

MESQUITE ROTARY CLUB FOUNDATION
P.O. BOX 2528
MESQUITE, NV  89024

MESQUITE TILE & FLOORING INC
521 W MESQUITE BLVD
STE A
MESQUITE, NV  89027

MESSAMORE, CAROL A.
1840 BALCOM RD
ANNA, IL  62906

MESSAMORE, CAROL A.
ADDRESS ON FILE

MESSAMORE, KELLY
ADDRESS ON FILE

MESSER ERIN K
9465 POSSUM HILL RD
WORDEN, IL  62097

MESSER LLC
88718 EXPEDITE WAY
CHICAGO, IL  60695-1700

MESSER, CHRISTY M.
ADDRESS ON FILE

MESSER, FLEM
90 ROBERTSON SUB DIVISION
PRICHARD, WV  25555

MESSER, KAREN
28881 ROUTE 52
FORT GAY, WV  25514

MESSER, LLC
88718 EXPEDITE WAY
CHICAGO, IL  60695-1700

MESSER, MINERVA J.
ADDRESS ON FILE

MESSER, RICHARD C
545 ADA STREET
BLUE RIDGE, GA  30513

MESSER, TYLER
3045 GREEN PARK ST NW
MASSILLON, OH  44646

MESSERE MAXINE M
23720 DAYFIELD CT
PLAINFIELD, IL  60586

MESSERLE ELIZABETH ANNE
1954 ROSEBURG RD
MYRTLE POINT, OR  97458

MESSERLY, SANDRA
OR DAVID MESSERLY
12734 BARBARA ST SW
MASSILLON, OH  44647-9641

MESSICK, JUSTINE M.
ADDRESS ON FILE

MESSMORE, MARK W.
ADDRESS ON FILE

MESSNER REEVES LLP
1430 WYNKOOP ST
STE 300
DENVER, CO  80202

MESZAROS, MICHELLE L.
327 VILLAGE CREEK RD
APTOS, CA  95003

MET LIFE AUTO & HOME
P.O. BOX 2204
CHARLOTTE, NC  28241

META ANALYTICS
1009 WEST 28TH AVE
EUGENE, OR  97405

METAL MARKET INC
1402 WALLACE AVE NE
FT PAYNE, AL  35967

METAL-FORM MFG CO
5960 W WASHINGTON ST
PHOENIX, AZ 85043

METAMARK LAB
985 BROAD ST
STE A
AUGUSTA, GA 30901

METCALF, MEGHANN N.
P O BOX 1363
BIG SPRING, TX 79721

METCALF, TERRILISHA
1034 VINCENT STREET
CLARKSDALE, MS 38614

METHODIST HEALTCHARE-LEXINGTON
HOSPITAL

METHODIST HEALTH, INC.
1305 NORTH ELM STREET
HENDERSON, KY 42420

METHODIST REFERENCE LAB
221 NE GLEN OAK AVE
PEORIA, IL 61636

METLIFE
P.O. BOX 6040
ATTN: CLAIMS
SCRANTON, PA 18505

METLIFE
P.O. BOX 6040
SCRANTON, PA 18505

METRO CABS 1 LLC
3351 W ADDISON
CHICAGO, IL 60618

METRO COMPUTER SOLUTIONS
2355 PONTOON ROAD
GRANITE CITY, IL 62040

METRO EAST IL-SHRM
P.O. BOX 3
COLLINSVILLE, IL 62234

METRO HARDWOODS
90 W LAKE DRIVE
GLENDALE HEIGHTS, IL 60139

METRO INFECTIOUS DISEASE CONSULT
901 MC CLINTOCK DRIVE  STE 202
BURR RIDGE, IL 60527

METRO MEDICAL
200 CUMBERLAND BEND
NASHVILLE, TN 37228-0000

METRO OFFICE SOLUTIONS
P.O. BOX 306003
NASHVILLE, TN 37230-6003

METROPOLITAN LIFE INS COMPANY
P.O. BOX 13863
PHILADELPHIA, PA 19101-3863

METROPOLITAN MEDICAL SERVICES OF NC,
INC
15 WESTSIDE DRIVE
ASHEVILLE, NC 28806

METROPOLITAN TRUSTEE
PERSONAL PROPERTY TAX DEPT
P.O. BOX 305012
NASHVILLE, TN 37230-5012

METROPOLITAN WATER RECL DIST
100 E ERIE ST
CHICAGO, IL 60611

METROPOLITAN WATER RECL DIST
OF GREATER CHICAGO
CHICAGO, IL 60694

METROPOLITAN WATER RECLAMATION
DISTRICT OF GREATER CHICAGO
LOCKBOX 98429
CHICAGO, IL 60693

METROPOLITAN WATER RECLAMATION
DISTRICT OF GREATER CHICAGO
LOCKBOX 98429
CHICAGO, IL 60694

METROSOUTH HOME HEALTH
11600 S. KEDZIE
SUITE J
MERRIONETTE PARK, IL 60803

METROSOUTH MEDICAL CENTER
ENTITY 1565
12935 SOUTH GREGORY STREET
BLUE ISLAND, IL 60406

METTER, ABBEY
948 N METTER AVE
COLUMBIA, IL 62236

METTER, ABBEY
948 NORTH METTER
COLUMBIA, IL 62236

METTER, JESSIE
1565 LEWIS RD
EDWARDSVILLE, IL 62025

METTLER - TOLEDO, RAININ LLC
P.O. BOX 13505
NEWARK, NJ 07188-0505

METTLER, KIMBERLY
805 S 10TH ST
MONMOUTH, IL 61462

METZ CULINARY MANAGEMENT, INC.
2 WOODLAND DRIVE
DALLAS, PA  18612

METZGER, DEBORAH L
7939 WHITE TAIL CIRCLE
WATERLOO, IL  62298

METZGER, DIANE
1515 E DEYOUNG  APT 123
MARION, IL  62959-5098

METZGER, EUGENE RICHARD
6620 B ST
SPRINGFIELD, OR  97478

METZGER, KOURTNEY
463 PRIMEROSE LN
MESQUITE, NV  89027

METZGER, MARY
GRANITE NURSING REHAB
3500 CENTURY DRIVE
GRANITE CITY, IL  62040

MEURER, LINDA
417 HIGH POINT DRIVE
EDWARDSVILLE, IL  62025

MEXICAN HONORARY COMMISION
ATTN JOE VALENCIA
2535 E 27TH ST
GRANITE CITY, IL  62040

MEYER & NJUS, P.A.
200 SOUTH SIXTH ST
MINNEAPOLIS, MN  55402

MEYER ALBERT
2148 BENTON ST
GRANITE CITY, IL  62040

MEYER BEVERLY
2848 GRAND AVE
GRANITE CITY, IL  62040

MEYER KYLE L
5752 BRIARS LANDING
MILLSTADT, IL  62260

MEYER NJUS TANICK
PA ATTORNEY FOR PLANTIFF
33 N DEARBORN ST, STE 1301
CHICAGO, IL  60602

MEYER PT
P.O. BOX 638256
CINCINNATI, OH  45263-8256

MEYER ROOFING, INC
3950 N. DIRKSEN PARKWAY
SPRINGFIELD, IL  62707-0000

MEYER TRUCK EQUIPMENT
196 W.STATE ROAD
JASPER, IN  47546-0000

MEYER, BRANDI
ADDRESS ON FILE

MEYER, BRANDI
ADDRESS ON FILE

MEYER, CECILIA A.
524 S. MARKET ST
MARION, IL  62959

MEYER, CHARLES
210 W PLUM
KIRKWOOD, IL  61447

MEYER, DIANE L.
ADDRESS ON FILE

MEYER, JONI
5280 TRINITY LN
COLLINSVILLE, IL  62234

MEYER, KAILEE
8120 ESCONDIDO AVE
OAK HILLS, CA  92344

MEYER, LAURIE
P.O. BOX 323
ALPHA, IL  61413

MEYER, LISA A.
525 MAYO DRIVE
TOOELE, UT  84074

MEYER, LOUIS
1975 BANYAN TREE ROAD
COLLINSVILLE, IL  62234

MEYER, SHARI L.
208 POWELL ST
TROY, IL  62294

MEYER, SHIRLEY M.
1124 RAYMOND DRIVE
RED BUD, IL  62278

MEYER, TRISHA
1380 OLD ROUTE 146 LOOP
VIENNA, IL  62995

MEYERHOFF, KERRY J.
3300 GENTRY ROAD
MAKANDA, IL  62958

MEYERS, JOE DONALD
850 N 67TH PL
SPRINGFIELD, OR  97478

MEYERS, LAURA M.
1628 N. WEST ST.
GALESBURG, IL  61401

MEYERS, SHELBA
P.O. BOX 4823
PARKSVILLE, SC  29844

MEYERS, SHELLEY
15 RUSHTON DR
MT VERNON, IL  62864

MEYERS, TREVOR
15 RUSHTON DR
MT VERNON, IL  62864

MEYLAN LOWE-WATLER
P.O. BOX 2563
KEY WEST, FL  33045-2563

MEZA ROSALINDA
14445 SAN FRANCISCO
POSEN, IL  60469

MEZA, LORENA
24 B LEWIS RD
ROYAL OAKS, CA  95076

MEZA, MARIA R.
1468 MODOC AVE.
SALINAS, CA  93906

MEZO KIMBERLY
575 DIVISION ST
VERGENENES, IL  62994

MEZO, JESSICA
4260 US HWY 45 S
HARRISBURG, IL  62946

MF ATHLETIC CO INC
1600 DIVISION RD
WEST WARWICK, RI  02893

MFA OIL COMPANY
P.O. BOX 843784
KANSAS CITY, KS  64184-3784

MGMA-ACMPE
MEDICAL GROUP MANAGEMENT
ASSOCIATIO
P.O. BOX 17603
DENVER, CO  80217-0603

MHAPSEKAR, SHAILEN
2425 PLAYTHRU AVE DR SE
DEMING, NM  88030

MHBP AETNA
ATTN:  REFUNDS
P.O. BOX 981106
EL PASO, TX  79998

MHBP
ATTN: FINANCE/REFUNDS
P.O. BOX 8402
LONDON, KY  40742

MHBP
P.O. BOX 981106
EL PASO, TX  79998-1106

MHMC ENTERPRISES LLC DBA FLOORS
8411 LOCKHEED
SUITE 14
EL PASO, TX  79925

MHNET CLAIMS DEPARTMENT
ATTN: REFUNDS DEPARTMENT
P.O. BOX 7802
LONDON, KY  40752

MHNET
P.O. BOX 731233
DALLAS, TX  75373

MHS ATHLETIC OFFICE
1700 WILDCAT DRIVE
MARION, IL  62959

MHS FOOTBALL PARENTS ASSOC
P.O. BOX 1795
MARION, IL  62959

MIA BUTTELMAN
29 PINE DR
HOMOSASSA, FL  34446-4621

MIA GERLI
116 NORTH MEYER AVE
VALMEYER, IL  62295

MIANNIA, LESTER
4323 HEWLETT ROAD
FORT GAY, WV  25514

MIARS, PATTY DELORIS
1284 S 58TH ST
SPRINGFIELD, OR  97478

MICAH RENFROE
5824 HIGHWAY 104 N
CEDAR GROVE, TN  38321

MICCI, GINA M.
ADDRESS ON FILE

MICHAEL A OUTLAW
ADDRESS ON FILE

MICHAEL BEECHAM
4420 HENDERSON RD
SARDIS, TN  38371

MICHAEL BIERMAN
ADDRESS ON FILE

MICHAEL CARPENTER
310 MARGARET THACKER LANE SW
FORT PAYNE, AL  35968

MICHAEL CASH
1006 W 4TH ST
FULTON, KY  42041

MICHAEL COPE
P.O. BOX 1151
LOGANDALE, NV  89021

MICHAEL COTTON
126 RIVER RUN TRAIL
GADSDEN, AL  35901-8607

MICHAEL D CLARK
PO BOX 2219
MEMPHIS, TN  38101-2219

MICHAEL DELANEY MD
ADDRESS ON FILE

MICHAEL FITZGIBBON
16713 S SUNSET RIDGE CT
LOCKPORT, IL  60441

MICHAEL G MORECK
2982 SHORON DR SE
NEW PHILADELPHIA, OH  44663

MICHAEL GRIST
13 W SOUTHCREST CIRCLE
EDWARDSVILLE, IL  62025

MICHAEL HALSTEAD, SCOTT TOWLE,
WAYNE SCHOLZ, WILLIAM HOLMES
THERIAULT & JOSLIN, PC
ATTN: PETER B. JOSLIN, ESQ.
141 MAIN ST, STE 4
MONTPELIER, VT  05602

MICHAEL HOLT
1437 STONEY POINTE DRIVE
NORTH CANTON, OH  44720

MICHAEL HOWARD
ADDRESS ON FILE

MICHAEL J DEPREZ &  BERNADETTE
DEPREZ TEN COM
9613 POST OAK DR
OOLTEWAH, TN  37363-8023

MICHAEL J SEDON
1541 48TH ST NW
CANTON, OH  44709

MICHAEL J SESSIONS
19166 HWY 10 E
PINE APPLE, AL  36768

MICHAEL J. CULOTTA
ADDRESS ON FILE

MICHAEL J. CULOTTA
ADDRESS ON FILE

MICHAEL JONES
5327 N STATE ROUTE 159
EDWARDSVILLE, IL  62025-0000

MICHAEL KIRK
ADDRESS ON FILE

MICHAEL NORDSTROM
9 COBBLESTONE CT
GRANITE CITY, IL  62040

MICHAEL P DOUZUK JR
ADDRESS ON FILE

MICHAEL PARRELLA
ADDRESS ON FILE

MICHAEL PATRICK P
2900 20TH PL
NORTH CHICAGO, IL  60064

MICHAEL R KACIE MATTHEW
504 ELM STREET
BUNKER HILL, IL  62014

MICHAEL SALGER
ADDRESS ON FILE

MICHAEL SAMBLANET
6902 THICKET ST NW
CANTON, OH  44708

MICHAEL SCHNEIDER
ADDRESS ON FILE

MICHAEL SHELTON
ADDRESS ON FILE

MICHAEL STEBBINS
431 JACKSON ST
MASCOUTAH, IL  62258

MICHAEL VICKERS
P.O. BOX 202
GLADSTONE, IL  61437

MICHAEL VICKERS
PO BOX 202
GLADSTONE, IL  61437

MICHAEL W BAILEY
3411 JULIA AVE
AUGUSTA, GA  30906

MICHAEL W MCCLEERY
2701 SYDNEY ST
ROSWELL, NM  88201

MICHAEL WARNER
1890 DOUBLE SPRINGS CHURCH RD SW
MONROE, GA  30656-4628

MICHAEL WOLOWINA
16338 OXFORD DR
TINLEY PARK, IL  60477-1740

MICHAEL, BRUCE
36830 US HIGHWAY 11
VALLEY HEAD, AL  35989-3707

MICHAEL, MCKELVY L
103 N 10TH ST
WEST HELENA, AR  72390

MICHAEL, NIQUETTE
4122 SR 6
LEE, FL  32059

MICHAELA MORRISON
5024A WOODMONT BLVD
NASHVILLE, TN  37205

MICHAELIS, MARY CUSTODIAN
ADDRESS ON FILE

MICHAELIS, MARY
ADDRESS ON FILE

MICHAELIS, NENA L.
ADDRESS ON FILE

MICHAEL-RAY, JEFFREY GONZALES
550 VEGAS DRIVE
LAS VEGAS, NM  87701

MICHAELS, KELLY
11820 DORENA CIRCLE
UNIONTOWN, OH  44685

MICHAELS, RACHEL L.
ADDRESS ON FILE

MICHAELS, SUZETTE
507 RACHEL CR NW
MASSILLON, OH  44646-3520

MICHAL WHITE
633 9TH STREET
EVANSTON, WY  82930

MICHAL, MATRAS
2009 GOLF COURSE VIEW
EDWARDSVILLE, IL  62025

MICHALCZEWSKI, THERESE E.
8242 WHEELER DR
ORLAND PARK, IL  60462

MICHALE, SCRONCE
P.O. BOX 762
LOGANDALE, NV  89021

MICHALEC, KRISTIN M.
16778 HILLTOP AVE
ORLAND HILLS, IL  60487

MICHEAL, BUCHEN
28400 N BUCHEN RD
AVON, IL  61415

MICHEAL, HAFERKAMP
3275 CROCKER RD
EUGENE, OR  97404-1695

MICHEAL, JONES
ADDRESS ON FILE

MICHEAL, NOAH
2098 BROADVIEW ST
EUGENE, OR  97405-5536

MICHEL, ANDREA
2602 GIDEON AVE
ZION, IL  60099

MICHELE BRILEY
1700 ONTARIO DRIVE
WATERLOO, IL  62298

MICHELE RAINES
5328 RABBIT FARM RD
LOGANVILLE, GA  30052-4243

MICHELE ROPER
P.O. BOX 1024
HELENDALE, CA  92342

MICHELE STURM
ADDRESS ON FILE

MICHELE SULLIVAN
509 WEST ROYALE
GOREVILLE, IL  62939

MICHELE TALLA
ADDRESS ON FILE

MICHELE WATKINS
442 KNOX RD 600 N
ABINGDON, IL  61410

MICHELLE BARBER
ADDRESS ON FILE

MICHELLE BORN
ADDRESS ON FILE

MICHELLE BOWEN
ADDRESS ON FILE

MICHELLE BROWN
ADDRESS ON FILE

MICHELLE BURWELL, PA-C
15882 EAST KNOX ROAD
MT. VERNON, IL  62864

MICHELLE CANTERBURY
2021 FERN DRIVE
LOUISA, KY  41230

MICHELLE CUNNINGHAM
665 WEAVER LANE
BUNCOMBE, IL  62912

MICHELLE DARNELL
ADDRESS ON FILE

MICHELLE DUTTON
1139 E BROADWAY
MONMOUTH, IL  61462

MICHELLE F HARDISON
ADDRESS ON FILE

MICHELLE HUNSAKER
614 N 5TH ST
VIENNA, IL  62995

MICHELLE KENT
ADDRESS ON FILE

MICHELLE KINGERY
ADDRESS ON FILE

MICHELLE L HENRY
8800 TRAPHAGEN ST NW
MASSILLON, OH  44646-0000

MICHELLE MORENO
P.O. BOX 2385
OVERTON, NV  89040

MICHELLE R LONGWEDEL
506 CHALET DR
MESQUITE, NV  89027

MICHELLE R VOEGELE
938 N CHERRY ST
GALESBURG, IL  61401

MICHELLE RICHARDSON
25617 S LINDEN AVE
MONEE, IL  60449-8524

MICHELLE SCHNEIDER
6 KENSINGTON
COLLINSVILLE, IL  62234

MICHELLE SHEETS
306 MARKET ST NE
NAVARRE, OH  44662

MICHELLE STOVER
231 STOVER RD
EARLE, AR  72331

MICHELLE TANNER
1315 HICKORY CR
AUBURN, GA  30011

MICHELLE TUCKER
2044 BYNUM RD
DRESDENE, TN  38225

MICHELLE WHEAT
ADDRESS ON FILE

MICHELS, LAURIE A.
31 BLACKHAWK
THORNTON, IL  60476

MICHELSON, HEATHER
ADDRESS ON FILE

MICHELSON, KIMBERLY
20 INNSBROOK DR
WRIGHT CITY, MO  63390

MICHIGAN STATE DISBURSEMENT UNIT
P O BOX 30350
LANSING, MI  48909-7850

MICHUDA, CASEY
1048 W 32ND APT 1F
CHICAGO, IL  60608

MICK RICH CONTRACTORS INC
P.O. BOX 90727
ALBUQUERQUE, NM  87199

MICK, MARCELLA
1802 N HOLMES DRIVE
MARION, IL  62959

MICKELSON, CONSTANCE
ADDRESS ON FILE

MICKELSON, VALISA R.
717 HAFEN LN 3D
MESQUITE, NV  89027

MICKEY, WALTER B.
5251 DUKE DRIVE
FAIRVIEW HEIGHTS, IL  62208

MICKIE OSBORN
201 N SUNNY LANE
MONMOUTH, IL  61462

MICRO FORMAT INC
830-3 SETON COURT
WHEELING, IL  60090

MICRO TECH ENDOSCOPY USA INC
2855 BOARDWALK DRIVE
ANN ARBOR, MI  48104

MICROAIRE SURGICAL INSTRUMENTS INC
LOCK  BOX 96565
CHICAGO, IL  60693

MICROAIRE SURGICAL INSTRUMENTS INC
LOCK BOX 96565
CHICAGO, IL  60693

MICROAIRE SURGICAL INSTRUMENTS INC
LOCK BOX 96565
CHICAGO,, IL  60693

MICROAIRE SURGICAL INSTRUMENTS LLC
LOCK BOX 96565
CHICAGO, IL  60693

MICROAIRE
3590 GRAND FORKS BOULEVARD
CHARLOTTESVILLE, VA  22911

MICROBIOLOGICS, INC
200 COOPER AVENUE NORTH
ST CLOUD, MN  56303

MICROBIOME HEALTH RESEARCH
INSTITUTE INC
2067 MASSACHUSETTS AVE 3RD FLOOR
CAMBRIDGE, MA  02140

MICROBIOME HEALTH RESEARCH
INSTITUTE INC
OPEN BIOME
2067 MASSACHUSETTS AVE 3RD FLOOR
CAMBRIDGE, MA  02140

MICROCODE INC
P.O. BOX 110576
LAKEWOOD RANCH, FL  34211-0576

MICROFORMAT INC
830 SETON COURT, SUITE 3
WHEELING, IL  60090

MICROLINE SURGICAL INC
P.O. BOX 392205
PITTSBURGH, PA  15251

MICROLINE SURGICAL INC
P.O. BOX 392205
PITTSBURGH, PA  15251-0000

MICROLINE SURGICAL INC
P.O. BOX 392205
PITTSBURGH, PA  15251-9205

MICROMED LLC
8730 COMMERCE PARK PLACE, STE E
INDIANAPOLIS, IN  46268

MICRONET - ICASP
1250 S GROVE AVE STE 200
BARRINGTON, IL  60010

MICROPORT CRM USA, INC
5377 AIRLINE ROAD
ARLINGTON, TN  38002

MICROPORT ORTHOPEDICS INC
P.O. BOX 842005
(WRIGHT MEDICAL ORTHORECON)
DALLAS, TX  75284-2005

MICROPORT ORTHOPEDICS INC
P.O. BOX 842005
DALLAS, TX  75284

MICROPORT ORTHOPEDICS INC
P.O. BOX 842005
DALLAS, TX  75284-2005

MICROPORT ORTHOPEDICS
PO BOX 842005
DALLAS, TX  75284

MICROSCOPE SERVICE & REPAIR, INC
314 CALKOUN AVE
GREENWOOD, SC  29649

MICROSOFT CORPORATION  2800
C/O BANK OF AMERICA - LB 842467
1950 N STEMMONS FWY - STE 5010
DALLAS, TX  75207

MICROSOFT CORPORATION
C/O BANK OF AMERICA - LB 842467
1950 N STEMMONS FWY - STE 5010
P.O. BOX 847833
DALLAS, TX  75207

MICROSOFT CORPORATION
C/O BANK OF AMERICA - LB 842467
1950 N STEMMONS FWY - STE 5010
P.O. BOX 847833
DALLAS, TX  75284

MICROSOFT LICENSING, GP
C/O BANK OF AMERICA - LB 842467
1950 N STEMMONS FWY STE 5010
P.O. BOX 847833
DALLAS, TX  75207-0000

MICROSURGICAL TECHNOLOGY
8415 154TH AVE NE
REDMOND, WA  98052

MICROSURGICAL TECHNOLOGY
P.O. BOX 2679
REDMOND, WA  98073

MICROSURGICAL TECHNOLOGY
P.O. BOX 74007048
CHICAGO, IL  60674-7048

MICROSURGICAL TECHNOLOGY
PO BOX 74007048
CHICAGO, IL  60674

MICROTEK MEDICAL INC (DIVISION OF
ECOLAB)
FILE 4033P
P.O. BOX 911633
DALLAS, TX  75391-1633

MICROTEK MEDICAL INC
DIVISION OF ECOLAB
FILE 4033P, P.O. BOX 911633
DALLAS, TX  75391-1633

MICROTEK MEDICAL INC
FILE 4033P P.O. BOX 911633
DALLAS, TX  75391-1633

MICROTEK MEDICAL INC
FILE 4033P
P.O. BOX 911633
DALLAS, TX  75391

MICROTEK MEDICAL INC
FILE 4033P
P.O. BOX 911633
DALLAS, TX  75391-1633

MICROTEK MEDICAL
FILE 4033P, PO BOX 911633
DALLAS, TX  75391-1633

MID AMERICA PSYCHIATRIC CONSULTANTS
2120 MADISON AVE
STE 404
GRANITE CITY, IL  62040

MID AMERICA TRANSIT, INC
P.O. BOX 4565
FAIRVIEW HEIGHTS, IL  62208

MID CENTRAL OPERATING ENG
P O BOX 9605
TERRE HAUTE, IN  47808

MID DELTA RADIOLOGY ASSOCIATES, LLC
130 RIVERCLUB CIRCLE
CLARKSDALE, MS  38614-0000

MID VALLEY AMBULANCE
609 NW COAST STREET
NEWPORT, OR  97365-3409

MID-AMERICA TRANSPLANT SERV
1110 HIGHLANDS PLAZA DR EAST
STE 100
ST. LOUIS, MO  63110

MIDAMERICAN ENERGY SERVICES LLC
P.O. BOX 8019
DAVENPORT, IA  52808-8019

MIDAMERICAN ENERGY SVCS LLC
320 LECLAIRE
P.O. BOX 4290
DEVENPORT, IA  52808-4290

MIDCAP, VALERIE
8175 HIGH MILL AVE
CANAL FULTON, OH  44614

MIDCENTRAL OPERATING ENGINE
P.O. BOX 9605
TERRA HAUTE, IN  47808

MIDCENTRAL OPERATING ENGINE
PO BOX 9605
TERRA HAUTE, IN  47808

MIDDELTON, BRANDON
614 SUPERIOR ST
IRVINGTON, IL  62848

MIDDLE KY COMMUNITY ACTION
PARTNERSHIP, INC.
WOLFE COUNTY HEAD START
228 COMMUNITY PARK ROAD
CAMPTON, KY  41301

MIDDLE TENNESSEE ELECTRIC
MEMBERSHIP CORP, THE
P.O. BOX 330008
MURFREESBORO, TN  37133-0008

MIDDLEBROOK, LISA
6312 HWY 1N
COLT, AR  72326

MIDDLEBROOKS, KOURTNE L.
P.O.BOX 82
ROBERSONVILLE, NC  27871

MIDDLEBROOKS, MICHAEL B
4407 FLINT DRIVE
FORT PAYNE, AL  35967-3209

MIDDLETON, AMANDA E.
2338 PRIMROSE ST
EUGENE, OR  97402

MIDDLETON, CANDACE
ADDRESS ON FILE

MIDDLETON, ELIZABETH D.
616 OLD MILITARY RD
COLT, AR  72326-0000

MIDDLETON, JENNIFER
538 WESTOVER RD 231
BIG SPRING, TX  79720

MIDDLETON, JERRY
1740 COUNTY RD 3
GEORGIANA, AL  36033-6463

MIDDLETON, VICKI L.
ADDRESS ON FILE

MIDGETT, REGINA
11720 S ELIZABETH ST
CHICAGO, IL  60643-5120

MIDGLEY-HUBER INC
P.O. BOX 26187
SALT LAKE CITY, UT  84126

MIDJIT MARKET INC
GREEN VALLEY GROCERY
1580 S JONES BLVD
LAS VEGAS, NV  89146

MIDLAND COLLEGE
ATTN: CASHIER
3600 NORTH GARFIELD
MIDLAND, TX  79705

MIDLAND FUNDING LLC
LLOYD & MCDANIEL, PLC
P.O. BOX 23200
LOUISVILLE, KY  40223-0200

MIDLAND FUNDING LLC
P.O. BOX 2121
WARREN, MI  48090

MIDLAND FUNDING LLC
P.O. BOX 70069
LOUISVILLE, KY  40223-0200

MIDLAND REPORTER TELEGRAM
HEARST NEWSPAPER II, LLC
P.O. BOX 80074
PRESCOTT, AZ  86304-8074

MIDLAND, TEXAS ORTHOPEDIC GROUP
P.O. BOX 5556
MIDLAND, TX  79704

MIDLOTHIAN AREA CHAMBER OF
COMMERCE
P.O. BOX 909
MIDLOTHIAN, IL  60445

MIDOCEAN PARTNERS- FM
ABBOTT - ABBVIE MULTIPLE EMPLOYER
PENSION PLAN TRUST

MIDOCEAN PARTNERS- FM
ABBOTT LABORATORIES ANNUITY
RETIREMENT TRUST

MIDOCEAN PARTNERS- FM
MIDOCEAN CREDIT FOCUS FUND I LP

MIDOCEAN PARTNERS- FM
MIDOCEAN CREDIT OPPORTUNITY IDF I LP

MIDOCEAN PARTNERS- FM
NPB MANAGER FUND, SPC. - SEGREGATED
PORTFOLIO 104

MID-SOUTH ADJUSTMENT CO
200 EAST 11TH STE K
PINE BLUFF, AR  71601

MIDSOUTH PICCS, LLC
1322 W. MARKED ST.
BOLIVAR, TN  38008

MID-SOUTH TELECOM LLC
P.O. BOX 2044
DEPT 4100
MEMPHIS, TN  38101-2044

MIDWEST ALARM SERVICES
P.O. BOX 4511
DAVENPORT, IA  52808

MIDWEST ALARM SERVICES
PO BOX 4511
DAVENPORT, IA  52808

MIDWEST ANESTHESIA PARTNERS, LTD
LCA DIVISION
387 SHUMAN BLVD, SUITE 240W
NAPERVILLE, IL  60563

MIDWEST BLOOD RECOVERY SYSTEMS, INC
15132 SUMMIT AVE, STE 203B
OAKBROOK TERRACE, IL  60181

MIDWEST CALIBRATION LABORATORY, INC.
42 TRIANGLE DR
P.O. BOX 183
SAINT GENEVIEVE, MO  63670

MIDWEST CALIBRATION LABORATORY, INC.
42 TRIANGLE DR
P.O. BOX 183
STE GENEVIEVE, MO  63670

MIDWEST CALIBRATION LABORATORY, INC.
42 TRIANGLE DR
P.O. BOX 183
STE. GENEVIEVE, MO  63670

MIDWEST CALIBRATION LABORATORY, INC.
P.O. BOX 183
STE. GENEVIEVE, MO  63670

MIDWEST CANVAS CORPORATION
4635 WEST LAKE STREET
CHICAGO, IL  60644

MIDWEST CARPET CLEANING INC
212 W LOCUST
COLUMBIA, IL  62236

MIDWEST CRYO LLC
2664 HIGHWAY 109
WILDWOOD, MO  63040

MIDWEST DNA & DRUG TESTING INC
3710 BROADWAY ST 101
ATTN: A/R
QUINCY, IL  62305

MIDWEST FRONTIER SERVICES LTD
P.O. BOX 3302
LISLE, IL  60532

MIDWEST GROUP BENEFIT
2316 SWEET PARKWAY RD
P.O. BOX 408
DECORAH, IA  52101

MIDWEST HEALTH CARE INC
326 S MT AUBURN RD
STE 201
CAPE GIRARDEAU, MO  63703

MIDWEST HEALTH CARE, INC.
ATTN: TAMARA NIEDBALSKI
326 S MOUNT AUBURN RD, STE 201
CAPE GIRARDEAU, MO  63703

MIDWEST IMAGING CORP
920 HEMSATH ROAD
STE 102
ST. CHARLES, MO  63303

MIDWEST INTEGRATED SOLUTIONS
185 E NORTH STREET
BRADLEY, IL  60915

MIDWEST INTERSTATE ELECTRICAL
1801 W 103RD STREET
CHICAGO, IL  60643

MIDWEST MECHANICAL & LIFE SAFETY
SERVICES
P.O. BOX 95
WATERLOO, IL  62298

MIDWEST MECHANICAL INSULATION INC
233C WEST SPRINGFIELD RD
P.O. BOX 864
SULLIVAN, MO  63080

MIDWEST MEDICAL EQUIPMENT, INC
655 CONGRESS PARK DRIVE
DAYTON, OH  45459

MIDWEST MEDICAL EQUIPMENT, INC
9117 W BELDEN AVE
FRANKLIN PARK, IL  60131

MIDWEST MEDICAL RECORD ASSOCIATES
P.O. BOX 59498
SUITE 690
SCHAUMBURG, IL  60159

MIDWEST MEDICAL SUPPLY COMPANY LLC
2675 SOLUTION CENTER
CHICAGO, IL  60677-2006

MIDWEST MEDICAL SYSTEMS, LLC
655 CONGRESS PARK DRIVE
DAYTON, OH  45459

MIDWEST MOWING INC
DBA PUGSLEY SERVICES
2450 OWENS LN
P.O. BOX 22
BRIGHTON, IL  62012

MIDWEST MOWING INC
GENERAL COUNSEL
2450 OWENS LN
BRIGHTON, IL  62012

MIDWEST MOWING, INC
DBA PUGSLEY SERVICES
P.O. BOX 22
BRIGHTON, IL  62012

MIDWEST MUSIC SUPPLY
12003 BLUE SKY DRIVE
MARION, IL  62959

MIDWEST NEOPED ASSOCIATES, LTD
900 JORIE BLVD STE 186
OAK BROOK, IL  60523

MIDWEST NURSING & VASCULAR SERV LLC
222 W MAIN ST STE A
SUITE A
SALEM, IL  62881

MIDWEST NURSING MANAGEMENT, LLC
222 W MAIN ST STE A
SUITE A
SALEM, IL  62881

MIDWEST OFFICE EQUIPMENT
302 WEST US 40
TROY, IL  62294

MIDWEST OPERATING ENGINEERS
6130 JOLIET ROAD
P.O. BOX 2107
COUNTRYSIDE, IL  60525

MIDWEST OPERATING ENGINEERS
6150 JOLIET RD
P.O. BOX 2107
COUNTRYSIDE, IL  60525

MIDWEST OPERATING ENGINEERS
6150 JOLIET RD
P.O. BOX 2107
COUNTRYSIDE, IL  60525-3994

MIDWEST OPERATING ENGINEERS
6150 JOLIET RD
P.O. BOX 2107
LA GRANGE, IL  60525-8207

MIDWEST OPERATING ENGINEERS
P.O. BOX 2107
LA GRANGE, IL  60525-8207

MIDWEST OPERATING ENGR FRINGE
6150 JOLIET RD
P.O. BOX 2107
COUNTRYSIDE, IL  60525-3994

MIDWEST PHYSICIANS ALLIANCE
13011 S 104TH AVE
STE 100
PALOS PARK, IL  60464

MIDWEST RADIATION SAFETY
CONSULTANTS
1047 WELLINGTON CT
SYCAMORE, IL  60178

MIDWEST RADIATION SAFETY
CONSULTANTS
1047 WELLINGTON CT
SYCAMORE, IL  60178-0000

MIDWEST RADIOLOGICAL ASSOCIATES
55 WEST PORT PLAZA DRIVE
SUITE 300
ST. LOUIS, MO  63146

MIDWEST RADIOLOGICAL
ASSOC, PC ATTN: NANCY CABO
11133 DUNN ROAD
ST LOUIS, MO  63136

MIDWEST SERVICE GROUP
560 TURNER BLVD
ST PETERS, MO  63376

MIDWEST STONE INSTITUTE
MIDWEST THERAPY, LLC
12166 OLD BIG BEND, STE 110
KIRKWOOD, MO  63122

MIDWEST SURGICAL TECHNOLOGIES, LLC
12166 OLD BIG BEND
SUITE 110
KIRKWOOD, MO  63122

MIDWEST SYSTEMS & SERVICES INC
P.O. BOX 15033
EVANSVILLE, IN  47716

MIDWEST THERAPHY LLC
12166 OLD BIG BEN STE 110
KIRKWOOD, MO  63122

MIDWEST UNIFORM SUPPLEY
627 N SEMINARY ST
GALESBURG, IL  61401

MIDWEST UNIFORM SUPPLY
627 N SEMINARY ST
GALESBURG, IL  61401

MIDWEST VASCULAR & GEN SURG
3009 NORTH BALLAS ROAD
SUITE 251-C
ST LOUIS, MO  63131

MIDWESTERN REGIONAL MEDICAL CE
2520 ELISHA
ZION, IL  60099

MIEC GROUP
6250 CLAREMONT AVE
OAKLAND, CA  94618-1324

MIELE, MISTI L.
2251 DEWEY DRIVE
SPRINGHILL, TN  37174

MIELKE DARLA
85 VILLAGE CT
GLEN CARBON, IL  62034

MIER III, EFRAIN
550 DITTO RD
BIG SPRING, TX  79720

MIESSNER, PETER J.
ADDRESS ON FILE

MIEURE, TAYLOR G
1014 MASSENA AVENUE
WAUKEGAN, IL  60085

MIFFLIN, JUNEVE
2815 ELISHA AVE
APT 202
ZION, IL  60099

MIGDAL LAW GROUP
P.O. BOX 64600
CHICAGO, IL  60664

MIGET PIANO SERVICE
245 NEWSTEAD STREET
PERRYVILLE, MO  63775

MIGET, TIMOTHY M.
121 N 4TH ST
DUPO, IL  62239

MIGHELL, JANICE K.
ADDRESS ON FILE

MIGLIONICO, MEGAN C.
5755 DAVE DR.
CLINTON, OH  44216

MIGUEL A CASTRO
P O BOX 1236
COLUMBUS, NM  88029

MIHEVC, KAREN L.
8505 ALPINE VALLEY
SPRING GROVE, IL  60081

MIKE BAKER
ADDRESS ON FILE

MIKE DEAN MEMORIAL PARK FUND
ATTN JIMMY DEAN
300 W PERRINE ST
JOHNSTON CITY, IL  62951

MIKE LESLIE CONSTRUCTION
5959 SFC 107
PALESTINE, AR  72372-0000

MIKELS, LEE ANN
13047 EGYPT SHORES ROAD
CREAL SPRINGS, IL  62922

MIKKELSEN, ROGER L.
132 COTTONWOOD DRD
MESQUITE, NV  89027

MIKOLS, JEFF R.
7608 W JUNIPER CT
FRANKFORT, IL  60423

MIKOTA, MARGARET
5528 S FRANCISCO AVE
CHICAGO, IL  60629

MIKULEC, ERIN E.
274 SPRING VALLEY WAY
ROUND LAKE, IL  60073

MIKULEZA, ALICE
2504 LINCOLN AVE
GRANITE CITY, IL  62040

MIKULEZA, KRYSTAL M.
ADDRESS ON FILE

MILAKOVIC, JAMES
36073 OAKWOOD DRIVE
GURNEE, IL  60031

MILAM, BOBBY C.
P.O. BOX 576
BLUE RIDGE, GA  30513-0010

MILAM, BOBBY
P.O. BOX 576
BLUE RIDGE, GA  30513-0000

MILAM, VIVIAN C.
ADDRESS ON FILE

MILBANK LLP
(COUNSEL FOR THE FIRST LIEN LENDERS)
ATTN: TYSON LOMAZOW
55 HUDSON YARDS
NEW YORK, NY  10001-2163

MILBRODT, STEPHANIE A.
8581 LASSEN CIR NW
MASSILLON, OH  44646

MILBURN, JOHNNA
6654 SUPERIOR RD SE
UHRICHSVILLE, OH  44683

MILBURN, KAREN R.
227 7TH ST SE
BREWSTER, OH  44613

MILDRED ROWLEY, MD
ADDRESS ON FILE

MILDREN, MARK
2115 SPARROW COURT
EUGENE, OR  97401

MILES & STOCKBRIDGE PC
100 LIGHT ST
BALTIMORE, MD  21202-0000

MILES FUELS, LLC
P.O. BOX 235
BRUMLEY, MO  65017

MILES REAL ESTATE
309 MIXON AVENUE
MARIANNA, AR  72360

MILES, AMY S.
ADDRESS ON FILE

MILES, DEREK
ADDRESS ON FILE

MILES, DR DEREK
ADDRESS ON FILE

MILES, JANICE S.
ADDRESS ON FILE

MILES, KRISTINA M.
P.O. BOX 1381
BENTON, IL  62812

MILES, VONCELL P .
148 PRATHER ST
DEARING, GA  30808

MILESTONE HEALTHCARE, INC.
2435 N. CENTRAL EXPRESSWAY
SUITE 1420
RICHARDSON, TX  75080

MILEUR, ADAM
204 W ILLINOIS AVE
CARTERVILLE, IL  62918

MILHON, RAYMOND
10845 MERINO
APPLE VALLEY, CA  92308

MILK, DEBRA L
6681 E PARK ST
BENTON, IL  62812

MILKENT, MICHAEL
218 BEGONIA DRV
MATTESON, IL  60443

MILLAN, KELLY
986 W 740 S
TOOELE, UT  84074

MILLAN, TERESA
ADDRESS ON FILE

MILLANG, VALERIE
81 LISA LANE
SMITHTON, IL  62285

MILLAR, BRIDGET A.
943 BARTLETT TERRACE
LIBERTYVILLE, IL  60048

MILLARD ANGE
2030 ANGE TOWN RD
JAMESVILLE, NC  27846

MILLARD, CHAFFINS
1033 ROSE LANE
LOUSIA, KY  41230

MILLAS, NICHOLAS
2690 IOWA ST
GRANITE CITY, IL  62040

MILLBURG, SARAH M.
811 ROCK HILL DR
RED BUD, IL  62278

MILLENNIUM SURGICAL CORP
P.O. BOX 775385
CHICAGO, IL  60677-5385

MILLER & STEENO PC
11970 BORMAN DR
SUITE 250
ST LOUIS, MO  63146

MILLER & STEENO, P.C.
11970 BORMAN DR
STE 250
ST LOUIS, MO  63146

MILLER ANGELA DARLENE
233 COUNTY RD 643
MENTONE, AL  35984-2904

MILLER BETTY J
ADDRESS ON FILE

MILLER CAITLYN
1758 SFC 359
FORREST CITY, AR  72335

MILLER DAN JAE
49645 HUCKLEBERRY LP
P.O. BOX 112
OAKRIDGE, OR  97463

MILLER DARIUS
3218 HOLDEN CIR
MATTESON, IL  60443

MILLER DIANNA L
508 BIG STONE ROAD
GRAND CHAIN, IL  62941

MILLER FRITZ D
P.O. BOX 696
BLUE ISLAND, IL  60406

MILLER GEORGE G
ADDRESS ON FILE

MILLER JENNIFER R
ADDRESS ON FILE

MILLER KIM M
672 WEAVER RD
HENAGAR, AL  35978

MILLER LINDA
ADDRESS ON FILE

MILLER MICHELLE MARIE
134 WALNUT ST
JUNCTION CITY, OR  97448

MILLER ROWENA M
38750 FLOWERDALE DR
SPRINGFIELD, OR  97478-0000

MILLER SHELLY ANN
1950 2ND ST F203
SPRINGFIELD, OR  97477-0000

MILLER SPORTS & TROPHIES
P.O. BOX 501
WILLIAMSTON, NC  27892

MILLER STEVE E
ADDRESS ON FILE

MILLER STEVEN
ADDRESS ON FILE

MILLER THOMAS
ADDRESS ON FILE

MILLER VINCENT D
9976 COUNTY RD 121
VALLEY HEAD, AL  35989-3318

MILLER ZOE MARILYN
3448 HAWTHORNE AVE
EUGENE, OR  97402

MILLER,  SHADI I. M.D.
ADDRESS ON FILE

MILLER, ALBERT L.  JR
143 DAVIS LN
LOCK HAVEN, PA  17745-8769

MILLER, ALICIA
24219 W EGYPT RD
MINERVA, OH  44657

MILLER, ALLISON E.
1021 S HALLMARK ST NE
BOLIVAR, OH  44612

MILLER, ALLISON
484 S 100 W
TOOELE, UT  84074

MILLER, AMANDA
155 GILGEN AVE NE
NEW PHILADELPHIA, OH  44663

MILLER, AMY M
ADDRESS ON FILE

MILLER, AMY
ADDRESS ON FILE

MILLER, ASHLEIGH J
4850 ELDERBERRY LOOP
SPRINGFIELD, OR  97478

MILLER, ASHLEIGH
P.O. BOX 227
LOST CREEK, KY  41348

MILLER, BARBARA
910 PROVIDENCE LN
MONROE, GA  30656

MILLER, BETSY L.
3119 MARTA S.W.
MASSILLON, OH  44646

MILLER, BETTY J.
ADDRESS ON FILE

MILLER, BRETT
809 ORAN ST
COLLINSVILLE, IL  62234-5229

MILLER, BRITTANY L.
ADDRESS ON FILE

MILLER, BRITTANY
407 E. 11TH ST.
DOVER, OH  44622

MILLER, CALISTA
4329 TOWNSHIP ROAD 420
SUGARCREEK, OH  44681

MILLER, CAREDA C.
1519 EAST 61ST STREET APT. 2M
CHICAGO, IL  60637

MILLER, CARI A.
ADDRESS ON FILE

MILLER, CARLIE
5805 MANCHESTER ROAD
AKRON, OH  44319

MILLER, CARRIE M.
6068 AUTUMN COVE
BRANDON, MS  39042

MILLER, CHARLES K.
13927 IL-1 APT B31
RIVERDALE, IL  60827

MILLER, CHRISTIAN D.
ADDRESS ON FILE

MILLER, CHRISTIE M.
655 ROWAN AVENUE
SPRINGFIELD, OR  97477

MILLER, CHRISTINA K.
1070 CR 555 E
WAYNE CITY, IL  62895

MILLER, COLTON
1505 N. FAIRFIELD AVE UNIT 1N
CHICAGO, IL  60622

MILLER, CORAZON A.
6207 SLEEPYHOLLOW LN
GURNEE, IL  60031

MILLER, CRYSTAL G.
ADDRESS ON FILE

MILLER, CYNTHIA
850 SHAKE RAG RD
DONGOLA, IL  62926

MILLER, DANIELLE M.
ADDRESS ON FILE

MILLER, DANIELLE
ADDRESS ON FILE

MILLER, DARLA S.
1879 M STREET 20
SPRINGFIELD, OR  97477

MILLER, DAWNA
113 HOLLY TERRACE
ANNA, IL  62906

MILLER, DEANNE L.
ADDRESS ON FILE

MILLER, DEANNE
ADDRESS ON FILE

MILLER, DELMA M.
P.O. BOX 105
BEACH CITY, OH  44608

MILLER, DELORIS A.
ADDRESS ON FILE

MILLER, DELVY
4249 WEST LAKE AVE
WEST VALLEY CITY, UT  84120-6165

MILLER, DENNIS
405 MADISON ST
LA FAYETTE, IL  61449

MILLER, DEXFORD D
233 COUNTY RD 643
MENTONE, AL  35984

MILLER, DILLON D.
ADDRESS ON FILE

MILLER, DINA M.
15134 COBALT RD
VICTORVILLE, CA  92394

MILLER, DINA M.
4241 PENROSE ST APT 2W
ST LOUIS, MO  63115

MILLER, DONNA - ITV
ADDRESS ON FILE

MILLER, DONNA
ADDRESS ON FILE

MILLER, DOUGLAS C.
1204 SAVANNAH LANE
MONROE, GA  30655

MILLER, DOUGLAS W.
3179 CARIE HILL CIR NW
MASSILLON, OH  44646

MILLER, DUSTIN
ADDRESS ON FILE

MILLER, DUSTYN
ADDRESS ON FILE

MILLER, DWIGHT
7921 DOLPHIN ST
BOLIVAR, OH  44612-9632

MILLER, ELIZABETH
ADDRESS ON FILE

MILLER, EMILY
144 COUNTY ROAD 282
FORT PAYNE, AL  35967

MILLER, ERICA L.
400 JOSHUA ST. NW
MASSILLON, OH  44647

MILLER, ERICA
ADDRESS ON FILE

MILLER, ETHEL
401 NORTHGATE DR
WASHINGTON, NC  27889

MILLER, FRANKLIN L
ADDRESS ON FILE

MILLER, FRANKLIN
ADDRESS ON FILE

MILLER, GEORGE T
ADDRESS ON FILE

MILLER, GEORGE
ADDRESS ON FILE

MILLER, GIDEON
ADDRESS ON FILE

MILLER, HOLLY N.
3538 CROWNPOINT ST N.W.
MASSILLON, OH  44646

MILLER, JACINTA
2251 W 127TH ST APT C 11
BLUE ISLAND, IL  60406

MILLER, JANET
880 JOSHUA DR
MESQUITE, NV  89027-0000

MILLER, JEFFERY
1499 KARL DR.·
COPLEY, OH  44321

MILLER, JESSICA A.
ADDRESS ON FILE

MILLER, JESSICA L.
3239 DUKE
BIG SPRING, TX  79720

MILLER, JESSICA N.
324 DOVER RD NE
SUGARCREEK, OH  44681

MILLER, JESSICA
105 MATTISON LN
APTOS, CA  95003

MILLER, JEVON
6495 TOWNSHIP ROAD 603
MILLERSBURG, OH  44654

MILLER, JOAN F.
2616 CHIPPEWA ROAD
ORRVILLE, OH  44667

MILLER, JOHN M.
ADDRESS ON FILE

MILLER, JOHN V
37050 N PIPER LN
LAKE VILLA, IL  60046

MILLER, JOYCE E.
ADDRESS ON FILE

MILLER, JOYCE E.
5851 LOUISVILLE ST NE
LOUISVILLE, OH  44641

MILLER, KATELYN
3414 OAK RIDGE RD NW
SUGARCREEK, OH  44681

MILLER, KEVIN E.
ADDRESS ON FILE

MILLER, KIMBERLY D.
ADDRESS ON FILE

MILLER, KIMBERLY
ADDRESS ON FILE

MILLER, LADONNA A.
ADDRESS ON FILE

MILLER, LARONDA O.
ADDRESS ON FILE

MILLER, LENNIE
1824 HWY 306 WEST
COLT, AR  72326

MILLER, LINDA L.
306 S SCOTT ST P.O. BOX 173---(MAILING
ADDRESS)
ALEXIS, IL  61412

MILLER, LINDA M.
ADDRESS ON FILE

MILLER, LINDA
ADDRESS ON FILE

MILLER, LISA C.
ADDRESS ON FILE

MILLER, LUE V
10233 S FOREST AVE
CHICAGO, IL  60628-2107

MILLER, MABEL
P.O. BOX 144
WILMOT, OH  44689-0144

MILLER, MACHEAL M.
3 SILVER OAKS LN APT. 11
EDWARDSVILLE, IL  62025

MILLER, MALYNNE
90 ASHLEY DRIVE
9867
ELLIJAY, GA  30540-9486

MILLER, MARGARET
676 E. ACTON AVE.
WOOD RIVER, IL  62095

MILLER, MARLENE K.
7337 TWP RD 319
MILLERSBURG, OH  44654

MILLER, MARY JO
1500 US HWY 51 SOUTH
ANNA, IL  62906

MILLER, MARY P.
ADDRESS ON FILE

MILLER, MATTHEW J.
ADDRESS ON FILE

MILLER, MELANIE
525 19TH STREET NW
FORT PAYNE, AL  35967

MILLER, MELINDA L.
ADDRESS ON FILE

MILLER, MELISSA L.
375 BRYAN CIRCLE NE
NEW PHILADELPHIA, OH  44663

MILLER, MICHAEL
ADDRESS ON FILE

MILLER, MOWING
1011 DAISY LANE
LOUISA, KY  41230

MILLER, MYRNA
ADDRESS ON FILE

MILLER, NORTON
203 CASCADE DR
GLEN CARBON, IL  62034

MILLER, PAULETTE D.
2512 CARLYLE ST NW
MASSILLON, OH  44646

MILLER, PRECIOUS
ADDRESS ON FILE

MILLER, RAVEN
ADDRESS ON FILE

MILLER, RAYFORD
4410 FLINT DRIVE
FORT PAYNE, AL  35967

MILLER, REBECCA J.
1303 W. MCGUIRE ROAD
MAKANDA, IL  62958

MILLER, REBECCA J.
ADDRESS ON FILE

MILLER, REBECCA JO
ADDRESS ON FILE

MILLER, REBECCA
ADDRESS ON FILE

MILLER, REBECCA
ADDRESS ON FILE

MILLER, ROBERT E
ADDRESS ON FILE

MILLER, ROBERT L.
24 DOE RUN
CARBONDALE, IL  62901

MILLER, ROBERT
ADDRESS ON FILE

MILLER, RON
210 WILLIAMS ST
ANNA, IL  62906

MILLER, ROY E
284 WESTWOOD DR
LEXINGTON, TN  38351

MILLER, SAMANTHA M
424 WINCHESTER PL
FAIRVIEW HEIGHTS, IL  62208

MILLER, SARA J.
1110 SKYLINE DR
COBDEN, IL  62920

MILLER, SARAH
1825 GREENTREE PLACE SE
MASSILLON, OH  44646

MILLER, SCHEQUISE
247 LONGBELL
WEST HELENA, AR  72390

MILLER, SHARON J.
226 N FOURTH STREET 343
TOOELE, UT  84074

MILLER, SHIRLEY
236 25TH ST SW
BIRMINGHAM, AL  35211

MILLER, SHIRLEY
ADDRESS ON FILE

MILLER, SHONTA R.
ADDRESS ON FILE

MILLER, STACIE R
505 NEWHART DRIVE
GRANITE CITY, IL  62040

MILLER, STACY
ADDRESS ON FILE

MILLER, STEPHEN
ADDRESS ON FILE

MILLER, STEVEN K.
ADDRESS ON FILE

MILLER, STEVEN M.
42821 MCKENZIE HIGHWAY
LEABURG, OR  97489

MILLER, TAYLOR N.
511 SMITH AVENUE
DALTON, OH  44618

MILLER, TAYNA
P O BOX 948
SANTA CLARA, NM  88026

MILLER, THOMAS D.
ADDRESS ON FILE

MILLER, THOMAS D.
ADDRESS ON FILE

MILLER, THOMAS D.
ADDRESS ON FILE

MILLER, THOMAS
ADDRESS ON FILE

MILLER, TIFFANY N.
514 W MATTHEWS AVE APT C
JONESBORO, AR  72401

MILLER, TIFFANY S.
ADDRESS ON FILE

MILLER, TIMOTHY A.
463 CR 2575
LOUDONVILLE, OH  44842

MILLER, TONYA A.
ADDRESS ON FILE

MILLER, TWILA T.
ADDRESS ON FILE

MILLER, VALERIE D.
ADDRESS ON FILE

MILLER, VALERIE E.
937 EAST NOLEMAN STREET
CENTRALIA, IL  62801

MILLER, VALERIE E.
ADDRESS ON FILE

MILLER, VERLIN
218 N RILEY RD
MUNCIE, IN  47304

MILLER, VICKI L.
1210 EAST BOULEVARD STREET
MARION, IL  62959

MILLER,HUDSON
595 WADSWORTH RD
ORRVILLE, OH  44667

MILLER-DERTZ, TAMARA D.
3218 HOLDEN CIRCLE
MATTESON, IL  60443

MILLERS AMISH BAKERY
P.O. BOX 69
LOST CREEK, KY  41348

MILLERS LOCK & KEY
1629 ASHLAND RD SUITE 9
GREENUP, KY  41144

MILLERS MEAT MARKET
1524 SOUTH MAIN STREET
RED BUD, IL  62278

MILLER-SEGER, ANGELIQUE
1104 CORAL ST
RED BUD, IL  62278

MILLHOLLAND, WILLIAM J.
ADDRESS ON FILE

MILLHOUSE, PAULA W.
ADDRESS ON FILE

MILLHOUSE, PAULA
ADDRESS ON FILE

MILLIANS, SYDNEY
1405 TIPPERARY COURT
MONROE, GA  30656

MILLIE H STRAND
372 BEDI AVE
GALESBURG, IL  61401

MILLIGAN, CHARLES
1816 PARADISE RD
ORRVILLE, OH  44667

MILLIGAN, DANIELLE
ADDRESS ON FILE

MILLIGAN, LOLA A
823 R ST
SPRINGFIELD, OR  97477-0000

MILLIKEN, KIMBERLEY C.
3414 HAYNES COVE
SPRING HILL, TN  37174

MILLIKEN, KIMBERLEY C.
ADDRESS ON FILE

MILLIMAN INC
71 S WACKER DR
31ST FLOOR
CHICAGO, IL  60606

MILLIN, KELLY J.
33 E WOOSTER ST
NAVARRE, OH  44662

MILLINGTON, SCOTT
P.O. BOX 803
LOGANDALE, NV  89021

MILLIPORE CORPORATION
25760 NETWORK PL
CHICAGO, IL  60673

MILLIPORE CORPORATION
25760 NETWORK PLACE
CHICAGO, IL  60673

MILLNER FOR TAYLOR MILNER, CHRISTINA
4460 HENDERSON RD
SARDIS, TN  38371

MILLS CONSTRUCTION
18265 NC 903
ROBERSONVILLE, NC  27871

MILLS JR., LEONARD E.
4708 RIC DRIVE
MIDLAND, TX  79703

MILLS MYRNA A
ADDRESS ON FILE

MILLS, AMY
RADIOLOGY

MILLS, ASHLEY
2211 TURKEY CRK
INEZ, KY  41224

MILLS, BRIAN C
8049 WEBSTER RD
FREELAND, MI  48623

MILLS, BRITTNEY N.
68 S HELMS ST
LEXINGTON, TN  38351

MILLS, CLYDE
1047 MCKENZIE GRADE RD
GREENVILLE, AL  36037-5533

MILLS, CYNTHIA L.
ADDRESS ON FILE

MILLS, DC
87007 BROWN RD
DEXTER, OR  97431

MILLS, DENNIS E.
1090 OAKVIEW RD
WILLIAMSTON, NC  27892

MILLS, EDDY
P.O. BOX 114
INEZ, KY  41224

MILLS, ELIZA M.
P.O. BOX 861 207 W. ALPINE ST.
PRESIDIO, TX  79845

MILLS, ERICA BROOKE
42 KELLY DR
GRANITE CITY, IL  62040

MILLS, GAIL
ADDRESS ON FILE

MILLS, JEREMY
ADDRESS ON FILE

MILLS, JIM ORIN
523 LAKSONEN LOOP
SPRINGFIELD, OR  97478

MILLS, JUDY L.
ADDRESS ON FILE

MILLS, KYLE C.
ADDRESS ON FILE

MILLS, LATOYA E.
ADDRESS ON FILE

MILLS, LORI
1660 PACK CREEK RD
BLUE RIDGE, GA  30513

MILLS, MARISSA T.
ADDRESS ON FILE

MILLS, MIRANDA L.
269 VIRGINIA AVE
APPOMATTOX, VA  24522

MILLS, NELLIE
6675 WESTWOOD ST SW
MASSILLON, OH  44646

MILLS, NICHOLAS
395 ROCKHOUSE MILLS ROAD
ROMAHAWK, KY  41262

MILLS, NUCRECIA
237 WHISPERING WIND CIRCLE
MARION, AR  72364

MILLS, POLLY
5479 HODE ROAD
INEZ, KY  41224

MILLS, SUSAN R.
ADDRESS ON FILE

MILLSAP MICHAEL
ADDRESS ON FILE

MILLSAP NANCY J
4141 TIMBERLAKE
APT 103 P.O. BOX 1527
GRANITE CITY, IL  62040

MILLSAPS RITA
P.O. BOX 1314
BLUE RIDGE, GA  30513

MILLSAPS, DORIS
995 NEW HOPE ROAD
ELLIJAY, GA  30540

MILLSAPS, RITA
P.O. BOX 1314
BLUE RIDGE, GA  30513

MILLWORKS, HARRIS
818 COUNTY ROAD 384
DUTTON, AL  35744

MILO, DENISE L
ADDRESS ON FILE

MILON, CATHY D.
ADDRESS ON FILE

MILOSAVLJEVIC, STEVAN
ADDRESS ON FILE

MILOT FARIA M.D. AND GAIL FARIA

MILROY, SUSANNE
ADDRESS ON FILE

MILSTEAD PATHOLOGY PC
3248 AVALON BLVD
CONYERS, GA  30013

MILSTEIN, MICHAEL JM.D.
ADDRESS ON FILE

MILTON BAKER
5885 PRISON CAMP RD
WILLIAMSTON, NC  27892

MILTON, COURTNEY
1085 HOLIDAY DR APT 1521
FORREST CITY, AR  72335

MILTON, ERIC
ADDRESS ON FILE

MIMBRES INTERNAL MEDICINE
AL-HOMSI, BASSAM
122 S GOLD, STE 3
DEMING, NM  88030

MIMBRES MEMORIAL NURSING HOME
ENTITY 0142
900 W. ASH ST.
DEMIN, NM  88030

MIMBRES MEMORIAL NURSING HOME
ENTITY 0142
900 W. ASH ST.
DEMING, NM  88030

MIMEDX GROUP INC
1775 W OAK COMMONS CT NE
MARIETTA, GA  30062

MIMEDX GROUP, INC
1775 WEST OAK COMMONS CT, NE
P.O. BOX 744853
ATLANTA, GA  30062

MIMEDX GROUP, INC
1775 WEST OAK COMMONS CT, NE
P.O. BOX 744853
MARIETTA, GA  30062

MIMEDX GROUP, INC
PO BX 744853
ATLANTA, GA  30374-4853

MIMMS, LAKEESHA M.
2609 FLOSSMOOR ROAD APT. 1
FLOSSMOOR, IL  60422

MIMS, ANGELIA
805 STOKES STREET
AHOSKIE, NC  27910

MIMS, JODI
1518 32ND ST
ROCK ISLAND, IL  61201

MIMS, MARY L.
ADDRESS ON FILE

MIMS, NICOLA L.
464 PARKS RD
GLEASON, TN  38229

MINARI, CRAIG
1825 BASSETT LANE
YOUNG HARRIS, GA  30582

MINCE, DANIEL M.
ADDRESS ON FILE

MINCEY, TIFFANY A.
209 JENNIFER SPRINGS WAY
MONROE, GA  30656

MINCY, ELIZABETH P.
ADDRESS ON FILE

MINCY, MICHELLE L.
613 BURKE ST
JERSEYVILLE, IL  62052

MINDI JO RAGON
4378 EVERGREEN DR
GALESBURG, IL  61401

MINDI JO RAGON
ADDRESS ON FILE

MINDI RITCHIE
1259 BRIDGE AVE
GALESBURG, IL  61401

MINDRAY DS USA INC
24312 NETWORK PL
CHICAGO, IL  60673

MINDRAY DS USA INC
24312 NETWORK PL
CHICAGO, IL  60673-1243

MINDRAY DS USA INC
24312 NETWORK PLACE
CHICAGO, IL  60673

MINDRAY DS USA INC
24312 NETWORK PLACE
CHICAGO, IL  60673-1243

MINDRAY DS USA INC
24312 NETWORK PLACE
DATASCOPE PATIENT MONITORING
CHICAGO, IL  60673-1243

MINDRAY DS USA INC
24313 NETWORK PLACE
CHICAGO, IL  60673-1243

MINDRAY DS USA, INC
24312 NETWORK PL
CHICAGO, IL  60673

MINDRAY DS USA, INC.
24312 NETWORK PLACE
DATASCOPE PATIENT MONITORING
CHICAGO, IL  60673-1243

MINDRAY NORTH AMERICA
24312 NETWORK PLACE
CHICAGO, IL  60673-1243

MINDY CHILDERS
ADDRESS ON FILE

MINDY GAYLORD
532 BRIARWOOD DR
TROY, IL  62294

MINDY HANNA
ADDRESS ON FILE

MINDY SCOTT
190 WALKER DRIVE
VIENNA, IL  62995

MINELLI, RACHEL
ADDRESS ON FILE

MINER, DAPHNE I
774 VILLA DR
ELLIJAY, GA  30540

MINER, DAVID
ADDRESS ON FILE

MINER, HEATHER
518 HILLSBORO AVE
APT 2
EDWARDSVILLE, IL  62025

MINER, MICHAEL GERALD
34681 DEVONSHIRE DR
EUGENE, OR  97477-0000

MINERVA SURGICAL, INC
101 SAGINAW DR
REDWOOD CITY, CA  94063

MINETTE VIRAMONTES
ADDRESS ON FILE

MINGES BOTTLING GROUP (PEPSI)
P.O. BOX 520
128 PEPSI WAY
AYDEN, NC  28513-0000

MINGLE, JACKIE L.
116 NORTH CEDAR ST
GLEASON, TN  38229

MINGO JACKSON, BARBARA J.
11356 S BELL AVE
CHICAGO, IL  60643

MINGS, DANIEL
11990 STOTLAR RD
MARION, IL  62959

MINISTERIAL ALLIANCE OF ALPINE
P.O. BOX 356
ALPINE, TX  79831-0000

MINITAB, INC
1829 PINE HALL ROAD
STATE COLLEGE, PA  16801

MINIX, DANIELLE N.
ADDRESS ON FILE

MINIX, JERRICA C.
ADDRESS ON FILE

MINK, JULIE A.
ADDRESS ON FILE

MINK, MARY N.
ADDRESS ON FILE

MINKEL, RHONDA
7905 NEAL ROAD
CATLETTSBURG, KY 41129

MINKS, RUTH
12063 MILL RACE ST NW
CANAL FULTON, OH 44614

MINNEAPOLIS FOUNDATION
800 IDS CENTER
80 SOUTH EIGHTH STREET
MINNEAPOLIS, MN 55402

MINNESOTA BANK & TRUST
ATTN ERIC GUNDERSEN
7701 FRANCE AVE S, STE 110
EDNA, MN 55402

MINNESOTA DEPARTMENT OF COMMERCE
UNCLAIMED PROPERTY PROGRAM
85 7TH PLACE EAST
STE 500
SAINT PAUL, MN 55101-2198

MINNESOTA DEPARTMENT OF REVENUE
600 ROBERT ST N
ST PAUL, MN 55101

MINNICK, ANGELA
11248 S ALBANY AVE
CHCAGO, IL 60655-2326

MINNICK, ANGELA
11248 S ALBANY AVE
CHICAGO, IL 60655-2326

MINNICK, CRISTA A.
ADDRESS ON FILE

MINNICK, KENDRA N.
ADDRESS ON FILE

MINNICK, MICHAEL L.
713 SAVANNAH AVE
HERRIN, IL 62948

MINNICK, MICHAEL L.
ADDRESS ON FILE

MINNIE MCCUNE
ADDRESS ON FILE

MINOR DDS., ARNOLD J.
69 N. CHAMBERS ST
GALESBURG, IL 61401

MINOR FELICIA
262 W 104TH PL
CHICAGO, IL 60628

MINOR, DIANA K.
ADDRESS ON FILE

MINOR, JAMES
4825 ALBERTON RD
LEXINGTON, TN 38351

MINOR, JANET A.
4825 ALBERTON RD
LEXINGTON, TN 38351

MINOR, KYLE
14518 N. MEADOWS DRIVE
MT. VERNON, IL 62864

MINOR, MELINDA A.
766 MOUNT EATON RD
WADSWORTH, OH 44281

MINOR, RICHARD JR
3978 GLADWYN CT
DULUTH, GA 30096

MINOR, THANIKA
11312 S CALUMET AVE
CHICAGO, IL 60628

MINORITY OUTREACH
P.O. BOX 93428
INDUSTRY, CA 91715-3428

MINOR-JOHNSON, EVIA
21110 S VIVIENNE DR
MATTESON, IL 60443

MINOTT, MELINDA
ADDRESS ON FILE

MINTER, MISCHELLE E.
ADDRESS ON FILE

MINTON BEACH
P O BOX 250
1130 HASSELL RD
OAK CITY, NC 27857

MINTON, BRANDY J.
10407 MABRY ST.
WEST FRANKFORT, IL 62896

MINTON, DAVID A.
114 REMINGTON DR.
EVANSTON, WY 82930

MINTON, DELMA
735 COLUMBIA AVE APT 14
GARDEN PLACE
WATERLOO, IL  62298-0000

MINTON, JUNE S
3202 B ZELLER AVE
MARION, IL  62959

MINTON, PATSY
1053 WALD RD
GREENVILLE, AL  36037

MINUTI, CHARLES D.
303 BUTTON STREET
SANTA CRUZ, CA  95060

MINUTI, NANCY M.
303 BUTTON ST
SANTA CRUZ, CA  95060

MINYARD, NICOLE R.
ADDRESS ON FILE

MINYARD, NICOLE
ADDRESS ON FILE

MINYARD, TERRY B.
2123 HERITAGE COVE
HERNANDO, MS  38632

MIOCKLOS, MICHALE
1503 N 1239TH RD
STREATOR, IL  61364

MIRABILE, KATHY L.
ADDRESS ON FILE

MIRABILE, KATHY
ADDRESS ON FILE

MIRAGAS, KARLA L.
ADDRESS ON FILE

MIRALDA, WENDY J.
1207 YEOMAN
WAUKEGAN, IL  60085

MIRAMED REVENUE GROUP LLC
DEPT 77268
P.O. BOX 77000
DETROIT, MI  48277-0268

MIRAMONTES, AMY D.
13 RIVA RIDGE
BIG SPRING, TX  79720

MIRAMONTES, AMY
13 RIVA RIDGE
BIG SPRING, TX  79720-4237

MIRAMONTES, CINTHIA
4914 155TH ST
OAK FOREST, IL  60452

MIRAMONTES, MARIA
234 HACIENDA WAY
MESQUITE, NV  89027

MIRAMONTES, SHELBY L.
2902 CACTUS DRIVE
BIG SPRING, TX  79720

MIRANDA AKERS
ADDRESS ON FILE

MIRANDA COOPER
7 ELM CIRCLE
MT VERNON, IL  62864

MIRANDA GILDARDO
2703 ELIZABETH
ZION, IL  60099

MIRANDA L LEAVITT
MVP SCREEN PRINT & DESIGN
P.O. BOX 1731
LOGANDALE, NV  89021

MIRANDA LYNN CLAYTON
34 COUNTY ROAD 219
SCOTTSBORO, AL  35768

MIRANDA MILLS
205 N 16TH ST APT 7
HERRIN, IL  62948

MIRANDA, OLIVIA A.
9225 E. TANQUE VERDE RD UNIT 39-101
TUCSON, AZ  85749

MIRANDA, PAIGE
4350 STATE RT 146 W
VIENNA, IL  62995

MIRAVISTA DIAGNOSTICS LLC
4705 DECATUR BLVD
INDIANAPOLIS, IN  46241

MIRDAMADI, MEENA
1080 BRICKELL AVE
APT. 3007
MIAMI, FL  38131

MIRELES, ADRIENNE N.
ADDRESS ON FILE

MIRIAM BEX
827 NORTH CHEROKEE RD
SOCIAL CIRCLE, GA  30025

MIRIAM GUZMAN - CORNEJO
ADDRESS ON FILE

MIRION TECHNOLOGIES  GDS INC
P.O. BOX 101301
PASADENA, CA  91189

MIRION TECHNOLOGIES  GDS INC
P.O. BOX 101301
PASADENA, CA  91189-0005

MIRION TECHNOLOGIES (GDS) INC
P.O. BOX 101301
PASADENA, CA  91189-0005

MIRION TECHNOLOGIES INC.
P.O. BOX 101301
PASADENA, CA  91189-0005

MIRION TECHNOLOGIES
P.O. BOX 101301
PASADENA, CA  91189

MIRION TECHNOLOGIES,INC.
P.O. BOX 101301
PASADENA, CA  91189-0005

MIRO, FERDINAND
668 SIERRA PL
GURNEE, IL  60031

MIRON, TAYLOR R.
19732 WESTMINSTER DR
MOKENA, IL  60448

MIRZA, WAJAHAT MD
1170 E BELVIDERE ROAD
SUITE 212
GRAYSLAKE, IL  60030

MISCENIC, CATHERINE M
43172 N KENOSHA RD
ZION, IL  60099

MISCO
6275 COCHRAN RD.
SOLON, OH  44139

MISKELL LORRAINE J
307 DITCHES RUN
WATERLOO, IL  62298

MISKELLEY, TAMMMY
15072 W ELLIS RD
MARION, IL  62959

MISKIMEN, RUTH
136 BOLTON ST
MONROE, GA  30655

MISKLE, BARBARA
208 EAST AVENUE
RED BUD, IL  62278

MISNER, COURTNEY E.
ADDRESS ON FILE

MISONIX INC
1938 NEW HIGHWAY
FARMINGDALE, NY  11735

MISS BARSTOW PAGEANT
P.O. BOX 1631
BARSTOW, CA  92311

MISS ILLINOIS SCHOLARSHIP
ORGANIZATION, INC
P.O. BOX 320
ANNA, IL  62906

MISS ILLINOIS SCHOLARSHIP
1401 N LOGAN
ATTN: ELIZABETH SHORE
MARION, IL  62959

MISS LEXINGTON & MISS HENDERSON CO
SCHOLARSHIP
99 CIRCLE DR
LEXINGTON, TN  38351-0000

MISS TENNESSEE SCHOLARSHIP PAGEANT
8895 PRESTANCIA COVE SOUTH
MEMPHIS, TN  38125

MISSION CARE OF IL
P.O. BOX 847199
DALLAS, TX  75284-7199

MISSIPI DEPARTMENT OF REVENUE
500 CLINTON CENTER DR
CLINTON, MS  39056

MISSISSIPPI COUNTY HOSPITAL BOARD
1520 N DIVISION ST
BLYTHEVILLE, AR  72315

MISSISSIPPI COUNTY HOSPITAL SYSTEM
D/B/A SOUTH MISSISSIPPI COUNTY
REGIONAL MEDICAL CENTER;
1520 N DIVISION ST
BLYTHEVILLE, AR  72315

MISSISSIPPI COUNTY HOSPITAL SYSTEM
P.O. BOX 108
BLYTHEVILLE, AR  72315

MISSISSIPPI COUNTY PRIMARY CARE
PHYSICIANS
602 W UNION AVE
OSCEOLA, AR  72370

MISSISSIPPI DEPARTMENT OF HUMAN
SERVICES
STATE DISBURSEMENT UNIT
P.O. BOX 230904
JACKSON, MS  39225

MISSISSIPPI HOSPITAL ASSOCIATION
P.O. BOX 1909
MADISON, MS  39130-1909

MISSISSIPPI MEDICAID
P.O. BOX 23076
JACKSON, MS  39225-3076

MISSISSIPPI STATE TREASURER,
UNCLAIMED PROPERTY DIVISION
500 NORTH WEST ST
WOOLFOLK BLDG STE 1101
JACKSON, MS  39201

MISSISSIPPI STATE TREASURER,
UNCLAIMED PROPERTY DIVISION
STATE TREASURER OF MISSISSIPPI
UNCLAIMED PROPERTY DIVISION
P. O. BOX 138
JACKSON, MS  39205-0138

MISSOURI BOARD FOR THE
HEALING ARTS
P.O. BOX 4
JEFFERSON CITY, MO  65102-0004

MISSOURI CARE
P.O. BOX 31370
TAMPA, FL  33631

MISSOURI MEDICAID AUDIT COMPLAINCE
P.O. BOX 1116
JEFFERSON CITY, MO  65102

MISSOURI MEDICAID
ATTN GTE DATA SERVICES
P.O. BOX 5200
JEFFERSON CITY, MO  65102

MISSOURI MEDICAID
P.O. BOX 5100
JEFFERSON CITY, MO  65102

MISSOURI SATE BOARD OF HEALING
ARTS
P.O. BOX 7001
JEFFERSON CITY, MO  65102

MISSOURI STATE BOARD
OF REGISTRATION
P.O. BOX 7001
JEFFERSON CITY, MO  65109

MISSOURI STATE TREASURER CLINT
ZWEIFEL
301 WEST HIGH ST - RM 157
UNCLAIMED PROPERTY DIVISION
JEFFERSON CITY, MO  65101

MISSOURI STATE TREASURER
301 W HIGH ST 157
JEFFERSON CITY, MO  65101

MISSOURI STATE TREASURER
UNCLAIMED PROPERTY
P.O. BOX 1272
JEFFERSON CITY, MO  65102-1272

MISSOURICARE/WELLCARE
P O BOX 31370
TAMPA, FL  33631-3372

MISTI BOWEN
ADDRESS ON FILE

MISTURAKNASH VENUS
1485 US HW 82
MIDWAY, AL  36053

MISTY AVALOS
ADDRESS ON FILE

MISTY GATES
1308 LAYMAN DR
JONESBORO, AR  72404

MISTY HERVEY
ADDRESS ON FILE

MISTY NELSON
P.O. BOX 46
ABINGDON, IL  61410

MITALOVICH, RACHEL
204 W DIVISION ST
MARINE, IL  62061

MITCH WINKHART
10080 KAYLOR RD
BEACH CITY, OH  44608-0204

MITCH, JAMES
ADDRESS ON FILE

MITCHELL & LINDSEY LLC
P.O. BOX 747
PROSPECT, KY  40059

MITCHELL ALBERTA
14027 CLAIRE BLVD
ROBBINS, IL  60472

MITCHELL COLLIER
818 MARSTEVAN DR NE
ATLANTA, GA  30306-3227

MITCHELL DAYSHA
ADDRESS ON FILE

MITCHELL DUANE T
P.O. BOX 55
BRADLEY, CA  93426

MITCHELL ERICSON
972 MULBERRY ST
GALESBURG, IL  61401

MITCHELL J SOTO RODRIGUEZ
2246 COLLINS ST
BLUE ISLAND, IL  60406

MITCHELL JAMES THOMAS
90714 HOLLYWOOD LN
COOS BAY, OR  97420

MITCHELL JAMIE L
624 WILDWOOD LANE
O FALLON, IL  62269

MITCHELL JEFFREY J
3115 POTTER STREET
EUGENE, OR  97405-0000

MITCHELL LANDSCAPING & LAWNCARE
24926 W ISLAND DRIVE
ANTIOCH, IL  60002

MITCHELL LANDSCAPING AND SNOW
REMOVAL
24926 W ISLAND DRIVE
ANTIOCH, IL  60002

MITCHELL LLOYD ALAN
P.O. BOX 70
LORANE, OR  97451

MITCHELL PAUL S
3564 UNION SCHOOL RD
CHESTER, IL  62233

MITCHELL SAMUEL P
12145 N BONNIE BROOK LN
BEACH PARK, IL  60087

MITCHELL SIGNS
3200 HWY 45 NORTH
MERIDIAN, MS  39301

MITCHELL TAMMY L
18856 COUNTY HWY 18
CENTRALIA, IL  62801

MITCHELL, ALEXIS D.
ADDRESS ON FILE

MITCHELL, ALLISON E.
ADDRESS ON FILE

MITCHELL, ANNA T.
34 COUNTY ROAD 7425
WYNNE, AR  72396

MITCHELL, BILLY G
305 NEILL ROAD
HELENA, AR  72342

MITCHELL, BRIDGET
529 DOVE WAY
SOCIAL CIRCLE, GA  30025

MITCHELL, CHERYL A.
ADDRESS ON FILE

MITCHELL, DANETTA J.
2001 RUSH STREET APT . 2404
FRANKLIN, TN  37067

MITCHELL, DAYSHA R.
ADDRESS ON FILE

MITCHELL, DEANNA
602 MAIN ST N
NAVARRE, OH  44662

MITCHELL, DEBORAH
P.O. BOX 949 1268 GRADY LEMONDS RD
SOCIAL CIRCLE, GA  30025

MITCHELL, DOLORES
6000 CHESTNUT TRAIL
MONROE, GA  30655

MITCHELL, DONALD K.
ADDRESS ON FILE

MITCHELL, EDWARD W.
ADDRESS ON FILE

MITCHELL, EVERTT
CONCRETE WORKS & CONTRACT
115 ARLINGTON DRIVE
HELENA, AR  72342

MITCHELL, HAROLD
3000 FIRE DEPT RD
WILLIAMSTON, NC  27892

MITCHELL, HEATHER
ADDRESS ON FILE

MITCHELL, HEIDI L.
736 NACIONAL CT
SALINAS, CA  93901

MITCHELL, JEARLDINE
518 AUBURN
WEST MEMPHIS, AR  72301

MITCHELL, JEFFREY K.
437 RYAN ROAD
HOLLYWOOD, AL  35752

MITCHELL, JULIE L.
ADDRESS ON FILE

MITCHELL, JULIE L.
242 REED AVENUE
COLLINSVILLE, IL  62234

MITCHELL, KENT
ADDRESS ON FILE

MITCHELL, KIMBERLY A.
ADDRESS ON FILE

MITCHELL, LARRY BARTON, MD
ADDRESS ON FILE

MITCHELL, LARRY
1550 COUNTY ROAD 487
CENTRE, AL  35960

MITCHELL, LARRY
ADDRESS ON FILE

MITCHELL, MARGIE
5021 BOLD SPRINGS RD
MONROE, GA  30656

MITCHELL, MARJORIE A.
ADDRESS ON FILE

MITCHELL, MARY
P.O. BOX 243
HELENA, AR  72342

MITCHELL, MATTHEW D.
ADDRESS ON FILE

MITCHELL, MCNUTT & SAMS
C/O MAGNOLIA REGIONAL HEALTH CENTER
P.O. BOX 7120
TUPELO, MS  38802

MITCHELL, NAOMI
ADDRESS ON FILE

MITCHELL, NICOLE
5218 RACHEL AVE
PORTAGE, IN  46368

MITCHELL, RANDI
ADDRESS ON FILE

MITCHELL, RHETTA
754 RUBY LAKE DRIVE
HIAWASSEE, GA  30546

MITCHELL, SUSAN
629 S PARKSIDE DR
ROUND LAKE, IL  60073

MITCHELL, TAMMY K
ADDRESS ON FILE

MITCHELL, TAMMY
908 W MAIN STREET
WILLIAMSTON, NC  27892

MITCHELL, TANYA
222 W HARRISONVILLE DR
VALMEYER, IL  62295

MITCHELL, THOMAS M.
9234 CLOISTER CT
FRANKFORT, IL  60423

MITCHELL, TIFFANI L.
136 SUBDIVISION RD UNITS D AND C
DRESDEN, TN  38225

MITCHELL-BROWN, JANET
751 N MARKET ST
WATERLOO, IL  62298

MITCHELLS FLOWERS & GIFTS
100 W. RANDOLPH ST.
MCLEANSBORO, IL  62859-0000

MITCHELLS FURNITURE
509 EAST HOLLAND AVENUE
ALPINE, TX  79830

MITCHELY, RAYMOND
P.O. BOX 1846
BLAIRSVILLE, GA  30514

MITCHEM, MELBA MAXINE
P.O. BOX 141
MONROE, OR  97456-0141

MITCHENER, MELANIE K.
136 PHILLIPS ST
CALESBURG, IL  61401

MITCHERSON, JESSICA
2421 CLEVELAND BLVD
GRANITE CITY, IL  62040

MITCHUM, CONNIE S.
443 PINE BUTTE LN
NORTH AUGUSTA, SC  29841

MITCHUSSON, JAMES A.
1255 HWY 50 E
WIDENER, AR  72394-9530

MITSVEN, ORRIN D
37125 N ANTONIO AVE
LAKE VILLA, IL  60046

MITTCHELL, MATHEW
361 PONDEROSA ST
EVASNTON, WY  82930

MITZEL, KIMBERLY K.
237 S. LINCOLN AVE
ALLIANCE, OH  44601

MITZI, BENDER
1273 HIDDEN CREST CT
MESQUITE, NV  89034

MITZIE W DANIELS
1320 MALLERY ST
DEMING, NM  88030

MIXON, BEVERLY J.
3417 JULIA AVE
AUGUSTA, GA  30906

MIXON, CAROL A.
209 INDEPENDENT CR
GREENVILLE, AL  36037

MIXON, MICHELLE H.
ADDRESS ON FILE

MIYOSHI, CHRISTINE E.
296 BARKENTINE CT.
APTOS, CA  95003

MIZE SARAH
2417 EDISON AVE APT B
GRANITE CITY, IL  62040

MIZE, CARA
1271 HAMILTON ST.
GILSON, IL  61436

MIZE, DEBRA
25 N 98TH STREET
BELLEVILLE, IL  62223

MIZE, RILEY E.
ADDRESS ON FILE

MIZELLE, PERCY
9041 PRISON CAMP RD
ROBERSONVILLE, NC  27871

MIZELLE, PHYLLIS A.
ADDRESS ON FILE

MIZER, CASSANDRA
P.O. BOX 614
TUSCARAWAS, OH  44682

MIZERES, JAMES
2599 MANCHESTER AVE NW
NORTH LAWRENCE, OH  44666-9447

MIZER-ULLOM, JACQUELINE
3321 SHREVE EASTERN RD
SHREVE, OH  44676

MIZEUR, MASON
1109 N 611 E RD
PANA, IL  62557

MIZUHO ORTHOPEDIC SYSTEMS INC
MIZUHO OSI LOCKBOX
DEPT CH 16977
PALATINE, IL  60055-6977

MIZUHO ORTHOPEDIC SYSTEMS INC
MIZUHO OSI LOCKBOX
UNION CITY, CA  94587-1468

MIZUHO ORTHOPEDIC SYSTEMS INC
PO BOX 1468
UNION CITY, CA  94587-1468

MIZUHO ORTHOPEDIC SYSTEMS, INC
DEPT CH 16977
PALATINE, IL  60055-6977

MIZUHO ORTHOPEDIC SYSTEMS, INC
MIZUHO OSI LOCKBOX
DEPT CH 16977
PALATINE, IL  60055-6977

MIZUHO, OSI
AR DEPT
P.O. BOX 1468
UNION CITY, CA  94587-1468

MIZUHO, OSI
DEPT CH 16977
PALATINE, IL  60055-6977

MJ PRODUCTIONS INC.
6012 HIGHLAND LANE
LAKEWOOD, IL  60014

MJELDE, GERTRUDE A
408 DOUGLAS AVE
WAUKEGAN, IL  60085

MJS PHOTOGRAPHY
4788 JESSEN DR
EUGENE, OR 97402

MJX ASSET MANAGEMENT, LLC - FD MGR
VENTURE XII CLO LIMITED

MK PLAZA CORP
611 DEERLAKE DR
CARBONDALE, IL 62901

MMC OF NEVADA, LLC
1209 ORANGE STREET
WILMINGTON, DE 19801

MMIC ALTA VISTA MOB, LLC
7785 BAYMEADOWS WAY
SUITE 200
JACKSONVILLE, FL 32256

MMODAL SERVICES LTD
P O BOX 538504
ATLANTA, GA 30353-8504

MMODAL SERVICES LTD
P.O. BOX 538504
ATLANTA, GA 30353

MMODAL SERVICES LTD
P.O. BOX 538504
ATLANTA, GA 30353-8504

MMODAL SERVICES, LTD
P.O. BOX 538504
ATLANTA, GA 30353-8504

MMODAL
PO BOX 538504
ATLANTA, GA 30353-8504

MMS -A MEDICAL SUPPLY COMPANY
2675 SOLUTION CTR
CHICAGO, IL 60677-2006

MNET
95 ARGONAUT SUITE 200
ALISO VIEJO, CA 92656

MOAD, CHRISTIE
2509 JULIE CROSSING
GRANITE CITY, IL 62040

MOAD, DIANN
37 PAT DRIVE
COLLINSVILLE, IL 62234

MOAD, JUELL R
2323 E 23RD ST
GRANITE CITY, IL 62040

MOAK, DENNIS
19475 CORINTH ROAD
PITTSBURG, IL 62974-1441

MOBILE BEATZ
C/O MARK BROOKS
134 WESTVIEW PLACE
WATERLOO, IL 62298-0000

MOBILE COUNTY DISTRICT COURT
205 GOVERNMENT STREET
MOBILE, AL 36644

MOBILE ECHOCARDIOGRAPHY, INC
4914 S STONE CREST DR
P.O. BOX 571421
MURRAY, UT 84107

MOBILE EXAMINERS INC
DATAPOOL
P.O. BOX 73297
RICHMOND, VA 23235

MOBILE INSTRUMENT SERV INC
333 WATER AVENUE
BELLEFONTAIN, OH 43311-1777

MOBILE INSTRUMENT SERV INC
333 WATER AVENUE
BELLEFONTAINE, OH 43311-1777

MOBILE INSTRUMENT
333 WATER AVENUE
BELLEFONTAINE, OH 43311

MOBILE MINI, INC
P.O. BOX 7144
PASADENA, CA 91109-7144

MOBILE MINI, INC.
ATTN CASH DEPARTMENT
P.O. BOX 650882
DALLAS, TX 75265-0882

MOBILE VASCULAR ACCESS NURSES
P.O. BOX 324
EDWARDSVILLE, IL 62025

MOBLEY AUDREY EDWARDS
1205 BEAR TRAP ROAD
WILLIAMSTON, NC 27892

MOBLEY JONATHAN DANIEL
13 HIGHLAND PARK LN
ATLANTA, GA 30306

MOBLEY, ALAN P.
1763 WILLIAMSON RD
LUVERNE, AL 36049-6304

MOBLEY, HEATHER
664 JAMES POWERS RD
MONROE, GA 30656-4095

MOBLEY, LINDA S
460 MULBERRY CREEK DR
GOOD HOPE, GA  30641

MOBLEY, RUTH
169 MCELMURRAY RD
BEECH ISLAND, SC  29842

MOBLEY, SALLY
3434 PANNELL RD
SOCIAL CIRCLE, GA  30025-3402

MOBOR, LLC
P.O. BOX 939
1602 W KIMMEL ST
MARION, IL  62959

MOCABY, BETHANY L.
207 SANDERS AVENUE
MARION, IL  62959

MOCABY, JACKIE C
18195 NEW OHIO COAL RD
PITTSBURG, IL  62974

MOCH, CHRISTY JEAN
83343 WATERSHIP WAY
PLEASANT HILL, OR  97455

MOCK, JUSTIN
ADDRESS ON FILE

MODA HEALTH PLAN
ATTN: ACCOUNTING
601 SW 2ND AVE
PORTLAND, OR  97204-9747

MODA STATE EMPLOYEES
P.O. BOX 40384
PORTLAND, OR  97240

MODDE, JOHN
18455 STREAMWOOD CT
GURNEE, IL  60031

MODEL TEES
100 EAST MAIN ST
CENTRE, AL  35960

MODER, SHIRLEY
5462 ANGELA DR NW
BEACH CITY, OH  44608

MODERN CLEANERS
2222 CEDAR ST
MCKENZIE, TN  38201

MODERN CLEANERS
624 CHEYENNE DR
EVANSTON, WY  82930

MODERN HEALTHCARE
P.O. BOX 433277
PALM COAST, FL  32143-9678

MODERN LEAP, INC
3207 LIGHTNING CT
NEW LENOX, IL  60451

MODERN TELEPHONE SYSTEMS
1032 GREYSTONE SQUARE
JACKSON, TN  38303

MODERN TELEPHONE SYSTEMS
234 GILL ST
JACKSON, TN  38301

MODESTA MOLINA
284 GARNETT LN
MESQUITE, NV  89027-6008

MODESTO, ALESANDRIA F.
ADDRESS ON FILE

MODGLIN, JOHN JR
1015 OKLAHOMA HILL ROAD
COLUMBIA, IL  62236

MODI M.D., PURNIMA
ADDRESS ON FILE

MODI, BIPIN N.
636 CONESTOGA RD
NAPERVILLE, IL  60563

MODLIN JACKIE S JR
2047 MILL ROAD
JAMESVILLE, NC  27846

MODLIN, CATHERINE M.
ADDRESS ON FILE

MODLIN, CHRISTINE B.
1075 DOGWOOD LANE
JAMESVILLE, NC  27846

MODLIN, JASON A.
ADDRESS ON FILE

MODLIN, JENNIFER S.
1014 BARBER CUTOFF ROAD
JAMESVILLE, NC  27846

MODLIN, JESSICA
106 PARK DRIVE
WILLIAMSTON, NC  27892

MODLIN, KASSIE S.
2515 MANNING RD
JAMESVILLE, NC  27846

MODLIN, MICHELLE
733 WEST MILL POND RD
ROPER, NC  27970

MODRALL SPERLING ROEHL HARRIS & SISK PA
P.O. BOX 2168
ALBUQUERQUE, NM  87103-2168

MODUFORM INC
172 INDUSTRIAL RD
FITCHBURG, MA  01420

MODULAR SERVICE COMPANY
500 EAST BRITTON ROAD
OKLAHOMA CITY, OK  73114

MODULAR SPACE CORPORATION
12603 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0126

MODULAR SPACE CORPORATION
540 JETTS DR
JACKSON, KY  41339

MODULLA LAKSHMISIV P
3630 CANOPY CHASE RD
CUMMINGS, GA  30041

MOE, CHERYL
3266 KILARNEY DR
GRANITE CITY, IL  62040

MOE, DENNIS LOWELL
4949 CONE AVE
EUGENE, OR  97402

MOE, RAELEIGH
6707 23RD AVE
KENOSHA, WI  53143

MOEAI, JANNELLA
P.O. BOX 2153
MESQUITE, NV  89024

MOEDE, ALLAN JOSEPH
MCKENZIE MEDICAL CENTER
205 HOSPITAL DR
MCKENZIE, TN  38201

MOELLER, ALVIN
C/O FAYE SCHWARTZKOPF POA
5575 MM ROAD
RED BUD, IL  62278

MOELLER, GERHARD
ADDRESS ON FILE

MOELLER, LARRY
953 FRAZIER AVE
CENTRALIA, IL  62801

MOELLER, REBECCA S.
4001 AMES ROAD
RED BUD, IL  62278

MOENS, BRANDON
729 SUN LAKE RD
LAKE VILLA, IL  60046

MOERI, NATHANIEL
111 EVE LANE
CONWAY, AR  72034

MOESLEIN, SCOTT A
3 OWL NEST LANE
COLUMBIA, IL  62236

MOFFITT, CHRISTOPHER J.
929 N LA GRANGE RD APT 1
LA GRANGE PARK, IL  60526

MOFIELD, KRYSTAL
406 BAINBRIDGE RD
MARION, IL  62959

MOFOR, NICOLINE
1815 PAULA LN
MARION, MD  62959

MOGIANESI, MARISA
3150 WINKLE AVE
SANTA CRUZ, CA  95065

MOHAMAD, ABUL-KHOUDOUD, MD
2724 CRESTVIEW DRIVE
CATLETTSBURG, KY  41129

MOHAMED ALHAMEEDI
360 PLAZA DR
MONROE, GA  30655-3129

MOHAMED RUZAIK IBRAHIM, MD
ADDRESS ON FILE

MOHAMED, AHMED, MD
ADDRESS ON FILE

MOHAMED, MAHMOUD
ADDRESS ON FILE

MOHAMMAD KANAKRIYEH M.D.
350 E VANDERBILT WAY
SAN BERNARDINO, CA  92408

MOHAN MALLAM, M.D.
303 E. BUENA VISTA
BARSTOW CA
BARSTOW, CA 92311

MOHAN, ANUMOL
1200 EAST GRAND AVENUE 18-2B
CARBONDALE, IL 62901

MOHAR, DENNIS
2448 SAN PEDRO DRIVE
SANTA ROSA, CA 95401

MOHELA  BR
P.O. BOX 1022
CHESTERFIELD, MO 63006-1022

MOHELA - DRB SERVICING  -SW
P.O. BOX 1022
CHESTERFIELD, MO 63006-1022

MOHELA - RC
P.O. BOX 1022
CHESTERFIELD, MO 63006-1022

MOHELA - WS
P.O. BOX 1022
CHESTERFIELD, MO 63006-1022

MOHELA SOFI LENDING CORP
P.O. BOX 1022
CHESTERFIELD, MO 63006-1022

MOHELA
P.O. BOX 1022
CHESERFIELD, MO 63006

MOHELA
P.O. BOX 1022
CHESERFIELD, MO 63006-1022

MOHELA
P.O. BOX 1022
CHESTERFIELD, MO 63006-1022

MOHELA
RE: NEKESHA OLIPHANT 22 2840 2704
P.O. BOX 1022
CHESTERFIELD, MO 63006-1022

MOHELA
SOFI SERVICING
P.O. BOX 1022
CHESTERFIELD, MO 63006-1002

MOHELA-SOFI
P.O. BOX 1022
CHESTERFIELD, MO 63006-1022

MOHELA-SOLI SERVICING
P.O. BOX 1022
CHESTERFIELD, MO 63006-1022

MOHLER, JOYCE L.
1640 S MAIN ST APT 102
NORTH CANTON, OH 44709

MOHLER, MICHAEL
250 HARMON AVE NE
BREWSTER, OH 44613

MOHR, ELIZABETH
3577 LAWRENCE ST
EUGENE, OR 97405

MOHR, PATRICIA S.
ADDRESS ON FILE

MOHRFELD, SUSAN C.
ADDRESS ON FILE

MOISE, LULA M
738 W 116TH PL
CHICAGO, IL 60628

MOJAVE COPY & PRINTING, INC.
12402 INDUSTRIAL BLVD
E-10
VICTORVILLE, CA 92935

MOJAVE DESERT/AIR QUALITY
MANAGEMENT DISTRICT
14306 PARK AVENUE
VICTORVILLE, CA 92392-2310

MOJICA, ANGELA
12235 S LAWNDALE AVE
ALSIP, IL 60803-1046

MOJSIEJUK, JOZEFA
971 MACKENZIE DR
ANTIOCH, IL 60002

MOL, MARILOU
2067 W KNOX RD
ALEXIS, IL 61412

MOLANO, JACQUELINE
39182 N CALDER LN
BEACH PARK, IL 60083

MOLEDOR, DAVID
8532 PINE HURST CR
HOLLINS, VA 24019

MOLIDOR, LISA
ADDRESS ON FILE

MOLINA ADVANTAGE PLAN
P.O. BOX 22658
LONG BEACH, CA 90801

MOLINA CENTENNIAL
P.O. BOX 22801
LONGBEACH, CA  90801

MOLINA GARCIA, JANETH
34841 N ROBIN RD
INGLESIDE, IL  60041

MOLINA HEALTHCARE IL FHP
1520 KENSINGTON RD
OAK BROOK, IL  60523

MOLINA HEALTHCARE OF IL
1520 KENSIGNTON ROAD
OAKBROOK, IL  60523

MOLINA HEALTHCARE OF IL
1520 KENSINGTON RD
212
OAK BROOK, IL  60523-2140

MOLINA HEALTHCARE OF IL
ATTN PROVIDER PAYMENTS
200 OCEAN GATE, STE 200
LONG BEACH, CA  90802

MOLINA HEALTHCARE OF IL
ATTN:  MEDICAL REFUNDS
200 OCEANGATE 6TH FLOOR
LONG BEACH, CA  90802

MOLINA HEALTHCARE OF IL
ATTN:  REFUNDS
BIN 88826
MILWAUKEE, WI  53288-0826

MOLINA HEALTHCARE OF IL
ATTN: REFUNDS
P.O. BOX 540
LONG BEACH, CA  90801-5633

MOLINA HEALTHCARE OF ILLINOIS
ATTN:  MEDICAL REFUNDS
200 OCEANGATE 6TH FLOOR
LONG BEACH, CA  90802

MOLINA HEALTHCARE OF ILLINOIS
ATTN:  REFUNDS
P.O. BOX 540
LONG BEACH, CA  90801

MOLINA HEALTHCARE OF NM
8801 HORIZONS BLVD NE
ALBUQUERQUE, NM  87125

MOLINA HEALTHCARE OF NM
P O BOX 22801
LONG BEACH, CA  90801

MOLINA HEALTHCARE OF NM
P.O. BOX 22801
LONG BEACH, CA  90801-5633

MOLINA HEALTHCARE OF NM
P.O. BOX 27561
ALBUQUERQUE, NM  87125

MOLINA HEALTHCARE OF NM
P.O. BOX 3887
ALBUQUERQUE, NM  87190

MOLINA HEALTHCARE OF SC
200 OCEANGATE STE
LONG BEACH, CA  90802

MOLINA HEALTHCARE OF UTAH
7050 S UNION PARK AVE STE 200
MIDVALE, UT  84047

MOLINA HEALTHCARE OF UTAH
DEPARTMENT 1390
DENVER, CO  80256

MOLINA HEALTHCARE OF UTAH
DEPT 1390
P.O. BOX 91067
DENVER, CO  80256

MOLINA HEALTHCARE OF UTAH
P.O. BOX 22633
LONG BEACH, CA  90801-5633

MOLINA HEALTHCARE
ATTN: REFUNDS
P.O. BOX 540
LONG BEACH, CA  90801-5633

MOLINA HEALTHCARE
ATTN: REFUNDS
P.O. BOX 540
LONG BEACH, CA  90806

MOLINA HEALTHCARE
PO BOX 540
LONG BEACH, CA  90801

MOLINA MEDICAID LA
P.O. BOX 91020
BATON ROUGE, LA  70821

MOLINA MEDICAID SOLUTIONS
REVERSAL/REPLACEMENT
P.O. BOX 3767
CHARLESTON, WV  25337-3767

MOLINA MEDICAID
P.O. BOX 22664
LONG BEACH, CA  90801-5633

MOLINA MEDICAID
P.O. BOX 40309
CHARLESTON, SC  29423

MOLINA PALACIOS, JACQUELINE
2501 S SILVER AVE
DEMING, NM  88030

MOLINA, PATRICIA
P.O. BOX 364
CLEVELAND, NM  87715

MOLINA, YVONNE
2222 S LIME ST
DEMING, NM  88030

MOLINAR, JAMIE L.
259 MEADOWLARK LANE
APTOS, CA  95003

MOLINE, FATIMA P.
1280 SANDY DRIVE
ANTIOCH, IL  60002

MOLINEAUX, SANDRA
ADDRESS ON FILE

MOLITOR SARAH M
5073 PATTERSON RD
ST LOUIS, MO  63129

MOLL ROSEMARIEA
14 E DAHLIA LANE
ROUND LAKE BEACH, IL  60073

MOLL, CHERYL
2110 BARBARA STREET
COLLINSVILLE, IL  62234

MOLL, KIMBERLY
4538 HORSE CREEK RD
RED BUD, IL  62278-0000

MOLL, SARAH
305 N. FILLMORE ST.
RED BUD, IL  62278

MOLLET, LEIGH
ADDRESS ON FILE

MOLLET, RUTH
ADDRESS ON FILE

MOLLETT, LEATRICE
ADDRESS ON FILE

MOLLETT, MARDY
182 TRACE FORK ROAD
TOMAHAWK, KY  41262

MOLLETT, RANDALL A.
ADDRESS ON FILE

MOLLETT, TINA N.
7670 KY ROUTE 40 E
WILLIAMSPORT, KY  41271

MOLLETT, TRACI
887 SHADY GROVE RD
LOUISA, KY  41230

MOLLETTE, AMANDA
ADDRESS ON FILE

MOLLETTE, JULIE
1508 CHAUCER DR
MURRAY, KY  42071

MOLLY CROSS
2118 NAMEOKI RD
GRANITE CITY, IL  62040

MOLLY HEATH
ADDRESS ON FILE

MOLLY J FOLKERS
ADDRESS ON FILE

MOLLY WELLS
1104 RALPH TAYLOR RD
WILLIAMSTON, NC  27892

MO-MAN CONTRACTING, INC.
P.O. BOX 6
LOUISA, KY  41230

MOMAR INC
P.O. BOX 19569
ATLANTA, GA  30325-0569

MOMBELA, ANA L.
ADDRESS ON FILE

MONAGO, FRANK A.
7412 KLINGSTON ST NW
MASSILLON, OH  44646

MONARCH CARPET SERVICE
P.O. BOX 781
RAINSVILLE, AL  35986

MONARCH CARPET
P O BOX 781
RAINSVILLE, AL  35986

MONARQUE, DANELLE
406 MORENO ST
LAS VEGAS, NM  87701

MONCE ALAN ROY
3166 W ST
SPRINGFIELD, OR  97477

MONCE, ALAN ROY
3166 W ST
SPRINGFIELD, OR  97477

MONCE, ALAN
3166 W ST
SPRINGFIELD, OR  97477

MONDANE, JUSTINA L.
19 CHURN RD
MATTESON, IL  60443

MONDIA, MICHELLE
ADDRESS ON FILE

MONDOY, RENEE ANGELA M.
ADDRESS ON FILE

MONDRAGON VALENCIA, MIRIAM
711 KELLER AVE
WAUKEGAN, IL  60085

MONET MEDICAL INC
255 W CENTRAL AVE
SALT LAKE CITY, UT  84107

MONEYMAKER, LILLIAN A.
ADDRESS ON FILE

MONEYMAKER, MARIA
ADDRESS ON FILE

MONEYSWORTH LINEN SERVICES INC
102 CORPORATE DRIVE
ELIAZBETH CITY, NC  27909

MONGKEYA, CORDELIA
ADDRESS ON FILE

MONIA, ADRIENNE E.
ADDRESS ON FILE

MONICA BARBA
ADDRESS ON FILE

MONICA L GARDNER
214 N 11TH ST
SUNBURY, PA  17801-2434

MONICA MCCLASKEY
695 N KELLOGG ST
GALESBURG, IL  61401

MONICA TOR
ADDRESS ON FILE

MONICA WESTMORELAND
2764 COUNTY ROAD 255
FORT PAYNE, AL  35967

MONICO JR., DONALD A.
ADDRESS ON FILE

MONICO, DONALD
ADDRESS ON FILE

MONICO, STEPHANIE L.
ADDRESS ON FILE

MONICO, STEPHANIE
ADDRESS ON FILE

MONIGAN, KAREN L.
ADDRESS ON FILE

MONIQUE BLAND
15909 NC 125
OAK CITY, NC  27857-0000

MONIQUE BURTON
ADDRESS ON FILE

MONIQUE LEONARD
5 COUNTRY HILL LANE
BELLEVILLE, IL  62221

MONIQUE, SHERRILL MD
1202 GAULT AVE NORTH
FORT PAYNE, AL  35967

MONITOR PRODUCTIONS, INC.
P.O. BOX 351
WYANET, IL  61379-0000

MONIZ, KELLY D.
ADDRESS ON FILE

MONIZADAMS KAYLA NICOLE
564 LINDALE DR APT 22
SPRINGFIELD, OR  97477

MONK, DARILYN
1913 GIDEON AVE
ZION, IL  60099

MONK, PATRICIA
60 W MAIN ST
LOGANTOWN, PA  17747-8962

MONKEN, ROBIN R.
8727 MONKEN RD
CENTRALIA, IL  62801

MONMOUTH CHAMBER OF COMMERCE
89 PUBLIC SQUARE
MONMOUTH, IL  61462

MONOSSO, TERESA
386 VALLEY VIEW DR
TOOELE, UT  84074

MONROE CLEANERS
405 WEST MAIN STREET
MARION, IL  62959

MONROE CO ELECTRIC COOP
P.O. BOX 128
WATERLOO, IL  62298

MONROE COUNTY COLLECTOR
MONROE CO COURTHOUSE
100 S MAIN ST
WATERLOO, IL  62298

MONROE COUNTY FAIR ASSOCIATION
P.O. BOX 189
WATERLOO, IL  62298

MONROE COUNTY HOSPITAL
2016 SOUTH ALABAMA AVENUE
MONROEVILLE, AL  36460

MONROE COUNTY INDEPENDENT
C/O CONRAD PRESS LTD
P.O. BOX 407
COLUMBIA, IL  62236

MONROE COUNTY JAIL
225 EAST 3RD STREET
ATTN: REFUNDS
WATERLOO, IL  62298

MONROE COUNTY JAIL
225 EAST 3RD STREET
WATERLOO, IL  62298

MONROE COUNTY JAIL
ATTN: LARITA
225 EAST 3RD STREET
WATERLOO, IL  62298

MONROE COUNTY JAIL
ATTN: REFUNDS
225 EAST 3RD STREET
WATERLOO, IL  62298

MONROE COUNTY MEDICAL CENTER
529 CAPP HARLAN ROAD
TOMPKINSVILLE, KY  42167-1840

MONROE COUNTY SURGICAL CENTER, LLC
208 SOUTH LASALLE STREET
SUITE 814
CHICAGO, IL  60604

MONROE DIAGNOSTIC TESTING CENTERS,
LLC
289 S. CULVER ST.
LAWRENCEVILLE, GA  30046

MONROE DONNA J
2252 COUNTY RD 134
HENAGAR, AL  35978-0362

MONROE HMA PHYSICIAN MANAGEMENT INC
705 BREEDLOVE DR, STE 200
MONROE, GA  30655

MONROE HMA PHYSICIAN MANAGEMENT,
LLC
289 S. CULVER ST.
LAWRENCEVILLE, GA  30046

MONROE HMA, LLC
289 S. CULVER ST.
LAWRENCEVILLE, GA  30046

MONROE I, KENNETH S.
ADDRESS ON FILE

MONROE JOSEPH H
265 HENDRIX RD
SYLVANIA, AL  35988-0122

MONROE RANDOLPH TRANSIT DIST
820 W SECOND STREET
SPARTA, IL  62286

MONROE, ANGENETTE
3147B ARIZONA AVE
GREAT LAKES, IL  60088

MONROE, CATHERINE A.
ADDRESS ON FILE

MONROE, KASEY
205 N WALNUT ST
FREEBURG, IL  62243

MONROE, RANDI S.
P.O. BOX 1073
STANTON, TX  79782

MONROE, REBEKAH
248 COUNTY ROAD 657
RAINSVILLE, AL  35986

MONROE, SARAH F
1463 HILLTOP ROAD
HENAGAR, AL  35978

MONROE, SHANNON
ADDRESS ON FILE

MONROY, MARIA C
13925 W WADSWORTH RD
WADSWORTH, IL  60083

MONROY, VICTORIA
P.O. BOX 762
AROMAS, CA  95004

MONSALUD II, JOSEPHUS P.
ADDRESS ON FILE

MONSEN, JESSICA
7609 MOUNTAIN VIEW ROAD
LAKE POINT, UT  84074

MONSON, ASHLEY A.
17085 JOSHUA RD
APPLE VALLEY, CA  92307

MONSON, CHRIS
P.O. BOX 2968
MESQUITE, NV  89027

MONSRUD, MICHELE L.
2711 OLD SNAPPING SHOALS
MCDONOUGH, GA  30252

MONSTER WORLDWIDE INC
P.O. BOX 740889
LOS ANGELES, CA  90074-0889

MONTABONE, JEREMIE D.
6650 WOODBRIDGE CIR NW
MASSILLON, OH  44646

MONTALVO, ANNA M.
8 WESLEY CT.
WATSONVILLE, CA  95076

MONTALVO, NAZARENE
ADDRESS ON FILE

MONTANA CSED
P.O. BOX 8001
HELENA, MT  59604-8001

MONTANA DEPARTMENT OF REVENUE
MONTANA DEPARTMENT OF REVENUE
P.O. BOX 5805
HELENA, MT  59604-5805

MONTANA DEPARTMENT OF REVENUE
P.O. BOX 5805
HELENA, MT  59604-5805

MONTANA DEPARTMENT OF REVENUE
P.O. BOX 8021
HELENA, MT  59604-8021

MONTANA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY DIVISION
340 N LAST CHANCE GULCH
HELENA, MT  59601

MONTANA PORCH
212 W MAIN
DAMIANSVILLE, IL  62215

MONTANEZ, ANCA
4703 WALNUT HILL DR
EVANS, GA  30809

MONTANEZ, JORGE
P.O. BOX 2610
WATSONVILLE, CA  95076

MONTANEZ, MICKI
450 HILLSIDE DR
BLDG A 260
MESQUITE, NV  89027

MONTANO, BETSY L.
ADDRESS ON FILE

MONTANO, BONNIE J.
ADDRESS ON FILE

MONTANO, CARLI-RAE I.
ADDRESS ON FILE

MONTANO, JOSEPH J. DBA:  JJS
FIRE EQUIPMENT SERVICES
920 3RD STREET
LAS VEGAS, NM  87701

MONTANO, KAYLEE A.
2701 7TH ST SP 117
LAS VEGAS, NM  87701

MONTANO, VANESSA
35003 BIRCH RD
BARSTOW, CA  92311

MONTANO, YESENIA
846 EAST 930 NORTH
TOOELE, UT  84074

MONTEALEGRE, CASSANDRA
ADDRESS ON FILE

MONTEALEGRE, KENNY
ADDRESS ON FILE

MONTECINOS, ERIKA
136 MONTEBELLO DR
WATSONVILLE, CA 95076

MONTEI, RICHARD
1503 SEELY RUN RD
JERSEY SHORE, PA 17740

MONTEITH JULIA E
263 COLE TOWN CIRCLE
COPPERHILL, TN 37317

MONTEJANO, LUZ
10950 S AVENUE M
CHICAGO, IL 60617

MONTEJANO, SANDRA A
13122 W 27TH PL
ZION, IL 60099

MONTELIUS, GLEVA J
2532 W MAIN ST
P.O. BOX 2008
BARSTOW, CA 92312

MONTELONGO, ROSALBA E .
911 S SILVER AVE
DEMING, NM 88030

MONTEREY PROFESSIONAL CENTER
77 W WASHINGTON STE 405
CHICAGO, IL 60602

MONTES DE OCA, ANNETTE M.
P.O. BOX 236 OR 410 PLATT
GENOA CITY, WI 53128

MONTES JESUS
505 PAISANO PLACE APT 6
BIG BEND NATIONAL, TX 79834

MONTES, CHRISTINE
15 BALDWIN AVE
WAUKEGAN, IL 60085

MONTES, JESSICA
11223 AXTELL ST
CASTROVILLE, CA 95012

MONTES, KIMBERLY
ADDRESS ON FILE

MONTES, VALERIE C.
12 PIMA ST
WATSONVILLE, CA 95076

MONTESA, THERESA
ADDRESS ON FILE

MONTES-GARCIA, NANCY
ADDRESS ON FILE

MONTGOMERY & ANDREWS PA
P.O. BOX 2307
SANTA FE, NM 87504-2307

MONTGOMERY CHRISTINA
1701 GOLF RD APT 226
WAUKEGAN, IL 60087

MONTGOMERY DRESSLER CO LLC
6610 CHATSWORTH ST NW
CANTON, OH 44718

MONTGOMERY, AUSTIN
ADDRESS ON FILE

MONTGOMERY, CHASE K.
ADDRESS ON FILE

MONTGOMERY, DEBRA
ADDRESS ON FILE

MONTGOMERY, HALEY
234B NORTH 4TH ST
WEST HELENA, AR 72390

MONTGOMERY, JODI
3495 OLD METROPOLIS ROAD
VIENNA, IL 62995

MONTGOMERY, JULIE A.
210 FM 1809
SWEETWATER, TX 79556

MONTGOMERY, KALIE
305 WEST FIFTH STREET
BENTON, IL 62812

MONTGOMERY, LINDSEY D.
1084 WILLOW WOOD DR
CATLETTSBURG, KY 41129

MONTGOMERY, PATRICK ROBERT
3768 GREENWOOD STREET
EUGENE, OR 97404

MONTGOMERY, PAULA
1135 OLD DIXVILLE ROAD
HARRODSBURG, KY 40330

MONTGOMERY, RICKY FOR ANNA
MONTGOMERY
2205 OLD HUNTINGTON RD
LEXINGTON, TN 38351

MONTGOMERY, SHANICE S.
ADDRESS ON FILE

MONTGOMERY, TESSA C.
901 E FM-700
BIG SPRING, TX  79720

MONTI CONSULTING INC
AR SOLUTIONS GROUP
306 E CHURCH ST
DELAND, FL  32724

MONTIEL SEASON L
932 CATCUS CT
BARSTOW, CA  92311-3117

MONTIEL, AMETHYST M.
ADDRESS ON FILE

MONTIERTH, BRYCE
P.O. BOX 203
LOGANDALE, NV  89021-0203

MONTILLA, LORRAINE C.
2609 WASSON ROAD APT 60
BIG SPRING, TX  79720

MONTINI, CINDY M.
8779 GLENARDEN CIR
MASSILLON, OH  44646

MONTLICK & ASSOCIATES PC
17 EXECUTIVE PARK DR
STE 300
ATLANTA, GA  30329

MONTOYA JESSICA
3248 EZRA AVE
ZION, IL  60099

MONTOYA ROBERT
ADDRESS ON FILE

MONTOYA, ALISA M.
1600 ADKINS ST 26
EUGENE, OR  97401

MONTOYA, ANALY
ADDRESS ON FILE

MONTOYA, ANALY
P.O.BOX 843
COLUMBUS, NM  88029

MONTOYA, ANTHONY
98 ARAPAHOE CIR
EVANSTON, WY  82930

MONTOYA, CARL P.
ADDRESS ON FILE

MONTOYA, CARMELA
3197 LLANO VISTA LOOP
RIO RANCHO, NM  87124

MONTOYA, ERNEST
18A COUNTY ROAD 56A
CHAMITA, NM  87566-0000

MONTOYA, JOAN
1250 HWY 434 GUADALUPITA HC 34 BOX 207
HOLMAN, NM  87723

MONTOYA, LEO T.
DBA LEOS GLASS & GLAZING
P O BOX 114
LAS VEGAS, NM  87701-0114

MONTOYA, LIONEL J.
ADDRESS ON FILE

MONTOYA, MARIANA
ADDRESS ON FILE

MONTOYA, MARIANA
ADDRESS ON FILE

MONTOYA, MICHELLE D.
P.O. BOX 3692
LAS VEGAS, NM  87701

MONTOYA, ROBERT E.
ADDRESS ON FILE

MONTOYA, RONELL A.
ADDRESS ON FILE

MONTROSE MEMORIAL HOSPITAL, INC
800 SOUTH THIRD STREET
MONTROSE, CO  81401-4291

MONTROY, ELIZABETH K.
ADDRESS ON FILE

MONTRY, JAN T.
ADDRESS ON FILE

MONTY, SULLIVAN
2301 BOST ORCHARD RD
CREAL SPRINGS, IL  62922

MOOD MEDIA
P.O. BOX 71070
CHARLOTTE, NC  28272-1070

MOODY HEALTHMART
109 E BROADWAY
SPARTA, IL  62286

MOODY, BRITTANY L.
81 WATT BOONE RD
MEDINA, TN  38355

MOODY, JENNA
1711 MASERATI DR
JOLIET, IL  60435

MOODY, JOHN, JR.
496 SFC 327
FORREST CITY, AR  72335

MOODY, KATHLEEN H.
3237 DARK WOODS DR.
FRANKLIN, TN  37064

MOODY, MEGAN W.
ADDRESS ON FILE

MOODY, SHANE P.
212 TAYLOR AVENUE
DENNISON, OH  44621

MOODY, SHARON K.
ADDRESS ON FILE

MOODYS INVESTORS SERVICE INC
P.O. BOX 102597
ATLANTA, GA  30368-0597

MOOG INC SALT LAKE
75 REMITTANCE DRIVE DEPT 3184
CHICAGO, IL  60675-3184

MOOMAW, MARY
1001 W HIGH ST
ORRVILLE, OH  44667-1435

MOON GLOW
P.O. BOX 67
LOWMANSVILLE, KY  41232

MOON JR., ROBERT A.
2622 SQUIRE DRIVE
DYER, IN  46311

MOON, CORI B.
304 WILLIAMSBURG DR. APT. 2
DESOTO, IL  62924

MOON, DAVID
435 MAPLE AVE
GALESBURG, IL  61401

MOON, LACIE
P.O. BOX 898
MOUNTAIN VIEW, WY  82939

MOON, LYNDA
4870 H D ATHA RD
COVINGTON, GA  30014

MOON, ROLLIN
54 REMINGTON CIR
EVANSTON, WY  82930

MOON, ZAKARY
57 BRIDGE CIR
TOOELE, UT  84074

MOON-ERRABIE, CARA M.
1322 NEW MEXICO HIGHWAY 65
MONTEZUMA, NM  87731

MOONEY & CO INC
415 WILLIAMSON WAY 9
ASHLAND, OR  97520

MOONEY & CO INC
415 WILLIAMSON WAY
SUITE 9
ASHLAND, OR  97520

MOONEY & CO,INC
415 WILLIAMSON WY, SUITE 9
ASHLAND, OR  97520

MOONEY & CO., INC
415 WILLIAMSON WAY SUITE 9
ASHLAND, OR  97477

MOONEY, ALLISON M.
17970 HIGHWAY 22 NORTH A
WILDERSVILLE, TN  38388

MOONEY, CAROL
1000 MAXWELL RD
SCOTTS HILL, TN  38374

MOONEY, GEORGE
P.O. BOX 411
TOOELE, UT  84074

MOONEY, KAYLI
1395 JEFFERSON STREET UNIT 3
EUGENE, OR  97402

MOONEY, LYNN  FOR MICKELA MOONEY
1690 BIBLE GROVE RD
LEXINGTON, TN  38351

MOOR, BRIAN
870 OPAL AVE
BARSTOW, CA  92311

MOORE ASPHALT INC
1 COMMERCIAL STREET
MILLSTADT, IL  62260

MOORE CAMILLE MARIE
167 SHERWOOD DR
SUTHERLIN, OR  97479

MOORE DEWEY J
2409 MELROSE LOOP
EUGENE, OR  97402

MOORE JOSEPH D
12729 S RACINE
CALUMET PARK, IL  60827

MOORE KAREN D
ADDRESS ON FILE

MOORE LINDSAY M
8043 LAKEWOOD DRIVE
WATERLOO, IL  62298

MOORE MEDICAL CORP
P.O. BOX 99718
CHICAGO, IL  60690

MOORE MEDICAL CORP
P.O. BOX 99718
CHICAGO, IL  60696

MOORE NATHANIEL G
17 E AARON DR
TOOELE, UT  84074

MOORE PHARMACEUTICAL SOLUTIONS
1657 BARNES CHAPEL ROAD
BLUE RIDGE, GA  30513-6517

MOORE, ALISSA M.
ADDRESS ON FILE

MOORE, ANDRE
2712 PIPER HILL DR
BELLEVILLE, IL  62221

MOORE, BARBIE R.
ADDRESS ON FILE

MOORE, BECCA
32633 EAGLE WOOD DRIVE
COTTAGE GROVE, OR  97424

MOORE, BECCA
ADDRESS ON FILE

MOORE, BONNIE
5605 PLUM TREE DRIVE
SOUTHAVEN, MS  38671

MOORE, BREON J.
7050 183RD STREET UNIT 408
TINLEY PARK, IL  60477

MOORE, BRITTANY
13570 HWY 1690
LOUISA, KY  41230

MOORE, CAMDEN
175 CR 376
WYNNE, AR  72396

MOORE, CECILLIA E.
1377 HWY 64 WEST
WYNNE, AR  72396

MOORE, CHARLENE
ADDRESS ON FILE

MOORE, CHARLES T.
ADDRESS ON FILE

MOORE, CODY T.
ADDRESS ON FILE

MOORE, CURTIS
P.O. BOX 573
JONESBORO, IL  62952-0000

MOORE, DANIEL K.
33811 VIA CAPRI
DANA POINT, CA  92629-4518

MOORE, DELORES
7533 HWY 127
MURPHYSBORO, IL  62966

MOORE, DIANE C.
204 ROYALE DR
PORT LAVACA, TX  77979

MOORE, DIANE CHRIS - ICEO
BIG BEND REGIONAL MEDICAL CENTER
2600 HIGHWAY 118 NORTH
ALPINE, TX  79830

MOORE, DONNA D.
ADDRESS ON FILE

MOORE, DONNA
ADDRESS ON FILE

MOORE, ELBERT GLYNN
4624 STILETTO CT
MARTINEZ, GA  30907

MOORE, ELIZABETH M.
ADDRESS ON FILE

MOORE, GINA
5575 DANA DRIVE
ASHLAND, KY  41102

MOORE, GREGORY D.
ADDRESS ON FILE

MOORE, HAILEY R.
400 W BOUNDARY RD
CREAL SPRINGS, IL  62922

MOORE, HARLAND
ADDRESS ON FILE

MOORE, HEATHER
2938 THREE EAGLE ST
NORMAL, IL  61761

MOORE, HEDY
P.O. BOX 975
WINDSOR, NC  27983

MOORE, HELEN A.
ADDRESS ON FILE

MOORE, JAMES M.
1631 JOE MOBLEY RD
WILLIAMSTON, NC  27892

MOORE, JEAN
4355 HWY 1760
LOUISA, KY  41230

MOORE, JENNIFER M.
ADDRESS ON FILE

MOORE, JOSEPH D.
ADDRESS ON FILE

MOORE, JOSEPH
ADDRESS ON FILE

MOORE, KANDI
ADDRESS ON FILE

MOORE, KANDRA S.
119 LAKE DR
LENZBURG, IL  62255

MOORE, KAREN
ADDRESS ON FILE

MOORE, KATRINA S.
151 CO RD 38
SECTION, AL  35771

MOORE, KAY L.
ADDRESS ON FILE

MOORE, KAYLA
1946 W EAGLE RIDGE DR
WAUKEGAN, IL  60087

MOORE, KEENER O.
553 DANIELVILLE RD
HORNORAVILLE, AL  36042

MOORE, KYLIE L.
220 FUSSELL
FORREST CITY, AR  72335

MOORE, LACEY J.
P.O. BOX 1603
ALPINE, TX  79831

MOORE, LINDSAY
9106 ALLEY BRANCH
CATLETTSBURG, KY  41129

MOORE, LISA
9335 SOUTH JUNCTION ROAD
JUNCTION, IL  62954

MOORE, LORALIE
1106 32ND ST NW
MASSILLON, OH  44647

MOORE, LORRINE
P.O. BOX 502
WOODHULL, IL  61490

MOORE, MABLE
12441 S MORGAN ST
CALUMET PARK, IL  60827

MOORE, MARILYN H.
ADDRESS ON FILE

MOORE, MARINEUS
296 DAYMOND DR
WHICK        KY, KY  41390

MOORE, MARTHA L.
1200 HICKORY
BIG SPRING, TX  79720

MOORE, MERRY
ADDRESS ON FILE

MOORE, MONA
310 ROCCO RD
BIG SPRING, TX  79720-0636

MOORE, MYRL G
24706 SERTIC RD
VENETA, OR  97487

MOORE, NICHOLE L.
ADDRESS ON FILE

MOORE, NICOLE E.
ADDRESS ON FILE

MOORE, NIKKI L.
1102 GRIFFITH AVENUE
GRAYSON, KY  41143

MOORE, NIVIA N.
204 SOUTH DURRELL
ALPINE, TX  79830

MOORE, NONA
2977 TAMMS RD
ULLIN, IL  62992-0000

MOORE, PAMELA D.
ADDRESS ON FILE

MOORE, PAMELA
719 EVANSVILLE AVENUE
WATERLOO, IL  62298

MOORE, PANZELLA
116 WILTS AVE
PLYMOUTH, NC  27962

MOORE, PAT
20 PHILLIPS 216
LEXA, AR  72355

MOORE, PAULA D.
2128 W 72ND ST
CHICAGO, IL  60636

MOORE, RHONDA A.
ADDRESS ON FILE

MOORE, ROBERT - CEO
GALESBURG COTTAGE HOSPITAL
695 N KELLOGG ST
GALESBURG, IL  61401

MOORE, ROBERT J.
ADDRESS ON FILE

MOORE, ROWDY A
467 GODWIN RD
POMONA, IL  62975

MOORE, SAMANTHA
ADDRESS ON FILE

MOORE, SANDRA
1109 W. WHITE
MARION, IL  62959

MOORE, SARAH J.
ADDRESS ON FILE

MOORE, SHANA R.
7879 RIDGEDALE DRIVE
OLIVE BRANCH, MS  38654

MOORE, SHEILA E.
19529 STATE HIGHWAY 149
WEST FRANKFORT, IL  62896

MOORE, SHELIA
312 MOORETOWN ROAD
BEATTYVILLE, KY  41311

MOORE, SHIRLEY H.
428 FURNACE RD
MILL HALL, PA  17751

MOORE, STACEY
ADDRESS ON FILE

MOORE, STEPHANIE B.
ADDRESS ON FILE

MOORE, STEPHANIE
ADDRESS ON FILE

MOORE, STEPHEN
ADDRESS ON FILE

MOORE, TAMMY
17498 N HAILS LN
MT. VERNON, IL 62864

MOORE, TAMMY
4501 HWY 15 S
JACKSON, KY 41339

MOORE, TAMMY
ADDRESS ON FILE

MOORE, TERI L.
5811 W ESTER PLACE
BROWN DEER, WI 53223

MOORE, TERRENCE
ADDRESS ON FILE

MOORE, TIARA B.
P.O BOX 517
SOCIAL CIRCLE, GA 30025

MOORE, TIMOTHY
ADDRESS ON FILE

MOORE, WENDY C.
203 HILLINGDALE DR
WASHINGTON, NC 27889

MOORE, WIETSKE
ADDRESS ON FILE

MOORE, WILLIAM H.
ADDRESS ON FILE

MOORE-PACK, BRENDA G.
ADDRESS ON FILE

MOORE-PARKER, KIMMERLY
616 WESTWOOD DRIVE
RICHARDSON, TX 75080

MOOSBRUGGER, KURT H
2411 OTTO ST
SPRINGFIELD, OR 97477

MOOTZ, TIMOTHY M.
P.O. BOX 522
CAPITOLA, CA 95010

MORA DAVID L
314 W 2200 N
TOOELE, UT 84074

MORA LITTLE LEAGUE
112 LAMBERT STREET
ELAINE, AR 72333

MORA LITTLE LEAGUE
P.O. BOX 187
MORA, NM 87732

MORA, JUAN C.
6 LOS RANCHOS ESTATES
ALPINE, TX 79830

MORA, LUZMARIA
215 TWIN DR
CASEYVILLE, IL 62232

MORABE, MARIA GRACE L.
ADDRESS ON FILE

MORADI GHEISVANDI, VAHID
10760 MERIDIAN MILLS RD
HENDERSON, NV 89052

MORAINE VALLEY COMM COLLEGE
9000 W COLLEGE PKWY
PALOS HILLS, IL 60465-0937

MORALES VILLALTA, FATIMA G.
ADDRESS ON FILE

MORALES VILLALTA, JENNIFER
3502 SARAH DR
ZION, IL 60099

MORALES, AMANDA M.
3890 MUSTANG TRAIL SW
DEMING, NM 88030

MORALES, AMANDA M.
ADDRESS ON FILE

MORALES, ARIEL J.
ADDRESS ON FILE

MORALES, CHRISTINA
11334 N STONE CREEK DR
DUNLAP, IL 61525

MORALES, EMILY
ADDRESS ON FILE

MORALES, GUSTAVO
350 ROCKHOUND RD SW
DEMING, NM 88030

MORALES, JAUSALINE
108 CAL AVE SPC 40
BARSTOW, CA  92311

MORALES, JONATHAN R.
2308 LYNN DRIVE
BIG SPRING, TX  79720

MORALES, LISA M.
ADDRESS ON FILE

MORALES, MICHAEL
632 PARKWAY AVE
ANTIOCH, IL  60002

MORALES, MIRIAM
543 CUMMINGS
WAUKEGAN, IL  60087

MORALES, NANCY
2725 CHAUNCEY ST NW
MASSILLON, OH  44647-6009

MORALES, REBEKAH
ADDRESS ON FILE

MORALEZ, ROSE M.
2600 BARKSDALE DR
BIG SPRING, TX  79720

MORAN MICHELLE
576 E MAIN ST STE 1
BLUE RIDGE, GA  30513

MORAN PRINTING INC
EMPRINT/MORAN PRINTING INC
P.O. BOX 54023
NEW ORLEANS, LA  70154-4023

MORAN, JENNIFER E.
ADDRESS ON FILE

MORAN, JESSICA L.
ADDRESS ON FILE

MORAN, JOSEPH
8196 SETTLERS WAY
NASHVILLE, TN  37221

MORAN, LOIS E
12 AMELIA DR
EAST SAINT LOUIS, IL  62206

MORAN, MELANIE B.
800 N. TUBB RD
BIG SPRING, TX  79720

MORAN, SHELLEY
ADDRESS ON FILE

MORAN, TAMMY L.
ADDRESS ON FILE

MORAN, WENDY L.
357 HARTER AVE NW
CANTON, OH  44708

MORANI-KEMP, GINA A.
568 RICHARD BROWN BLVD
VOLO, IL  60073

MORATH, EVAN
ADDRESS ON FILE

MORAVEC, RICHARD A.
ADDRESS ON FILE

MORAZ, ABDALLAH
37181 N DEERPATH DR
LAKE VILLA, IL  60046

MORCARE, LLC
BETH BRAND, VICE PRESIDENT
PRODUCT MANAGEMENT AND CUSTOMER
EXPERIENCE
222 S RIVERSIDE PLAZA
CHICAGO, IL  60606

MORCKEL, JAMIE
2590 BARNSTONE AVE SW
CANTON, OH  44706-2276

MORCON IND NV INC
658 HARDY WAY 2
MESQUITE, NV  89027

MORCON INDUSTRIAL SPECIALTY
P.O. BOX 1670
EVANSTON, WY  82930

MOREDOCK, BOBBIE
154 THOMAS RD
CRAWFORDSVILLE, AR  72327

MOREE, SAMANTHIA
7821 BLUE POND BLVD E
SYLVANIA, AL  35988

MOREHEAD STATE BASS FISHING CLUB
1051 BRATTON BR APT 9
MOREHEAD, KY  40351

MOREHEAD, CATHERINE
3650 SW 24TH AVE RD
OCALA, FL  34471

MOREHOUSE, CHRISTOPHER
4505 PICKET CT
MASON, OH  45040

MOREL INK
4824 NE 42 AVE
PORTLAND, OR  97218

MOREL INK
4824 NE 42ND AVE
PORTLAND, OR  97218

MORELAND, BRENDA S.
ADDRESS ON FILE

MORELAND, LISA
ADDRESS ON FILE

MORELAND, PATRICIA A.
ADDRESS ON FILE

MORELLO, HERBERT
3512 MOONLIGHT BAY DR NW
CANTON, OH  44708-3084

MORELOCK, JESSE D.
4802 E SENECA ST
TUCSON, AZ  85712

MORENO ESPERANZA
927 WALNUT ST
WAUKEGAN, IL  60085

MORENO MARIA E
1606 13TH ST
WAUKEGAN, IL  60085

MORENO NUNEZ, ENEREIDA
1925 46TH AVE UNIT 60
CAPITOLA, CA  95010

MORENO, ADRIANA M.
ADDRESS ON FILE

MORENO, ADRIANA
ADDRESS ON FILE

MORENO, GRACE R.
342 VEGA RD
WATSONVILLE, CA  95076

MORENO, GUADALUPE
521 N MCAREE RD
WAUKEGAN, IL  60085

MORENO, HOLLY
461 E 600 N
TOOELE, UT  84074-0000

MORENO, IVETH
229 S VICTORY ST
WAUKEGAN, IL  60085

MORENO, JENNIFER L.
ADDRESS ON FILE

MORENO, JOSEFA
P.O. BOX 1424
PRESIDIO, TX  79845

MORENO, KATHERINE J.
255 JONQUIL LANE
HOLLISTER, CA  95023

MORENO, MONICA E.
2301 SEMINOLE RD
LAMESA, TX  79331

MORETTI, JESSICA
P.O. BOX 979
MOUNTAIN VIEW, WY  82939-0979

MOREY, DAVID A.
ADDRESS ON FILE

MOREY, STEPHANIE
177 CRYSTAL BAY DRIVE
STANSBURY PARK, UT  84074

MORGAN & THORNBURG, INC
4076 HATCHER CIRCLE
MEMPHIS, TN  38118

MORGAN CRANE
940 COUNTY ROAD 36
COLLINSVILLE, AL  35961

MORGAN DEVEN
171 S 100 E
TOOELE, UT  84074

MORGAN GOSS, DO
52 BRYAN DRIVE
FYFFE, AL  35971

MORGAN HESCH
ADDRESS ON FILE

MORGAN LENS MORTAN INC, THE
P O DRAWER 8719
MISSOULA, MT  59807-8719

MORGAN MARY ANN
37665 CAMP CREEK RD
SPRINGFIELD, OR  97478

MORGAN MCEVERS
1247 TIMERLINE RD
SORENTO, IL  62086

MORGAN MEDICAL CENTER
1740 LIONS CLUB ROAD
MADISON, GA  30650

MORGAN MORGAN B
535 WHISPERING PINES DR
TRENTON, GA  30752

MORGAN NELSON
13 BLUE SPRUCE CT
GRANITE CITY, IL  62040

MORGAN SCIENTIFIC, INC
151 ESSES ST
HAVERHILL, MA  01832

MORGAN SERVICES
4301 S MORGAN ST
CHICAGO, IL  60609

MORGAN SHAW
ADDRESS ON FILE

MORGAN STANLEY SMITH BARNEY LLC
(0015)
ATTN MS PROXY DEPARTMENT
1300 THAMES STREET WHARF
BALTIMORE, MD  21231

MORGAN STANLEY
1585 BROADWAY
NEW YORK,, NY  10036

MORGAN WHITNEY HOLT
200 W CHURCH ST
LEXINGTON, TN  38351

MORGAN,  PAUL
279 VIA CONTATA
HENDERSON, NV  89074

MORGAN, ARIKA
256 GREEN MEADOW DR APT C
WATSONVILLE, CA  95076

MORGAN, BOBBY W.
12016 KILDARE APT 2E
ALSIP, IL  60803

MORGAN, BRENDA L.
ADDRESS ON FILE

MORGAN, CRYSTAL
ADDRESS ON FILE

MORGAN, DARTNELL
410 MOUNTAIN LAKE RD
GREAT MEADOWS, NJ  07838

MORGAN, DONNIE JOE
1510 CLARK AVE
COTTAGE GROVE, OR  97424

MORGAN, DOUGLAS A.
3719 EDGEHILL CR NW
CANTON, OH  44709

MORGAN, ELAINE S.
ADDRESS ON FILE

MORGAN, ELIZABETH M.
6201 BAYSIDE ST NW
CANTON, OH  44718

MORGAN, HANNAH  C.
19674 CR 4104
LINDALE, TX  75771

MORGAN, JACKIE L.
ADDRESS ON FILE

MORGAN, JANICE
5 PHYLLIS DRIVE
CENTRALIA, IL  62801

MORGAN, JENNIFER F.
ADDRESS ON FILE

MORGAN, JESSICA
160 COUNTY ROAD 434
CEDAR BLUFF, AL  35959

MORGAN, JILIAN
584 STERLING RD
CAMDEN, TN  38320

MORGAN, JOANNE C.
ADDRESS ON FILE

MORGAN, JOHN ELLIOTT
P O BOX 558
COLLINSVILLE, AL  35961

MORGAN, JUSTIN J.
ADDRESS ON FILE

MORGAN, KATHRYN A.
ADDRESS ON FILE

MORGAN, KELLIE
ADDRESS ON FILE

MORGAN, KIM R.
ADDRESS ON FILE

MORGAN, KRISTENA M.
ADDRESS ON FILE

MORGAN, LAURI S.
ADDRESS ON FILE

MORGAN, LAURI S.
ADDRESS ON FILE

MORGAN, LAURI
ADDRESS ON FILE

MORGAN, LORI
19908 BROAD STREET
HENAGAR, AL  35978

MORGAN, LOUIS ROOSEVELT
304 W SECOND STREET
ROBERSONVILLE, NC  27871

MORGAN, MARGARET
ADDRESS ON FILE

MORGAN, NICOLE
403 17TH ST. NW
MASSILLON, OH  44647

MORGAN, RJ
9103 D RD
COLUMBIA, IL  62236

MORGAN, ROBERT
604 E MILL ST
KNOXVILLE, IL  61448

MORGAN, RODGERS
24 HILLSBOROUGH AVE
GLEN CARBON, IL  62034

MORGAN, SARGENT
133 N WHITEHEAD ST
WARRENTON, GA  30828

MORGAN, SHANNON S.
6603 GREENHILL BLVD NW
FORT PAYNE, AL  35967

MORGAN, SHANNON S.
ADDRESS ON FILE

MORGAN, SHANNON
105 WESTMORELAND ST
COLLINSVILLE, IL  62234

MORGAN, TOMMY
1200 E. SEVILLE ROAD
ASHLEY, IL  62808

MORGAN, VALERI
P.O. BOX 424
MESQUITE, NV  89024

MORGAN-HENRY, ROSEMARIE
2343 SHADY MAPLE LN
LOGANVILLE, GA  30052

MORGEL, RAYMOND JOSEPH
1021 MAPLE ST
JUNCTION CITY, OR  97448-0000

MORHOLDINGS INC
MORCARE LLC
P.O. BOX 74008556
CHICAGO, IL  60674-8556

MORHUN, CAMILLE
2 EAST SOUTH ST KBOX 1132
GALESBURG, IL  61401

MORI, DONALD JOHN
122 SUNNY VALLEY LOOP
WOLF CREEK, OR  97497

MORIARTY, KATHLEEN M.
2248 W 120TH ST
BLUE ISLAND, IL  60406

MORIARTY, MARK
334 MUIRFIELD WAY
MESQUITE, NV  89027-1811

MORIGEAU, KAYLA
2869 NORTH AUGUSTA DRIVE
WADSWORTH, IL  60083

MORIN, LYNNE E.
ADDRESS ON FILE

MORIN, ROBERT J.
4084 WESTRIDGE DRIVE
MASON, OH  45040

MORIOKA, SANDRA J.
765 VIA DEL LOMAS
AROMAS, CA  95004

MORLAN, MARY
1159 ARCADIA DR
GALESBURG, IL  61401

MORLEN RONALD R
2818 E 25TH ST
GRANITE CITY, IL  62040

MORLEN, LISA
2818 E 25TH ST
GRANITE CITY, IL  62040

MORLEY RICHARD
69 TOMLIN CIRCLE
BURR RIDGE, IL  60527

MORLEY, TOMMY
3910 GREYSTONE DR
CORPUS CHRISTI, TX  78414

MORNING, JOHN
6767 LESLI MARI CT
FLORISSANT, MO  63033

MOROCCO, ANA
2058 NEW STREET
BLUE ISLAND, IL  60406

MORQUECHO, TIFFANY
823 BRIACLIFF
WEST MEMPHIS, AR  72301

MORRELL, BRILEY R.
189 E 600 N
TOOELE, UT  84074

MORRICAL, MICHAEL - CEO
MCKENZIE REGIONAL HOSPITAL
161 HOSPITAL DR
MCKENZIE, TN  38201

MORRICAL, MICHAEL G.
271 CHESAPEAKE DRIVE
MCKENZIE, TN  38201

MORRILL & FIEDLER LLC
433 W EDWARDS ST
SPRINGFIELD, IL  62704

MORRIN, KEVIN
13319 S BUFFALO
CHICAGO, IL  60633

MORRIS CAROL
309 PADIN ST
TROY, IL  62294

MORRIS CORNETT
P.O. BOX 216
HINDMAN, KY  41822

MORRIS DANA R
ADDRESS ON FILE

MORRIS KENT A
14607 FOLLOWELL DR
MARION, IL  62959

MORRIS MALCOLM L
5606 HICKORY RIDGE RD
POMONA, IL  62975

MORRIS MICHAEL
5704 KATCH LANE
STANSBURY PARK, UT  84074

MORRIS MOUNTS
117 DORRIS DR
FAIRFIELD, IL  62837

MORRIS NICHOLS ARSHT & TUNNELL LLP
P.O. BOX 1347
WILMINGTON, DE  19899-1347

MORRIS PEST CONTROL
P.O. BOX 1189
RAINSVILLE, AL  35989-1180

MORRIS SHARON
ADDRESS ON FILE

MORRIS VIOLET MAY
4865 MAIN ST APT 221
SPRINGFIELD, OR  97478

MORRIS, AMANDA J.
ADDRESS ON FILE

MORRIS, AMBER
ADDRESS ON FILE

MORRIS, AMBER
501 MARY ST
CENTRE, AL  35960

MORRIS, ANNA N.
ADDRESS ON FILE

MORRIS, ASHLEY J.
ADDRESS ON FILE

MORRIS, BEATRICE A.
307 ARTHUR RD
WATSONVILLE, CA  95076

MORRIS, BRANDON N.
212 S 3RD
DAHLGREN, IL  62828

MORRIS, CASSANDRA K.
ADDRESS ON FILE

MORRIS, CATHERINE H.
ADDRESS ON FILE

MORRIS, CORDALE
159 RIDGE LANE
EVANSTON, WY  82930-2454

MORRIS, CYNTHIA D.
9436 S INDIANA
CHICAGO, IL  60619

MORRIS, DAHALIA
COTTAGE GROVE, OR  97424

MORRIS, DANA
ADDRESS ON FILE

MORRIS, DAPHNE
6505 N STAR DISCOVERY WAY
STANSBURY PARK, UT  84074-0000

MORRIS, DAVID M.
404 SOUTH ODLE STREET
WEST FRANKFORT, IL  62896

MORRIS, DAWN M.
179 YORK HOLLOW RD
LOUISA, KY  41230

MORRIS, DEBRA L.
ADDRESS ON FILE

MORRIS, DEBRA L.
ADDRESS ON FILE

MORRIS, ELIZABETH A.
ADDRESS ON FILE

MORRIS, ELLA J.
ADDRESS ON FILE

MORRIS, ERVIN L.
115 PRAIRIE COURT
KNOXVILLE, IL  61448

MORRIS, FLOYD A.
230 HOMESTEAD WAY COVINGTON,
GEORGIA
COVINGTON, GA  30014

MORRIS, GRANT W.
ADDRESS ON FILE

MORRIS, IAN
5351 S JEFFERSON RD
SHREVE, OH  44676

MORRIS, JACK
2240 N. HIGHLAND ST.
JACKSON, TN  38305

MORRIS, JANET
38442 UPPER CAMP CK RD
SPRINGFIELD, OR  97478

MORRIS, JARIE W.
14937 S. CLEVELAND AVE APT.1
POSEN, IL  60469

MORRIS, JEANETTE
311 CHAUDRON ST
GREENVILLE, AL  36037-3105

MORRIS, JESSICA
3133 ASH AVE
GRANITE CITY, IL  62040

MORRIS, JULIE
ADDRESS ON FILE

MORRIS, KATHERINE A.
ADDRESS ON FILE

MORRIS, KATHERINE
ADDRESS ON FILE

MORRIS, KELLY AND BREEDEN, ASHLEY
470 MORRIS RD
HURON, TN  38345

MORRIS, KENDRA
505 CLARK ST.
HELENA, AR  72342

MORRIS, KRIS
ADDRESS ON FILE

MORRIS, KRISTIE
296A BROWNS VALLEY RD
CORRALITOS, CA  95076

MORRIS, LAURA
206 E WART ST
P.O. BOX 118
ALTONA, IL  61414

MORRIS, LOREN J.
1036 NORTH 54TH ST
SPRINGFIELD, OR  97478

MORRIS, MARGARET DIANE
1403 COUNTY ROAD 127
PISGAH, AL  35765-6011

MORRIS, MICKAYLN R.
ADDRESS ON FILE

MORRIS, MORGAN
288 BETHANY ROAD
CAMPTON, KY  41301

MORRIS, RUFUS W
12351 S UNION
CHICAGO, IL  60628

MORRIS, SARAH
5 HISTORIC COURT
COLUMBIA, IL  62236

MORRIS, SHANNON
3910 FM 2836
COLORADO CITY, TX  79512

MORRIS, SHARON M.
ADDRESS ON FILE

MORRIS, TESS
344 S COOLEY
GRANTSVILLE, UT  84029-9766

MORRIS, WALKER
793 FOLLY RD
PLYMOUTH, NC  24962-9699

MORRIS, WINFRED G
2060 MADOLA RD
EPWORTH, GA  30541

MORRIS-LOPEZ, JACQUELINE
P.O. BOX 519
SAN JUAN BAUTISTA, CA  95045

MORRISON DIANN L
1878 HAPPY LN APT 40
EUGENE, OR  97401

MORRISON MANAGEMENT SPECIALIST
P.O. BOX 102289
ATLANTA, GA  30368-2289

MORRISON MANAGEMENT SPECIALISTS INC
MORRISON HEALTHCARE
P.O. BOX 102289
ATLANTA, GA  30368-2289

MORRISON MANAGEMENT SPECIALISTS
P.O. BOX 102289
ATLANTA, GA  30368

MORRISON MANAGEMENT SPECIALISTS
PO BOX 102289
ATLANTA, GA  30368

MORRISON MGMT SPECIALISTS INC
P.O. BOX 102289
ATLANTA, GA  30368-2289

MORRISON MGT SPECIALISTS, INC
2100 MADISON AVE
GRANITE CITY, IL  62040

MORRISON PHILIP
1400 JACKSON ST
ELDORADO, IL  62930

MORRISON SUPPLY COMPANY
P.O. BOX 309
FORT WORTH, TX  76101-0309

MORRISON TRUE VALUE, INC
ATTN: ACCOUNTS RECEIVABLE
301 NORTH 5TH STREET
ALPINE, TX  79830

MORRISON, DAVID BLAIR
140 HUNTINGTON WAY
BLUE RIDGE, GA  30513

MORRISON, HELEN J
210 N MAZE
GOREVILLE, IL  62939

MORRISON, JENNIFER
117 NORTH 1ST STREET
DENNISON, OH  44621

MORRISON, MICHAELA J.
4024 WOODMONT BLVD
NASHVILLE, TN  37205

MORRISON, SANDY K.
1062 HUBER AVE
GALESBURG, IL  61401

MORRISON, SHAWNA L.
ADDRESS ON FILE

MORRISON-BEAN, HEATHER
ADDRESS ON FILE

MORRISS, KORTNI D.
ADDRESS ON FILE

MORRISSEY, ESTHER
200 S STATION RD
APT 9214
GLEN CARBON, IL  62034

MORRONE, PATRICIA A.
2314 OLIVE ST
BLUE ISLAND, IL  60406

MORROW ERIK
ADDRESS ON FILE

MORROW MARY J
300 PINE RIDGE RD
FARNER, TN  37333

MORROW WALTER H
345 LAVISTA DR
BLUE RIDGE, GA  30513

MORROW, CAL L.
ADDRESS ON FILE

MORROW, DEBORAH J.
2500 BELLEVUE AVE SW
MASSILLON, OH  44647

MORROW, DWAYNE S.
23014 FARM TRACE DR
RICHTON PARK, IL  60471

MORROW, ERIK L.
ADDRESS ON FILE

MORROW, GABRIELA
514 OHIO ST. P.O. BOX 1154
COLUMBUS, NM  88029

MORROW, GLENDA J.
ADDRESS ON FILE

MORROW, HEATHER
ADDRESS ON FILE

MORROW, KELSI J.
ADDRESS ON FILE

MORROW, KELSI
ADDRESS ON FILE

MORROW, KIMBERLY A.
517 E HARRIET STREET
ALPINE, TX  79830

MORROW, LEZLIE
P.O. BOX 149
EASTPORT, MI  49627

MORROW, MALLORY
111 HAYNES ST.
PALESTINE, AR  72372

MORSE CLELUS SUE
1008 E PATTON
MARION, IL  62959

MORSE, CHLOREESE
1204 QUICKSILVER WAY
MESQUITE, NV  89027

MORSE, DANA L.
710 E NORTH ST
KNOXVILLE, IL  61448

MORSE, KRISTINE A.
1640 SOUTH 60TH STREET
SPRINGFIELD, OR  97478

MORSE, STEVEN E
322 S COOLEY ST
GRANTSVILLE, UT  84029

MORSE, TARA
517 S 19TH ST
MT. VERNON, IL  62864

MORTAN INC
329 E PINE STREET
MISSOULA, MT  59802

MORTAN INC
P O BOX 8719
MISSOULA, MT  59807

MORTAN INC
P.O. BOX 8719
MISSOULA, MT  59807

MORTAN, INC
P.O. BOX 8719
MISSOULA, MT  59807

MORTAN, INC.
P.O. BOX 8719
329 E PINE STREET
MISSOULA, MT  59807

MORTARA INSTRUMENT INC
7865 N 86TH ST
MILWAUKEE, WI  53224

MORTARA INSTRUMENT, INC.
7865 NORTH 86 STREET
MILWAUKEE, WI  53224

MORTARA INSTRUMENTS INC
7865 NORTH 86TH STREET
MILWAUKEE, WI  53224

MORTEL, ROMMEL M.
ADDRESS ON FILE

MORTEL, ROMMEL
ADDRESS ON FILE

MORTIER, BRIANNA
ADDRESS ON FILE

MORTON GLENDA J
225 S 4TH ST
TOOELE, UT  84074

MORTON, JESSICA L.
ADDRESS ON FILE

MORTON, KIMBERLY R.
ADDRESS ON FILE

MORTON, LORI
1470 N WEST ST
GALESBURG, IL  61401

MORTON, SHARON A.
10651 AVENUE M
CHICAGO, IL  60617

MORVANT, MARIA A.
ADDRESS ON FILE

MORZENTI, JENNIFER OLSON
88957 BLUE VIEW DRIVE
VENETA, OR  97487

MORZUCH, JACQUELINE
609 LIVINGSTON DRIVE
NEW LENOX, IL  60451

MOSAIC PREGNANCY & HEALTH CTR
2019 JOHNSON RD
GRANITE CITY, IL  62040

MOSBY JR., AMOS C.
ADDRESS ON FILE

MOSBY, TERNEE C.
ADDRESS ON FILE

MOSELEY, BILL
540 NEW HART DRIVE
GRANITE CITY, IL  62040

MOSELEY, LAUREN L.
11907 GREGORY STREET APT 3
BLUE ISLAND, IL  60406

MOSER, JAMES
419 MONOR AVE NW
CANTON, OH  44708

MOSER, LANCE T.
ADDRESS ON FILE

MOSER, MANDY
1719 FLORIAN DR NW
CANTON, OH  44709

MOSER, MARGARET B.
4516 NAVARRE ROAD S.W. LOT 59
CANTON, OH  44706

MOSER, RUTH E.
1001 17TH ST SW
MASSILLON, OH  44647

MOSER, STEPHANIE H.
14051 ORRVILLE ST NW
NORTH LAWRENCE, OH  44666

MOSES BAZEMORE
113 HILL LANE
WINDSOR, NC  27983

MOSES ELIZABETH A
ADDRESS ON FILE

MOSES, BENJAMIN
1420 COLOMBO DRIVE P.O. BOX 416
HERRIN, IL  62948

MOSES, BILLY
1085 NORTH MOODY CROSSROADS
LUVERNE, AL  36049

MOSES, JERRY A
543 HEATON LANE
RAINSVILLE, AL  35986-4622

MOSES, JOSHUA C
506 TRAM ROAD
FORT PAYNE, AL  35968-3508

MOSES, TIM
2097 COUNTY RD 58
ALBERTVILLE, AL  35951

MOSES, VALARIE M.
ADDRESS ON FILE

MOSES, WILLARD C
401 MARTIN ST
WILLIAMSTON, NC  27892

MOSHER AMANDA G
244 LICKSKILLET RD
P.O. BOX 1567 BLUE RIDGE
EPWORTH, GA  30541

MOSHER, KARA
5244 B BIGHORN LN
FORT IRWIN, CA  92310

MOSHER, ROBERT
424 ST. CLAIR DRIVE
CONYERS, GA  30094

MOSKODAUZ, TERRY
P O BOX 151
EAST CARONDELET, IL  62240

MOSLANDER, THOMAS II
2636 DELMAR
GRANITE CITY, IL  62040

MOSLEY DANA
8155 STATE RTE 127 N
ALTO PASS, IL  62905-0000

MOSLEY, ANGELA D.
44 BELLEVUE DR APT 4
COLLINSVILLE, IL  62234

MOSLEY, CHANIQUA
522 S CHESTNUT
COLLINSVILLE, IL  62234

MOSLEY, EVELYN
415 ROCK HILL RD
HONORAVILLE, AL  36042

MOSLEY, GEORGE
P.O. BOX 127
ASHER, KY  40803-0127

MOSLEY, LARRY
392 MOSLEY BRANCH ROAD
BLAINE, KY  41124

MOSLEY, LEE E.
823 9TH ST
LA SALLE, IL  61301

MOSLEY, LORA S.
ADDRESS ON FILE

MOSLEY, TATIANA
748 N 100 E
235
TOOELE, UT  84074

MOSLEY, TIFFANY
12813 S UNION AVE
CHICAGO, IL  60628

MOSQUEDA ARNULFO
ADDRESS ON FILE

MOSQUEDA, ALMA
ADDRESS ON FILE

MOSQUEDA, ARNULFO
ADDRESS ON FILE

MOSQUEDA, BIANCA
ADDRESS ON FILE

MOSS REGINA
125 FAWN DR
GOREVILLE, IL  62939

MOSS TUBES, INC
P.O. BOX 378
WEST SAND LAKE, NY  12196

MOSS, ALMA
4109 AMBER CT
APT A
BELLEVILLE, IL  62226

MOSS, HANNAH J.
ADDRESS ON FILE

MOSS, HILLARY
4505 BEUNA VISTA RD
HUNTINGDON, TN  38344

MOSS, JAMES MATTHEW
5087 COUNTY ROAD 78
FORT PAYNE, AL  35968-1622

MOSS, MARIA T.
ADDRESS ON FILE

MOSS, PATTI
1722 MEADOW LANE
EDWARDSVILLE, IL  62025

MOSS, RAYMOND E
491 CUB TRAIL
CHERRY LOG, GA  30522-2218

MOSS, RAYMOND
451 CUB TRAIL
CHERRY LOG, GA  30522

MOSS, RUSSELL
2457 BENTON ST
GRANITE CITY, IL  62040

MOSS, STEPHANIE Y.
1600 N 2ND ST APT. C
ST CHARLES, MO  63301

MOSS, VICKI
2825 FOREST AVE
GRANITE CITY, IL  62040

MOSSAD, MINA
2304 EDGE O LAKE DRIVE
ANTIOCH, TN  37013

MOSSER, ALICE
P.O. BOX 194
LOCK HAVEN, PA  17745

MOSSOR, MARIA M.
301 ROHR AVE
MASSILLON, OH  44646

MOSTAFAVIFAR, SUZANNE
1309 GERBER WOODS DRIVE
EDWARDSVILLE, IL  62025

MOTA, EVELYN D.
1613 ELM AVE
ROUND LAKE BEACH, IL  60073

MOTA, GUADALUPE
767 YALE DR
BARSTOW, CA  92311

MOTHERSHED, ROBERT
2234 HALSO MILL RD
GREENVILLE, AL  36037-7512

MOTIL, CATHERINE
33 FOXMOOR DR
MARYVILLE, IL  62062

MOTIL, JOSEPHINE
6960 STATE ROUTE 162
RM 301
MARYVILLE, IL  62062

MOTIL, MICHAEL
203 BRAMBLEWOOD CT
GLEN CARBON, IL  62034

MOTION INDUSTRIES INC
4250 LEE AVENUE
GURNEE, IL  60031

MOTION INDUSTRIES INC
P O BOX 504606
ST LOUIS, MO  63150

MOTION MEDICAL INC
2148 PELHAM PKY BLDG 600
PELHAM, AL  35124

MOTION PICTURE LICENSING CORPORATION
P.O. BOX 80144
CITY OF INDUSTRY, CA  91716-8144

MOTLEY, QUENTIN
1417 BROOKSTONE RD
HEPHZIBAH, GA  30815

MOTON, MELVIN
2075 LEE RD 407
MARIANNA, AR  72360

MOTOR CONTROL SPECIALISTS
11775 DUNLAP INDUSTRIAL DR
MARYLAND HTS, MO  63043

MOTOR VEHICLE DIVISON
REGISTRATION RENEWAL SECT
P.O. BOX 25129
SANTA FE, NM  87504-5129

MOTOR, PUMP & SERVICES LLC
126 JACKSON ST
RED BUD, IL  62278

MOTOROLA SOLUTIONS, INC
13108 COLLECTIONS CENTER DR
CHICAGO, IL  60693

MOTOWSKI, KELLIE D.
ADDRESS ON FILE

MOTT BRIAN SCOTT
24406 BUTLER RD
P.O. BOX 475
ELMIRA, OR  97437

MOTT, ADRIANNE L.
1110 S WASHINGTON ST
HARRISBURG, IL  62946

MOTTER, ELIZABETH JOAN
2730 COMMONS DR NW
MASSILLON, OH  44646-2990

MOTTL, BRIAN J.
4644 W 89TH PLACE
HOMETOWN, IL  60456

MOTTLEY, KIMIRTA
4705 W RACE
CHICAGO, IL  60644

MOTWANI, BHAWNA
1053 E DEL MAR BLVD
PASADENA, CA  91106

MOTZ, LYNDEA R.
870 E BROOKS
GALESBURG, IL  61401

MOUA MAI L
809 S 690 W
TOOELE, UT  84074-1997

MOUDY CLIFFORD
ADDRESS ON FILE

MOUDY II, CLIFFORD L.
ADDRESS ON FILE

MOUGEOTTE, CHRISTINE L.
1699 27TH STREET 7 P.O. BOX 807
FLORENCE, OR  97439

MOUGHON, EDWARD B.
1607 THORPE ST
BIG SPRING, TX  79720

MOULDER, BRENDA
647 KINGS RIDGE
MONROE, GA  30655

MOULOS, SHIRLEY
1521 TREMONT AVE SW
MASSILLON, OH  44647

MOULTON ERIC L
1452 S ELLSWORTH RD
MESA, AZ  85209-0000

MOULTON, ANDREW J.
4318 CYPRESS GROVE PLACE
MARION, IL  62959

MOULTON, LYDIA P.
ADDRESS ON FILE

MOULTON, RANDLE D
460 SPRUCE
TOOELE, UT  84074

MOULTRY JR, CLAUDE
12514 S LA SALLE ST
CHICAGO, IL  60628-7319

MOUNGEY, JASON D
1832 CLIFFORD STREET
SANTA CLARA, CA  95050

MOUNT CARMEL SCHOOL
HELLEN MBABAZI
75 MILL CREEK LAWSON ROAD
JACKSON, KY  41339-7672

MOUNT DESERT ISLAND HOSPITAL
10 WAYMAN LANE
P.O. BOX 8
BAR HARBOR, ME  04609

MOUNT NITTANY MEDICAL CENTER HEALTH
SERVICES
1800 E PARK AVE
STATE COLLEGE, PA  16803

MOUNT OLYMPUS WATERS, INC
P.O. BOX 660579
DALLAS, TX  75266-0579

MOUNT SAN RAFAEL HOSPITAL
410 BENEDICTA AVENUE
TRINIDAD, CO  81082-2093

MOUNT, CHARLES
124 IVY CREEK RD
RUTLEDGE, AL  36071

MOUNTAIN CITIZEN
P O BOX 1029
INEZ, KY  41224

MOUNTAIN HERITAGE DAY COMMITTEE
214 ENTERPRISE ROAD
FORT GAY, WV  25514

MOUNTAIN HOUSING (SENIOR GAMES)
110 RESOURCE COURT
PRESTONSBURG, KY  41653

MOUNTAIN LAND COLLECTIONS
C/O QUINN M KOFFORD
P.O. BOX 1425
AMERICAN FORK, UT  84003

MOUNTAIN LAND REHABILITATION
1952 E 7000 S STE 100
SALT LAKE CITY, UT  84121

MOUNTAIN RURAL TELEPHONE
425 MAIN ST
P.O. BOX 399
WEST LIBERTY, KY  41472

MOUNTAIN RURAL TELEPHONE
P.O. BOX 399
WEST LIBERTY, KY  41472-1013

MOUNTAIN STATE WASTE
702 MAIN AVE
WESTON, WV  26452

MOUNTAIN STATE WASTE
P.O. BOX 7839
CHARLESTON, WV  25356

MOUNTAIN TAMMIE SUE
927 COUNTY RD 342
FYFFE, AL  35971-4033

MOUNTAIN THUNDER VOLLEYBALL
263 UPPER BRANCH ROAD
FORT GAY, WV  25514

MOUNTAIN VALLEY NEWS
P.O. BOX 765
RAINSVILLE, AL  35986

MOUNTAIN VALLEY OF SOUTHERN IL
1212 CASEY AVENUE
P.O. BOX 1531
MT. VERNON, IL  62864

MOUNTAIN VALLEY OF SOUTHERN IL
P.O. BOX 1531
1212 CASEY AVENUE
MT. VERNON, IL  62864

MOUNTAIN VALLEY WATER
1212 CASEY AVENUE
P.O. BOX 1531
MT. VERNON, IL  62864

MOUNTAIN VALLEY WATER
P.O. BOX 1531
1212 CASEY AVENUE
MT. VERNON, IL  62864

MOUNTAIN VIEW HOSPITAL
1000 E 100 N
PAYSON, UT  84651

MOUNTAIN VIEW REGIONAL MEDICAL
CENTER
4311 E LOHMAN AVE
LAS CRUCES, NM  88011

MOUNTAIN WEST BUSINESS SOLUTIONS
P.O. BOX 702
EVANSTON, WY  82930

MOUNTAIN WEST BUSINESS SOLUTIONS
P.O. BOX 702
EVANSTON, WY  82931-0702

MOUNTAIN WEST MEDICAL CENTER
ENTITY 0165
2055 N. MAIN
TOOELE, UT  84074

MOUNTAIN WEST WINDOW CLEANING
P.O. BOX 70127
SALT LAKE CITY, UT  84170

MOUNTAINEER MEDICAL, LLC
11063 D. S. MEMORIAL DRIVE
SUITE 437
TULSA, OK  74133

MOUNTAINSIDE MEDICAL EQUIPMENT
P.O. BOX 247
MARCY, NY  13403

MOUNTIAN VIEW LIONS CLUB
P.O. BOX 826
MOUNTINA VIEW, WY  82939

MOUNTS, KELLYE
226 S TAYLOR ST
RED BUD, IL  62278

MOUNTWEST COMMUNITY COLLEGE
AND KAITLYN MCGRAW
370 SALTPETRE ROAD
FORT GAY, WV  25514

MOURER, ROYCE
P.O. BOX 362
ELMIRA, OR  97437-0362

MOURY, SHERRI
434 E WICKLIFFE AVE
COLLINSVILLE, IL  62234

MOUSER ROBYN
34988 BETTS RD
TAMMS, IL  62988

MOUTONPALM, PATSY A
25584 W IL ROUTE 173
ANTIOCH, IL  60002

MOUTRY, SHEVONNE
1466 LINCOLN PL
CALUMET CITY, IL  60409

MOUYAGA, GUY
ADDRESS ON FILE

MOVASSAGHI, KIYA, MD
ADDRESS ON FILE

MOVIDO, LUZVIMINDA
ADDRESS ON FILE

MOWAT JANICE M
15143 ROB ROY
OAK FOREST, IL  60452

MOWELL LISA
ADDRESS ON FILE

MOWER, DIANE L.
ADDRESS ON FILE

MOWER, GERALD G.
ADDRESS ON FILE

MOWERY, CHANDLER
111 LAUREN LN
ATHENS, GA  30605

MOWERY, TODD
308 BERRYVILLE RD
JONESBORO, IL  62952

MOWRER, ERNEST O. III
P.O. BOX 184
ORRVILLE, OH  44667

MOWRER, KELLI M.
1021 LAKE SHORE DRIVE
MT. VERNON, IL  62864

MOWRY, ANTHONY
31734 NORTH BORRE DRIVE
LAKEMOOR, IL  60051

MOY, OWEN
ADDRESS ON FILE

MOYA, MARIAH J.
ADDRESS ON FILE

MOYA, SARAH
ADDRESS ON FILE

MOYER JAMES W
28149 BRIGGS HILL RD
EUGENE, OR  97405

MOYER, CAITLYN E.
1115 DAVENPORT BLVD APT 206
FRANKLIN, TN  37069

MOYER, RYAN A.
P.O. BOX 348
MAGNOLIA, OH  44643

MOYERS, MICHAEL
P.O. BOX 43/207 W JOHNSON
VALIER, IL  62891

MOYLAN, JONATHAN F.
1965 PATTERSON ST
EUGENE, OR  97405

MOZINGO, PATRICIA
621 WAGONER ST NW
MASSILLON, OH  44647

MP2 ENERGY TEXAS
21 WATERWAY AVE, STE 450
THE WOODLANDS, TX  77380

MP2 ENERGY TEXAS
P.O. BOX 733560
DALLAS, TX  75373-3560

MPENDO, PAUL
ADDRESS ON FILE

MPGTANDEM
1584 FENPARK DRIVE
FENTON, MO  63026

MPRINTS PROMOTIONAL PRODUCTS
3200 HWY 45 NORTH
MERIDIAN, MS  39301

MPT OF BIG SPRING-STEWARD LLC
1000 URBAN CENTER DR, STE 501
BIRMINGHAM, AK  35242

MPT OF BIG SPRING-STEWARD LLC
1000 URBAN CENTER DR, STE 501
BIRMINGHAM, AL  35242

MPT OF WATSONVILLE LLC
ATTN LEGAL DEPARTMENT
1000 URBAN CENTER DR, STE 501
BIRMINGHAM, AL  35242

MPX SALES AND SERVICE LLC
20653 GOLF RIDGE CIRCLE
LIVONIA, MI  48152

MRES NET, INC
3830 HWY 365
PORT ARTHUR, TX  77642

MRI CONTRACT STAFFING INC.
1735 MARKET STREET, SUITE 200
PHILADELPHIA, PA  19103

MRI EQUIP.COM, LLC
6248 BITTERSWEET LANE
NISSWA, MN  56468

MRI EQUIP.COM, LLC
6428 BITTERSWEET LANE
NISSWA, MN  56401

MRI MED INC
P.O. BOX 751561
PETALIMA, CA  94975-1561

MRIEQUIP.COM LLC
6248 BITTERSWEET LANE
NISSWA, MN  56468

MRIEQUIP.COM
6248 BITTERSWEET LANE
NISSWA, MN  56468

MIRIMED
1320 STUB ROAD
PETALUMA, CA  94954

MRM-MILLENNIUM RISK MANAGERS
P.O. BOX 43769
BIRMINGHAM, AL  35243

MRS MAMMOGRAPHY
19000 33RD AVENUE
SUITE 130
LYNNWOOD, WA  98036-4753

MRS SYSTEMS INC
19000 33RD AVE W
SUITE 130
LYNNWOOD, WA  98036-4753

MRS SYSTEMS INC
19000 33RD AVE W
SUITE 130
LYNWOOD, WA  98036-4753

MRS SYSTEMS INC.
19000 33RD AVE W
SUITE 130
LYNNWOOD, WA  98036

MRS SYSTEMS, INC
19000 33RD AVE W
SUITE 130
LYNNWOOD, WA  98036-4753

MRS SYSTEMS, INC.
19000 - 33RD AVE WEST
SUITE 130
LYNNWOOD, WA  98036

MRS SYSTEMS, INC.
19000 33RD AVE W SUITE 130
LYNNWOOD, WA  98036-4753

MRS SYSTEMS, INC.
19000 33RD AVE W
SUITE 130
LYNNWOOD, WA  98036-4753

MS ASHLEY ACCESSORIES
9900 PFLUMM  13
LENEXA, KS  66215

MS VALLEY REG. BLOOD CENTER
P.O. BOX 3655
DAVENPORT, IA  52808

MSC 410834
P.O. BOX 415000
NASHVILLE, TN  37241

MSC 410836
P.O. BOX 415000
NASHVILLE, TN  37241-0836

MSCP V CC PARENT, LLC
CREATIVE CIRCLE,LLC
28027 NETWORK PLACE
CHICAGO, IL  60673-1280

MSDSONLINE, INC
DBA VELOCITYEHS
27185 NETWORK PLACE
CHICAGO, IL  60673-1271

MSK HOLDINGS, LLC
P.O. BOX 1151
LAURINBURG, NC  28353

MSMC REALTY LLC

MSO OF PUERTO RICO
P.O. BOX 71114
SAN JUAN, PR  00936

MSR WEST INCORPORATED
ACCOUNTS RECEIVABLE
3333 N KENNICOTT AVE
ARLINGTON HEIGHTS, IL  60004

MSR WEST INCORPORATED
E3 DIAGNOSTICS
3333 N KENNICOTT AVE
ARLINGTON HEIGHTS, IL  60004

MSR WEST
E3 DIAGNOSTICS
6730 E. MCDOWELL RD, STE 102
SCOTTSDALE, AZ  85257

MST ACCUTOME, INC
P.O. BOX 74007048
CHICAGO, IL  60674-7048

MT VALLEY WATER OF CARBONDALE
633 EAST MAIN STREET
CARBONDALE, IL  62901

MT VERNON CITY SCHOOLS FOUNDATION
P.O. BOX 194
MT VERNON, IL  62864

MT VERNON COMMUNICATIONS
1322 GEORGE STREET
MT VERNON, IL  62864

MT VERNON REGISTER NEWS
P.O. BOX 489
911 BROADWAY
MT VERNON, IL  62864

MT VERNON WINNELSON CO
P.O. BOX 972
MT VERNON, IL  62864

MT VIEW PROPERTY LLC
P.O. BOX 842
DANA POINT, CA  92629

MT. VERNON AIRPORT
ATTN: SHEILA SCRIVNER
100 AVIATION DRIVE
MT. VERNON, IL  62864

MT. VERNON COMMUNICATIONS
DIV OF ROY WALKER COMMUNICATIONS
1322 GEORGE STREET
MT. VERNON, IL  62864

MT. VERNON ELKS 819
1107 JORDAN
MT. VERNON, IL  62864

MT. VERNON FESTIVALS, INC.
200 POTOMAC BLVD.
P.O. BOX 1708
MT. VERNON, IL  62864

MT. VERNON PRAYER BREAKFAST
P.O. BOX 1465
MT. VERNON, IL  62864

MT. VERNON ROTARY CLUB
P.O. BOX 2456
MT. VERNON, IL  62864

MT. VERNON TOWNSHIP HIGH SCHOOL
ROBORAMS TEAM 4187
11101 N. WELLS BYPASS
MT. VERNON, IL  62864

MT. VERNON TV & APPLIANCE
3006 BROADWAY
MT  VERNON, IL  62864

MT.VERNON BAPTIST TEMPLE
817 WOODLAWN DRIVE
MT. VERNON, IL  62864

MT.VERNON HIGH SCHOOL FOUNDATION
11101 NORTH WELLS BYPASS
MT.VERNON, IL  62864

MT.VERNON RAMS GRIDIRON CLUB
P.O. BOX 1052
MT. VERNON, IL  62864

MT.VERNON TWNSHP HIGH SCHOOL
P.O. BOX 350
LITTLE ROCK, AR  72203

MTC
6 GRANDVIEW PARK DR
ARNOLD, MO  63010

MTF
125 MAY STREET
EDISON, NJ  08837

MTF
P.O. BOX 415911
BOSTON, MA  02241

MTI INC
MARSTON TECHNICAL SERVICES
11576 GOLDCOAST DR
CINCINNATI, OH  45249

MTMI
W140 N8917 LILLY ROAD
MENOMONEE FALLS, WI  53051

MTMI
W140N8917 LILY ROAD
MENOMONEE, WI  53051

MUBARAK, JENNIFER
23 W 141ST
HARVEY, IL  60426

MUCHARRAZ, KARINA
1205 W DELRIO ST
ALPINE, TX  79830

MUCHLER, SUSAN L.
ADDRESS ON FILE

MUCK KENNETH A
9 LINCOLN CT
MONMOUTH, IL  61462

MUCK, KENNETH A
9 LINCOLN CT
MONMOUTH, IL  61462

MUCURA, JIMMY
3721 WILLOW CREST AVE APT 210
ZION, IL  60099

MUDCAT CONSTRUCTION, INC.
P.O. BOX 842
BEATTYVILLE, KY  41311

MUDD, ANNA MARIE
C/O KATHLEEN SHOEMAKER
32A SOUTH RUBY LN
FAIRVIEW HEIGHTS, IL  62208

MUDD, CANDACE M.
ADDRESS ON FILE

MUDD, CHARLES R
3013 SUNBURY AVE
GRANITE CITY, IL  62040

MUDD, KENIA
7560 ROSCOW HOLLOW ROAD
PRAIRIE DU ROCHER, IL  62277

MUDD, MICHAEL EXECUTOR
3013 SUNBURY AVE
GRANITE CITY, IL  62040

MUDD, NEIL
4510 MEADOW LANE
RUMA, IL  62278

MUDD, SUSAN
3503 HH ROAD
WATERLOO, IL  62298

MUDDASANI MD, NARSIMHA R
2120 MADISON AVE
STE 406
GRANITE CITY, IL  62040

MUDRAK, GABRIELLE M.
ADDRESS ON FILE

MUDRICK CAPITAL
527 MADISON AVENUE, 6TH FLOOR
NEW YORK,, NY  10022

MUECKENHEIM, CIARA
ADDRESS ON FILE

MUELLER EMMA I
12038 S ARTESIAN
BLUE ISLAND, IL  60406

MUELLER, ANTHONY W.
ADDRESS ON FILE

MUELLER, CAILEE J.
412 RIVERVIEW BLVD
CHESTER, IL  62233

MUELLER, DENISE M.
11209 MARILYN WAY
MOKENA, IL  60448

MUELLER, ELIZABETH K.
2345 KEIM RD
NEW ATHENS, IL  62264

MUELLER, JEREMY F.
8264 SALVAGE STREET
CHRISTOPHER, IL  62822

MUELLER, JOSEPH A
13489 HWY 37
BENTON, IL  62812

MUELLER, MATTHEW
2018 STEPPIG RD
COLUMBIA, IL  62236

MUELLER, RACHELLE M.
8264 SALVAGE STREET
CHRISTOPHER, IL  62822

MUELLER, SUSAN
8780 COUNTRY LANE
TROY, IL  62294

MUELLER, TROY
236 LINGERFELT RD
RAINSVILLE, AL  35986

MUELLERMIST SERVICE CORP
P.O. BOX 6400
BROADVIEW, IL  60155

MUENCH, BARBARA
6784 LL ROAD
RED BUD, IL  62278

MUENCH, DIANE
5350 STATE RTE 154
RED BUD, IL  62278

MUENCH, JANICE
212 CHARLES STREET
RED BUD, IL  62278

MUENCH, TRICIA M
P.O. BOX 1511
ALPINE, TX  79831

MUETH PROPERTIES LLC
6707 STATE ROUTE 154
RED BUD, IL  62278

MUETH, MORGAN
438 WILLOW RUN DRIVE
RED BUD, IL  62278

MUFFIN ENTERPRISES INC
1135 HARRISBURG PIKE
CARLISLE, PA  17013

MUGGE, DONNA J
425 SHERRY RD
MARION, IL  62959

MUGLESTON, MELISSA B.
ADDRESS ON FILE

MUHAMMAD NURDEEN
1416 W 112TH PL
CHICAGO, IL  60643

MUHAMMAD, SHANONDA
P.O. BOX 372054
SAINT LOUIS, MO  63137

MUHAMMAD, SHARON L.
14637 CLARK ST
DOLTON, IL  60419

MUHLESTEIN, BENJAMIN
P.O. BOX 1987
OVERTON, NV  89040

MUICH, PATRICIA A.
6861 WHITE PINE LANE
REDBUD, IL  62278

MUICH, ROBERT
511 SHAMROCK DRIVE
WATERLOO, IL  62298

MUIR COPPER CANYON FARMS
P.O. BOX 26775
SLC, UT  84126

MUIR ENTERPRISES, INC.
P.O. BOX 26775
SALT LAKE CITY, UT  84126

MUIR I, ANEE B.
5946 N SPRING ST
STANSBURY PARK, UT  84074

MUIR, DAVID
12631 GREENWOOD AVE
BLUE ISLAND, IL  60406

MUIR, HOLLY
ADDRESS ON FILE

MUIR, JUSTIN
1405 DEVONSHIRE ST
BOWLING GREEN, OH  43402

MULANIX, VERNON
435 EL PARAISO RD NW
LOS RANCHOS, NM  87107-5822

MULCH, LYNNE
16942 E. BEAL RD
MT. VERNON, IL  62864

MULCOCK, RYAN
P.O. BOX 371
LOGANDALE, NV  89021-0371

MULHEIM, JANE L.
4670 ALABAMA AVE NW
NORTH LAWRENCE, OH  44666

MULHERIN, TAYLOR
1328 CODY DR
APT A
WATERLOO, IL  62298

MULHOLLAND, DANIEL
P.O. BOX 280
FORT BRIDGER, WY  82933-0280

MULHOLLAND, VANESSA L.
24 PRONGHORN CROSSING
ALPINE, TX  79830

MULKEY, GARY
293 LUCY CASTLE HOLW
RIVER, KY  41254

MULKINS, SHAWN M
2210 LEWIS AVE
APT 304
ZION, IL  60099

MULL, EDWARD
423 REAGAN ST
SUNBURY, PA  17801

MULL, MICHAEL
322 CYPRESS LANE
BLUE RIDGE, GA  30513

MULL, MICHAEL
P O BOX 6
DUCKTOWN, TN  37326

MULL, SAMANTHA
791 COTTONWOOD DR
NORTH AURORA, IL  60542

MULLANE, JANET L.
707 SOUTH CANAL ST.
CANAL FULTON, OH  44614

MULLEJANS, JOAN M
2337 ALTA VISTA DR
WAUKEGAN, IL  60087

MULLEN, DEBORAH H.
ADDRESS ON FILE

MULLEN, TERRY
102 N LEAR
MARION, IL  62959

MULLENS, DUAN H.
2216 CHAVIS DRIVE APT A
GREENVILLE, NC  27858

MULLER, NATHAN A.
104 MOHAWK CT
EVANSTON, WY  82930

MULLER, STEVEN E.
ADDRESS ON FILE

MULLERKOBOLD, DAVE
1232 S SEMINARY
GALEBURG, IL 61401

MULLETT, LINDA
1210 HIGHWAY 1496
LOUISA, KY 41230-0000

MULLIFORD, JAMES
71 CHICASAW DRIVE
ELLIJAY, GA 30540

MULLINS BUILDING PRODUCTS INC
5631-C CLIFFORD CIRCLE
BIRMINGHAM, AL 35210

MULLINS SHARON K
211 SANBORN DR
ANNA, IL 62906

MULLINS, AGNIESZKA
P.O. BOX 1114
LOGANDALE, NV 89021

MULLINS, ANTHONY
338 KY HWY 28
HAZARD, KY 41701

MULLINS, BRIANA
ADDRESS ON FILE

MULLINS, CRYSTAL L.
9400 CR 19
CENTRE, AL 35960

MULLINS, DEBORAH K.
ADDRESS ON FILE

MULLINS, EDDIE
3200 ABNER FLAT ROAD
BEATTYVILLE, KY 41311

MULLINS, JESSICA T.
ADDRESS ON FILE

MULLINS, KRYSTLE L.
ADDRESS ON FILE

MULLINS, LOVETA
P.O. BOX 191
105 LENTZ ST
CYPRESS, IL 62923-0000

MULLINS, MARTHA
130 BROADVIEW DR.
APT 111
BLUE RIDGE, GA 30513

MULLINS, MELISSA K.
5024 STATE ROUTE 140
BETHALTO, IL 62010

MULLINS, MYRA
1 NORTH SHORE DR
EDWARDSVILLE, IL 62025

MULLINS, TRACY
5765 HWY 541
JACKSON, KY 41339

MULNIX, ROGER
4003 MOBILE RD
GREENVILLE, AL 36037

MULROY, MARK
1685 GLENMAR OVAL SE
CANTON, OH 44709

MULTICRAFT PLASTICS INC
4697 ISABELLE STREET
EUGENE, OR 97402-9741

MULTISTATE TAX SERVICES GROUP LLC
500 WILSON PIKE CIRCLE
BRENTWOOD, TN 37027

MULVANEY, LORI A.
ADDRESS ON FILE

MULVIHILL, KAREN
5160 OLD CARPENTER RD
EDWARDSVILLE, IL 62025

MUMBOWER, AMY M.
1130 W WEBSTER STREET
BENTON, IL 62812

MUMFORD, DIANE
ADDRESS ON FILE

MUMMA, HARRY A.  JR
4479 PINE MOUNTAIN RD
JERSEY SHORE, PA 17740

MUMME, BETHANY R.
1116 11TH ST NE
MASSILLON, OH 44646

MUNCILL, ANTHONY J.
2519 WILLAKENZIE RD APT. 4
EUGENE, OR 97401

MUNCY, ADAM
179 PINEVIEW
INEZ, KY 41224

MUNCY, DEANNA L.
ADDRESS ON FILE

MUNCY, IVA
P.O. BOX 157
INEZ, KY  41224

MUNDELL, MICHELLE
14947 COALINGA RD
VICTORVILLE, CA  92392

MUNDY, JAMES
3047 KEEBLER ROAD
COLLINSVILLE, IL  62234

MUNDY, RICHARD E
445 MICHAELS RD
TRENTON, GA  30752

MUNDY, ROBERTA
14120 US 64W
MURPHY, NC  28906

MUNGEE, SUNIL
2204 CROWN POINT DRIVE
CAPE GIRARDEAU, MO  63701

MUNGER, DARYL
7 TERRACE LANE
GRANITE CITY, IL  62040-0000

MUNGO, JO ANN
1737 CLEARBROOK RD NW
MASSILLON, OH  44646

MUNGUIA RAMIREZ
P.O. BOX 193
MOAPA, NV  89025

MUNICIPAL HEALTH BENEFIT FUND
P O BOX 188
NORTH LITTLE ROCK, AR  72115

MUNIZ VALDEZ, ANA
907 S SANTA BARBARA
DEMING, NM  88030-0000

MUNIZ, JOSEPH M
2601 LIBERTY DRIVE
MARYVILLE, IL  62062

MUNIZ, THOMAS
P.O. BOX 244
WAGON MOUND, NM  87752

MUNKENBECK, FRANCES C.
ADDRESS ON FILE

MUNN, GAVIN
610A MUSTANG RUN
DUGWAY, UT  84022

MUNN, MARDI L.
ADDRESS ON FILE

MUNN, MARDI L.
ADDRESS ON FILE

MUNNEKE, SUSAN
12 OLD ORCHARD LN
GLEN CARBON, IL  62034

MUNOZ SANTOS
255 BURGESS AVE
RAINSVILLE, AL  35986

MUNOZ, JOEL
ADDRESS ON FILE

MUNOZ, MIGUEL
P.O. BOX 1094
LOGANDALE, NV  89021

MUNOZ, MONICA
175 VOIGHT PL.
GRANITE CITY, IL  62040

MUNOZ, RANDY
ADDRESS ON FILE

MUNRO, SAMANTHA
712 GAWAIN DR
TROY, IL  62294

MUNSAMI, YAGANATHEN
6501 ESCENA BLVD
IRVING, TX  75039

MUNSELL, SHAWNA
101 LAKESIDE COURT
WATERLOO, IL  62298

MUNSONS WATER CONDITIONING
850 E MAIN STREET
GALESBURG, IL  61401

MUNYAPARA, NIESHANTA
113 HILLWOOD COURT
BELLEVILLE, IL  62223

MURCHISON, ANTHONY
343 MURCHISON RD
PINE APPLE, AL  36768-2036

MURDALE ACE HARDWARE
1915 W MAIN
CARBONDALE, IL  62901

MURDER MYSTERY COMPANY LLC, THE
4550 AIRWEST DR SE
KENTWOOD, MI  49512

MURDOCK, ANGELA K.
678 KNOX RD 2350N
WATAGA, IL  61488

MURDOCK, PATRICIA JANE
605 KELLY RD E
FORT PAYNE, AL  35967-7328

MURDOCK, TOPSEY E
16146 COUNTY RD 50
GROVEOAK, AL  35975-4300

MURELL, AUDREY
1721 BERKELEY RD
AUGUSTA, GA  30904

MURFIN, MD, MARK A
1063 MARTIN LUTHER KING DR
CENTRALIA, IL  62801

MURIEL, MCKENZIE
20 WEST 103RD PL
CHICAGO, IL  60628

MURILLO, JACQUELYN D.
ADDRESS ON FILE

MURILLO, MARIA
129 VINEYARD COURT
APTOS, CA  95003

MURLEY, JOSEPH
3176 WOODLAND DR
ZION, IL  60099

MURON, DAVID J., MD
ADDRESS ON FILE

MURPHEY, NIKKI
915 DEER MTN ROAD
EVANSTON, WY  82930

MURPHREE DANIEL, KAREN M.
ADDRESS ON FILE

MURPHREE DIANNE
84 DOGWOOD DR
JACKSON, KY  41339

MURPHREE JAMES K
4542 COUNTY RD 83
COLLINSVILLE, AL  35961-3708

MURPHY ASHLEY
1703 N SMITH AVE
MARION, IL  62959

MURPHY CARRIE L
8429 SW 8TH PLACE
GAINESVILLE, FL  32607

MURPHY COMPANY
P.O. BOX 790379
ST LOUIS, MO  63179

MURPHY FLORIST
P.O. BOX 198
MARTIN, TN  38237

MURPHY JENNISE
735 N 41 ST
EAST ST LOUIS, IL  62205

MURPHY JR, WILLIE
23 GREEN TREE LN
GREENVILLE, AL  36037

MURPHY M.D., PATRICIA A.
40 PARSON DR
JACKSON, KY  41339

MURPHY MD, PATRICIA
ADDRESS ON FILE

MURPHY TIMOTHY J
104A ROOSEVELT DR
WATERLOO, IL  62298

MURPHY, CAROL L.
843 30TH ST NW
MASSILLON, OH  44647

MURPHY, DAVID
115 SPIVEY RIDGE RD
BLAIRSVILLE, GA  30512

MURPHY, DAVID
2913 WAYNE AVE
GRANITE CITY, IL  62040

MURPHY, DONALD II
2858 WASHINGTON AVE
GRANITE CITY, IL  62040

MURPHY, GREGORY O.
ADDRESS ON FILE

MURPHY, JAMIE L.
ADDRESS ON FILE

MURPHY, JANE K.
P.O. BOX 1882
BOULDER CREEK, CA  95006

MURPHY, JASON
397 WALKER WAY
PELHAM, AL  35124

MURPHY, JENNA
717 HOLLY HILL RD
GREENVILLE, AL  36037

MURPHY, JENNIFER L.
300 SOUTH 18TH STREET
HERRIN, IL  62948

MURPHY, JOANN
720 S 11TH ST
HERRIN, IL  62948

MURPHY, JOY L.
ADDRESS ON FILE

MURPHY, LAURA A.
6060 N LUCERNE
CHICAGO, IL  60646

MURPHY, LYDIA
5454 STATE ROUTE 250 NW
BEACH CITY, OH  44608

MURPHY, MARIA
12242 69TH CT
PALOS HEIGHTS, IL  60463

MURPHY, MICHAEL
3887 STONEY BROOK CIR
LAS CRUCES, NM  88005

MURPHY, MICHAEL
ADDRESS ON FILE

MURPHY, MICHAEL
ADDRESS ON FILE

MURPHY, NAOMI
1845 QUAIL HOLLOW RD.
BEN LOMOND, CA  95005

MURPHY, NICOLE V.
ADDRESS ON FILE

MURPHY, PATRICIA E.
167 COONHUNTERS ROAD
GOLCONDA, IL  62938

MURPHY, REGINA
18023 MARLIN LN
HOMEWOOD, IL  60430

MURPHY, SIERRA
ADDRESS ON FILE

MURPHY,PATRICK M
ADDRESS ON FILE

MURRAY CHARLES
357 COUNTY RD 335
FLAT ROCK, AL  35966-5041

MURRAY CLORESTINE
12601 S WINCHESTER AVE
APT 102
CALUMET PARK, IL  60827

MURRAY, AARON
103 N SCOTT ST
P.O. BOX 276
ALEXIS, IL  61412

MURRAY, BECKY L.
301 WILKINS
MCKENZIE, TN  38201

MURRAY, BRITTANY
ADDRESS ON FILE

MURRAY, BRITTNEY P.
ADDRESS ON FILE

MURRAY, CARRIE
38717 N NATIONAL TR
ANTHEM, AZ  85086

MURRAY, CASSANDRA
2359 GREENSBURG ROAD APT A
N. CANTON, OH  44720

MURRAY, CHARLES
357 COUNTY ROAD 335
FLAT ROCK, AL  35966

MURRAY, CHELSEY D.
ADDRESS ON FILE

MURRAY, CLIFTON
10585 HWY A10
P.O. BOX 65
ROBERTSON, WY  82944-0065

MURRAY, COURTNEY
8656 MYSTRAS CIR
ELK GROVE, CA  95624

MURRAY, ELISE J.
ADDRESS ON FILE

MURRAY, ERIN A.
ADDRESS ON FILE

MURRAY, GLADYS
16420 NC HWY 32 N
ROPER, NC  27970

MURRAY, GLASS
573 WEST 4800 SOUTH
MURRAY, UT  84123

MURRAY, JACOB
324 PARK AVE SW
BOLIVAR, OH  44612

MURRAY, JENNIFER
ADDRESS ON FILE

MURRAY, JULIA
837 SUMMIT STREET
EVANSTON, WY  82930-3413

MURRAY, KATHRYN B.
5029 GUM SWAMP RD
AYDEN, NC  28513

MURRAY, KELLY R
3043 STIPES LN
EDWARDSVILLE, IL  62025

MURRAY, KELLY R.
3043 STIPES LN
EDWARDSVILLE, IL  62025

MURRAY, LESLIE
ADDRESS ON FILE

MURRAY, LORI D.
291 SYCAMORE LANE
MCKENZIE, TN  38201

MURRAY, MALIA
328 COLDBROOK LN
SOQUEL, CA  95073

MURRAY, MERCINDA
1688 N 80 E
TOOELE, UT  84074

MURRAY, REBECCA J.
P. O. BOX 737
GRANTSVILLE, UT  84029

MURRAY, SHELDA
810 N 22ND ST
SPRINGFIELD, OR  97477

MURREL, SUMMER
401 SOUTH UNION AVE
BRINKLEY, AR  72021

MURRELL, TAMMY
508 PENN ST
EDGEFIELD, SC  29824

MURREN, ERIKA
1061 KEENELAND COURT
BOGART, GA  30622

MURRIE, JENNIFER L.
ADDRESS ON FILE

MURRIE, JENNIFER L.
ADDRESS ON FILE

MURRY, ALTHEA J.
14227 LINCOLN AVE.
DOLTON, IL  60419

MURRY, REBECCA C.
710 WESTBROOK CT.
OFALLON, IL  62269

MURRY, RICKEY
344 STONEHAM RD
MEMPHIS, TN  38109

MURRY, ROBERT
122 VALLEY DR
HELENA, AR  72342

MURRY, WHITNEY
1230 N TERRY ST
WYNNE, AR  72396

MURTAGH, THOMAS
14229 PALMER AVE
POSEN, IL  60469

MURTUZA BAHRAINWALA
ADDRESS ON FILE

MUSA, ISHA
415 E 4TH ST 30
DEMING, NM  88030

MUSCHONG, NICHKOLAUS
1844 N BISSELL ST
CHICAGO, IL  60614-5013

MUSCLE RELOCATION
2904 W MAIN ST
MARION, IL  62959

MUSCULAR DYSTROPHY ASSOCIATION INC
4800 SW MACADAM AVE 205
PORTLAND, OR  97239

MUSCULOSKELETAL TRANSPLANT
FOUNDATION
P.O. BOX 415911
BOSTON, MA  02241

MUSCULOSKELETAL TRANSPLANT
FOUNDATION
P.O. BOX 415911
BOSTON, MA  02241-0000

MUSCULOSKELETAL TRANSPLT FOUND
POB 415911
BOSTON, MA  02241

MUSEUM OF THE BIG BEND
BOX C-101
ALPINE, TX  79832

MUSGROVE, JASON
7 WAUNDA DRIVE
SHAWNEE, OK  74801

MUSGROVE, SABRA A.
ADDRESS ON FILE

MUSGROVE, THERESA
1842 PENTHLEY AVENUE
AKRON, OH  44312

MUSHILL, ERICA L.
133 W POPLAR ST
MASCOUTAH, IL  62258

MUSIC BOOSTERS, THE
11101 WELLS BYPASS
MT. VERNON, IL  62864

MUSIC CITY SOUND, THE
428 SCOTTS CREEK TRAIL
HERMITAGE, TN  37076

MUSIC IN MOTION
13415 ROUTE 37 NORTH
MARION, IL  62959

MUSIC MAKERS
346 E MAIN ST
GALESBURG, IL  61401

MUSIC, JEANETTE
ADDRESS ON FILE

MUSIC, LARRY
ADDRESS ON FILE

MUSIC, LEE C.
411 N.BUCKINGHAM AVE.
WEST VAN LEAR, KY  41268

MUSIC, VALERIE L.
ADDRESS ON FILE

MUSICH TRISHA
7200 VISCAYA DRIVE
SPRING GROVE, IL  60081

MUSICH, JUDY
13170 W SHANNON DR
BEACH PARK, IL  60083-3047

MUSICH, TRISHA E.
7200 VISCAYA DR
SPRING GROVE, IL  60081

MUSICIANS FRIEND INC
P.O. BOX 7479
WESTLAKE VILLAGE, CA  91359

MUSINSKI, JOHN
P.O. BOX 954
LAKE VILLA, IL  60046

MUSOLINO, NICHOLE E.
8585 MIDLAND ROAD
MIDLAND, GA  31820

MUSSER, FRANCES
1138 COMO ST
MCKENZIE, TN  38201

MUSSO, JODY S.
7606 HAWKSFIELD AVE NW
CANAL FULTON, OH  44614

MUSSO, MICHAEL F.
7606 HAWKSFIELD AVENUE NW
CANAL FULTON, OH  44614

MUSU, RUTH
830 STADIUM DR
APT 103
PLEASANTON, TX  78064-2435

MUTEJ, SERGE
1072 OLIVE ST
APT B2
GALESBURG, IL  61401

MUTUAL MEDICAL PLANS
COMMERCE BANK BLDG SUITE 1025
P.O. BOX 689
PEORIA, IL  61652-1652

MUTUAL MEDICAL PLANS
COMMERCE BANK BLDG SUITE 1025
PO BOX 689
PEORIA, IL  61602

MUTUAL MEDICAL
PO BOX 689
PEORIA, IL  61652

MUTUAL OF OMAHA CLAIMS DEPT
3301 MUTUAL OF OMAHA PLAZA
OMAHA,, NE  68175-0001

MUTUAL OF OMAHA COMPANIES
3300 MUTUAL OF OMAHA PLAZA
CLAIMS DEPARTMENT
OMAHA, NE  68175-1004

MUTUAL OF OMAHA COMPANIES
3301 MUTUAL OF OMAHA PLAZA
CLAIMS DEPARTMENT
OMAHA, NE  68175-1004

MUTUAL OF OMAHA INS CO
P.O. BOX 33061
ASSET PROTECT UNIT
AMARILLO, TX  79120

MUTUAL OF OMAHA INSURANCE
3300 MUTUAL OF OMAHA PLAZA
OMAHA, NE  68175

MUTUAL OF OMAHA INSURANCE
3300 MUTUAL OF OMAHA PLAZA
OMAHA, NE  68175-0001

MUTUAL OF OMAHA MEDICARE
3300 MUTUAL OF OMAHA PLAZA
MEDICARE AUDIT LL2
OMAHA, NE  68175-0001

MUTUAL OF OMAHA PROV PREF
3300 MUTUAL OF OMAHA PLAZA
OMAHA, NE  68175-0001

MUTUAL OF OMAHA
3300 MUTUAL OF OMAHA PLAZA
OMAHA, NE  68175

MUTUAL OF OMAHA
3300 MUTUAL OF OMAHA PLAZA
OMAHA, NE  68175-1004

MUTUAL OF OMAHA
3301 MUTUAL OF OMAHA PLAZA
CLAIMS DEPARTMENT
OMAHA, NE  68175-0001

MUTUAL OF OMAHA
3301 MUTUAL OF OMAHA PLAZA
CLAIMS DEPT
OMAHA, NE  68175-0001

MUTUAL OF OMAHA
3301 MUTUAL OF OMAHA PLAZA
OMAHA, NE  68175

MUTUAL OF OMAHA
3301 MUTUAL OF OMAHA PLAZA
OMAHA, NE  68175-0001

MUTUAL OF OMAHA
3301 MUTUAL OF OMAHA PLAZA
OMAHA, NE  68175-1004

MUTUAL OF OMAHA
8 MEDICARE SUPPL
3301 MUTUAL OF OMAHA PLAZA
OMAHA, NE  68175-0001

MUTUAL OF OMAHA
ATTN: FINANCE/REFUNDS
3300 MUTUAL OF OMAHA PLAZA
OMAHA, NE  68175-1004

MUTUAL OF OMAHA
ATTN: FINANCE/REFUNDS
3301 MUTUAL OF OMAHA PLAZA
OMAHA, NE  68175-1004

MUTUAL OF OMAHA
ATTN: REFUND DEPT
3301 MUTUAL OF OMAHA PLAZA
OMAHA, NE  68175

MUTUAL OF OMAHA
ATTN: REFUND DEPT
MUTUAL OF OMAHA PLAZA
OMAHA, NE  68175

MUTUAL OF OMAHA
ATTN: REFUNDS
3300 MUTUAL OF OMHAHA PLAZA
OMAHA, NE  68175

MUTUAL OF OMAHA
ATTN: REFUNDS
3300 MUTUL OF OMAHA PLAZA
OMAHA, NE  68175-1004

MUTUAL OF OMAHA
ATTN: REFUNDS
3301 MUTUAL OF OMAHA PLAZA
OMAHA, NE  68175

MUTUAL OF OMAHA
ATTN: REFUNDS
3301 MUTUAL OF OMAHA PLAZA
OMAHA, NE  68175-1004

MUTUAL OF OMAHA
DODGE AT 33RD ST
OMAHA, NE  68131

MUTUAL OF OMAHA
MUTUAL OF OMAHA PLAZ
OMAHA, NE  68175

MUTUAL OF OMAHA
P.O. BOX 1602
OMAHA, NE  68175-0001

MUTUAL OF OMAHA
P.O. BOX 33061
AMARILLO, TX  79120

MUTUAL OF OMAHA
PO BOX 33061
AMARILLO, TX  79120

MUTUAL OF OMAHA
REFUNDS DEPT
3301 MUTUAL OF OMAHA PLAZA
OMAHA, NE  68175-0001

MUTUAL OF OMAHA-MEDICARE
ATTN:  FINANCE DEPARTMENT
P.O. BOX 1602
OMAHA, NE  68101

MUYANJA, ABDU N.
6331 BARLETTA CT
PALMDALE, CA  93552

MUZUR, MARY
2505 29TH STREET
ZION, IL  60099

MUZZY, JUSTIN
881 E 860 N
TOOELE, UT  84074

MV MEDICAL MANAGERMENT-IFMG
1860 COLORADO BLVD SUITE 200
LOS ANGELES, CA  90041

MVAP MEDICAL SUPPLIES INC
1415 LAWRENCE DR
STE A
NEWBURY PARK, CA  91320

MVAP MEDICAL SUPPLIES INC
2001 CORPORATE CENTER DR
SUITE 250
THOUSAND OAKS, CA  91320

MVP PERFORMANCE CENTER
1854 TEAL PLACE
EUGENE, OR  97404

MVT
1120 N MOAPA VALLEY BLVD
OVERTON, NV  89040

MVTHS FOUNDATION
C/O TONY WIELT
4121 S. WATERTOWER PL
MT. VERNON, IL  62864

MVTHS
ATTN:LIFE SAVERS
11101 NORTH WELLS BYPASS
MT. VERNON, IL  62864

MVTHS
C/O TAYLOR EVANS
11101 NORTH WELLS BYPASS
MT. VERNON, IL  62864

MW IMAGING
920 HEMSATH ROAD, SUITE 102
ST. CHARLES, MO  63303

MWANSA, VICTOR
ADDRESS ON FILE

MWMC HOLDINGS, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

MY CONNECTION LLC
2543 OAK HILL LANE
ASHLAND, KY  41102-0000

MY EDUCATIONAL RESOURCES
P.O. BOX 130
KERSEY, CO  80644

MY HEARING CENTERS
P.O. BOX 1170
RIVERTON, UT  84065

MY SUPPLY
218 GODFREY AVE N
FORT PAYNE, AL  35967

MYA WILLIS
5020 PAJARITO RD SE
DEMING, NM  88030

MYCARE DUAL CARESOURCE
P.O. BOX 8730
DAYTON, OH  45401

MYCARE DUAL UHC
P.O. BOX 8207
KINGSTON, NY  12402

MYCARE UHC ONLY
P.O. BOX 8207
KINGSTON, NY  12402

MYCHEALE ANDREWS
104 E MAPLE STREET
LOUISA, KY  41230

MYCLE, MARYKUTTY
ADDRESS ON FILE

MYCO INSTRUMENTATION INC
21507 SR 410 E
SUITE B
BONNEY LAKE, WA  98391

MYCO INSTRUMENTATION INC
3009 219TH AVE E
LAKE TAPPS, WA  98391

MY-COMM., INC
1860 42ND STREET
SPRINGFIELD, OR  97477

MYER, SAMANTHA L.
ADDRESS ON FILE

MYER, SAMANTHA LEE
ADDRESS ON FILE

MYERS BRENDA S
3100 TURNER RD SE SPC 612
SALEM, OR  97302

MYERS CHANTELL L
37519 N BIRCH AVE
BEACH PARK, IL  60087

MYERS JERRID D
2823 27TH ST
ZION, IL  60099

MYERS JR., JONATHAN
1425 NORTH AVE APT 202
WAUKEGAN, IL  60085

MYERS LLC
P.O. BOX 481810
CHARLOTTE, NC  28269-0000

MYERS, BRENDA
P O BOX 413
308 CLINTON
AVON, IL  61415-0000

MYERS, CYNTHIA A.
540 HIGHPOINT DRIVE
SMYRNA, TN  37167

MYERS, DELILAH
ADDRESS ON FILE

MYERS, DOROTHY
7473 B ST
SPRINGFIELD, OR  97478

MYERS, EVONNE M.
1155 LISA LANE
SANTA CRUZ, CA  95062

MYERS, GARY
308 CLINTON ST
P.O. BOX 413
AVON, IL  61415

MYERS, HALEY F.
206 DURHAM DR
HOSCHTON, GA  30548

MYERS, HAROLD
16924 RT 149
P.O. BOX 412
HURST, IL  62949

MYERS, HUNTER B.
5500 DROUBAY RD
ERDA, UT  84074

MYERS, JARVIS
12615 S WINCHESTER APT. 1
CALUMET PARK, IL  60827

MYERS, JEFFREY C.
5475 BUTLER HILL RD
ST LOUIS, MO  63128

MYERS, JEFFREY C.
ADDRESS ON FILE

MYERS, JENNIFER L.
ADDRESS ON FILE

MYERS, KASEY L.
4006A DESOTO PARKWAY
FORT PAYNE, AL  35967

MYERS, KORIE L.
11312 271ST AVE
TREVOR, WI  53179

MYERS, LAURA L.
ADDRESS ON FILE

MYERS, LAUREN
ADDRESS ON FILE

MYERS, LORI
801 27TH ST NE
MASSILLON, OH  44646

MYERS, MARY
270 N MILL ST
APT E
DALTON, OH  44618

MYERS, SHERRY
204 DOUGLAS ST
AVON, IL  61415

MYERS, SHIRLEY A.
2293 IL HIGHWAY 15
FAIRFIELD, IL  62837

MYERS, STEPHANIE
ADDRESS ON FILE

MYERS, STEPHENIE
ADDRESS ON FILE

MYERS, STEPHENIE
4004 COUNTY ROAD 157
EVANSTON, WY  82930

MYERS, STEPHENIE
ADDRESS ON FILE

MYLA SELPH
582 S DORCHESTER RD
BUNKER HILL, IL  62014

MYLA, WALWORTH
306 4TH STREET NW
FORT PAYNE, AL  35967

MYLER, JASON D.
2609 COLUMBIA LAKES DRIVE
APT 2 C
COLUMBIA, IL  62236

MYLKO, ANDREW
4420 CATALINA ST
EUGENE, OR  97402

MYOSCIENCE INC
46400 FREMONT BLVD
FREMONT, CA  94538

MYRA, KENYON
1586 COUNTY ROAD 247
FORT PAYNE, AL  35967

MYRA, LEVINGSTON
1604 CROWN RD
APT 36
GREENVILLE, IL  62246-2572

MYRA, STICKLE
P.O. BOX 335
ONEIDA, IL  61467

MYRACLE, MENDE FOR CARSON MYRACLE
3229 STRAYLEAF RD
WILDERSVILLE, TN  38388

MYRANT, LAVAUGHN
3902 MAMMOTH TRL
MADISON, WI  53719

MYRICK, LINDA
4194 PINE APPLE HWY
GREENVILLE, AL  36037

MYRICK, ROBERT
8237 D RD
WATERLOO, IL  62298

MYRICK, SHELIA K.
ADDRESS ON FILE

MYRMINGOS, ROSCOE
1403 MOHER BLVD
FRANKLIN, TN  37069

MYRNA SCHILLING TRUST
4919 WACHTEL ROAD
SMITHTON, IL  62285

MYRNA, DENNIS
20 WEST 103RD PL
CHICAGO, IL  60628

MYRON CORP
P.O. BOX 660888
DALLAS, TX  75266-0888

MYRON STACHNIW MD
ADDRESS ON FILE

MYRTIS, LOUISE CROY
213 E 5TH AVE
WINDER, GA  30680-1810

MYSLIWIEC CHARLES
801 KNEEDLER AVE
COLLINSVILLE, IL  62234

MYSLIWIEC, CHARLES
801 KNEEDLER ST
COLLINSVILLE, IL  62234

MYSLIWIEC, MEAGAN
119 NAVAJO CIRCLE
EVANSTON, WY  82930

MYVETT LONGSWORTH, SHERILEE D.
8244 S. SAGINAW AVE
CHICAGO, IL  60617

N & B FUEL MART INC
10229 STATE ROUTE 3
RED BUD, IL  62278

N AM PREMIER BASKETBALL LEAGUE
NEVADA DESERT DOGS
4958 W IRVING PARK RD
CHICAGO, IL  60641

N DARLENE WALKER & ASSOCIATES LP
1425 BLALOCK RD
STE 200
HOUSTON, TX  77055

N DARLENE WALKER & ASSOCIATES LP
1425 BLALOCK RD
SUITE 200
HOUSTON, TX  77055-4471

N M DEPT OF HEALTH
1190 ST FRANCIS DRIVE
P O BOX 26110
SANTA FE, NM  87502-6110

N.C. DEPT OF ENVIRONMENTAL QUALITY
1601 MAIL SERVICE CTR
RALEIGH, NC  27699-1601

N.C. DEPT OF ENVIRONMENTAL QUALITY
2090 US 70 HWY
SWANNANOA, NC  28778-8211

N.C. DIVISION OF HEALTH BENEFITS
DHHS OFFICE OF CONTROLLER- ACCT REC
2022 MAIL SERVICE CENTER
RALEIGH, NC  27699-2022

N.O. KRONFOL, MD, PA
1997 SOUTH MEDICAL PARK
GREENVILLE, MS  38703

N451A LLC
801 HANGAR LN
HANGER 9
NASHVILLE, TN  37217

N451A, LLC
1573 MALLORY LANE, SUITE 100
BRENTWOOD, TN  37027

NAA
P.O. BOX 1984
NASHVILLE, TN  37202

NAACP
P.O. BOX 2473
MT VERNON, IL  62864

NABALINDWA, ALLEN W.
ADDRESS ON FILE

NABORS, KARANDA
927 COUNTY RD 144
GAYLESVILLE, AL  35973

NACC FOUNDATION
P.O. BOX 159
RAINSVILLE, AL  35986

NACE, CATHY ANN
139 E HAAS MANOR RD
SUNBURY, PA  17801

NACHE, LUCY
419 LAWRENCE AVE
GALESBURG, IL  61401

NADANAMOORTHI, SARAH E.
2934 RIDGELINE DRIVE APT 723
FORT WORTH, TX  76135

NADEAU, JANET LEE
5764 MINERAL WAY
SPRINGFIELD, OR  97478-0000

NADELIN, THOMAS
801 SOUTH SKINKER BLVD
APT 4C
ST. LOUIS, MO  63105

NADIA FIELDS
613 THAMES ST
GREENVILLE, AL  36037

NADINE DUNN
ADDRESS ON FILE

NADINE MILLS
P.O. BOX 591
INEZ, KY  41224

NADINE REYES
3600 DIXON
BIG SPRING, TX  79720

NADINE WOODS
13945 NATCHEZ TRACE RD
LEXINGTON, TN  38351

NADINE, TUKIYA
219 S 1ST STREET
APT 2
MONMOUTH, IL  61462-2294

NADJA, BRADFORD
P.O. BOX 576
LOGANDALE, NV  89021-0576

NAEF, JENNIFER
P.O. BOX 1327
THAYNE, WY  83127

NAESE, TIFFANY
444 SANDBURG DRIVE
MANTENO, IL  60950

NAESS WOOD, ELISABETH H.
2025 HUNTINGTON DR.
APTOS, CA  95003

NAGEL JULIANE
ADDRESS ON FILE

NAGEL, JULIANE
ADDRESS ON FILE

NAGEL, KRISTINE
8453 LL RD
RED BUD, IL  62278

NAGEL, PAMELA
7734 STATE ROUTE 156
WATERLOO, IL 62298

NAGGYJACKSON, NANCY W.
ADDRESS ON FILE

NAGLE, ROBIN
ADDRESS ON FILE

NAGLICH, NICOLE
1542 CLEVELAND AVE
LAGRANGE PARK, IL 60526

NAGORI, MOHAMMEDUMER MD
6486 STATE RD APT C17
PARMA, OH 44134

NAGRODSKY, JILL
88 PHEASANT DR
HURRICANE, UT 84737

NAHAL, BOROUMAND
7923 KNIGHT RD
HOUSTON, TX 77054

NAHLAWI, MAHER MD
1870 W WINCHESTER RD SUITE 241
LIBERTYVILLE, IL 60048

NAI GEIS REALTY GROUP INC
996 OLD EAGLE SCHOOL RD
STE 1117
WAYNE, PA 19087

NAILAH, CYRUS
517 CRESENT ST
APT 6
WAYCROSS, GA 31501

NAIL-FINCK, TERRI
340 RATZ DRIVE
PONTOON BEACH, IL 62040

NAINANI, STEPHANIE
5809 ARMIDE ST
LAS VEGAS, NV 89081

NAIRN, KIMBERLY J.
411 ECHOLS DR
COAHOMA, TX 79511

NAJARRO, CYNTHIA J.
ADDRESS ON FILE

NAJARRO, CYNTHIA J.
1124 LORRAINE AVE
WAUKEGAN, IL 60085

NAJBAR, BEATA
27 W RUSTIC LN
ROUND LAKE BEACH, IL 60073

NAJERA-GARCIA, JULIO
P.O. BOX 1868
BIG SPRING, TX 79721

NAKASONE, DENISE
1201 BAYSIDE DR
UNIT D
SAN FRANCISCO, CA 94130

NAKATANI, DOUGLAS M.
146 CRISSARA DR
WATSONVILLE, CA 95076

NAKHLEH, JENNIFER
ADDRESS ON FILE

NALC BENEFIT PLAN
20547 WAVERLY COURT
ASHBURN, VA 20149

NALC HEALTH BENEFIT PLAN
20547 WAVERLY COURT
ASHBUERN, VA 20149

NALC HEALTH BENEFIT PLAN
20547 WAVERLY COURT
ASHBURN, VA 20149

NALC HEALTH BENEFIT PLAN
ATTN: ACCOUNTING
20547 WAVERLY COURT
ASHBURN, VA 20149

NALC HEALTH BENEFIT PLAN
ATTN: REFUND DEPT
20547 WAVERLY COURT
ASHBURN, VA 20149

NALC HEALTH BENEFIT PLAN
ATTN: REFUND DEPT
20547 WAVERLY CT
ASHBURN, VA 20149-0000

NALC
20547 WAVERLY COURT
ASHBURN, VA 20149

NALC
ATTN: ACCOUNTING
20547 WAVERLY COURT
ASHBURN, VA 20149

NALCO CROSSBOW WATER, LLC
NETWORK PLACE 24658
CHICAGO, IL 60673

NALCO CROSSBOW WATER, LLC
NETWORK PLACE 24658
DBA CROSSBOW WATER
CHICAGO, IL 60673

NALL, SHAUN
725 COPPER LINE RD
MARYVILLE, IL  62062

NALLEY, CRYSTAL M.
908 S LANCASTER
BIG SPRING, TX  79720

NALLS JACQUELINE
809 LOCUST LANE
APT 109
VERNON HILLS, IL  60061

NALLS, JACQUELINE D.
135-56 223RD STREET
LAURELTON, NY  11413

NALLY LAUREN E
5495 PEONY RD
COULTERVILLE, IL  62237

NAMDRC
8618 WESTWOOD CENMTER DRIVE SUITE
SUITE 210
VIENNA, VA  22182

NAMETH, DOROTHY
840 BITTERSWEET DR NE
MASSILLON, OH  44646

NAMI SOUTHWESTERN IL COUNTY
2100 MADISON
4TH FLOOR
GRANITE CITY, IL  62040

NAMSS
8658 SOLUTION CENTER
CHICAGO, IL  60677-8006

NAMSS
8658 SOLUTION CTR
CHICAGO, IL  60677

NANCE, HEIDI
ADDRESS ON FILE

NANCE, KAYLEEN
ADDRESS ON FILE

NANCE, MAKENZIE A.
2336 CLARK AVE
GRANITE CITY, IL  62040

NANCE, PATRICE I.
ADDRESS ON FILE

NANCESMITH MARILYN E
4208 W 135TH STREET
ROBBINS, IL  60472

NANCHY, TINA M.
ADDRESS ON FILE

NANCY ALFORD
ADDRESS ON FILE

NANCY C ESWAY
4732 PICADILLY SW
CANTON, OH  44706

NANCY CHRYSSOS
5828 FRAZER AVE NW
NORTH CANTON, OH  44720

NANCY CORBIN
3609 BERKELEY
ALTON, IL  62002

NANCY H GREENE
210 KERR AVE
JERSEY SHORE, PA  17740

NANCY J WHALEY STANDING CHAPTER 13
TRUSTEE
303 PEACHTREE CENTER AVE NI
STE 120 SUNTRUST PLAZA GARDER
ATLANTA, GA  30303

NANCY JEAN
714 S 25TH ST
MT VERNON, IL  62864

NANCY PARKER
ADDRESS ON FILE

NANCY RODGERS FOR ROBERT RODGERS
517 LAKESHORE DR
LEXINGTON, TN  38351

NANCY ROGERSON
116 WATTS ST
WILLIAMSTON, NC  27892

NANCY S REINHART
8465 NOBLE LOON ST NW
MASSILLON, OH  44646-7953

NANCY SUNDERLAND
73 DODD ST
LEXINGTON, TN  38351

NANCY WRIGHT
ADDRESS ON FILE

NANCY, JEFFREY BING
7878 HIGHWAY 137
VALLEY HEAD, AL  35989

NANCYS LUNCHBOX
211 MAPLE AVENUE
RAINSVILLE, AL  35986

NANETTE RUESSLE, MD
ADDRESS ON FILE

NANNEY, ASHLEE C.
633 WHITE OAK DRIVE
CHESTER, IL  62233

NANNEY, ASHLEE C.
ADDRESS ON FILE

NANNEY, ASHLEE
ADDRESS ON FILE

NANNEY, LUCAS
633 WHITE OAK DR
CHESTER, IL  62233

NANNEY, SHIRLEY
707 PARIS STREET
MCKENZIE, TN  38201

NANOSONICS INC
DEPT CH 10899
PALATINE, IL  60055-0899

NANTZ, GWENDOLYN L.
207 KINGTOWN ST
MCCAYESVILLE, GA  30555

NANWATTIE, NARAIN
1255 VASCO ADCODE RD
MONROE, GA  30655

NAOHP
8389 DOUBLETREE DRIVE NORTH
CROWN POINT, IN  46307

NAOMASA HASE
ADDRESS ON FILE

NAOMI MITCHELL
ADDRESS ON FILE

NAPA AUTO PARTS CENTER
5959 COLLECTIONS CENTER
CHICAGO, IL  60693

NAPA AUTO PARTS OF WAUKEGAN
3119 GRAND AVE
WAUKEGAN, IL  60085

NAPA AUTO PARTS
604 WASHINGTON ST
WILLIAMSTON, NC  27892

NAPHCARE ATTN REFUNDS
2090 COLUMBIANA RD
BIRMINGHAM, AL  35216

NAPHCARE
2090 COLUMBIANA RD
STE 4000
BIRMINGHAM, AL  35216

NAPHCARE
2090 COLUMBIANA RD
STE 4000
BIRMINGHAM, AL  35216-0000

NAPIER CASSIE D
1041 BARWICK RD
JACKSON, KY  41339

NAPIER FALLON
900 N FRANKLIN ST
STAUNTON, IL  62088

NAPIER NICHOLAS
1997 CURT ROAD
JACKSON, KY  41339-6529

NAPIER, CHARLOTTE
ADDRESS ON FILE

NAPIER, KIMBERLY D.
ADDRESS ON FILE

NAPIER, LINDA KAYE
2081 CURT ROAD
JACKSON, KY  41339

NAPIER, MIRANDA
P.O. BOX 406
FORT GAY, WV  25514

NAPIER, TABITHA
ADDRESS ON FILE

NAPIWOCKI, CHARLIE
8045 HARVEST DR
FRANKFORT, IL  60423

NAPOVANICE, STEVEN
14030 JEN DRIVE
AVISTON, IL  62216

NAPPER, JACQUELLYNN R.
ADDRESS ON FILE

NAPPER, MICHAEL R.
ADDRESS ON FILE

NAPPI, SCOTT E.
5323 FRANCESCA ST NE
LOUISVILLE, OH  44641

NAPPIER, KAYLEE E
590 COUNTY RD 445
COLLINSVILLE, AL  35961

NAPPIER, JENNIFER M.
ADDRESS ON FILE

NAPPIER, KAYLEE E
797 COUNTY RD 445
COLLINSVILLE, AL  35961

NAPPIER, LAMAR
P.O. BOX 681616
FORT PAYNE, AL  35968

NARAINSAMMY, LALETA
371 PLANTATION RIDGE CT
LOGANVILLE, GA  30052-3689

NARANJO, MARIA E.
7817 W 92ND CT
CROWN POINT, IN  46307

NARANJO, MELISSA
ADDRESS ON FILE

NARANJO, TAMARA J.
ADDRESS ON FILE

NARAYAN, PRIYADHARSHINI R.
6672 LIST ST NW
CANTON, OH  44708

NAREZ-ORTIZ, MARIA
435 HERMAN AVE
WATSONVILLE, CA  95076

NARHC
2 EAST MAIN STREET
FREMONT, MI  49412-0000

NARIKKATU, ALEYAMMA
38880 NORTHWOODS DR
WADSWORTH, IL  60083

NASATO, JESEE
14485 SENECA RD APT 186
VICTORVILLE, CA  92392

NASDAQ INC
NASDAQ CORPORATE SOLUTIONS LLC
LBX  11700 - P.O. BOX 780700
PHILADELPHIA, PA  19178-0700

NASH UNC HEALTH CARE, EDUCATION
ATTN: VAN HOLT
2460 CURTIS ELLIS DR
ROCKY MOUNT, NC  27804

NASH WOMENS CENTER
ATTN: JENNIFER KENDRICK
2460 CURTIS ELLIS DRIVE
ROCKY MOUNT, NC  27804

NASH, BETH A.
ADDRESS ON FILE

NASH, DEBRA
1519 9TH WEST AVE
KEMMERER, WY  83101

NASH, GLENN
137 WOODLAND TRAIL
PROCTOR, AR  72376

NASH, GRANT
113 SIMPSON AVE
EVANSTON, WY  82930

NASH, JENNIFER
12639 S KOSTNER AVENUE 3C
ALSIP, IL  60803

NASH, JESSICA
ADDRESS ON FILE

NASH, MONICA
17529 W HUNTINGTON C
GRAYSLAKE, IL  60030

NASH, RAYMOND F
22 DEVON HILL LANE
GRANITE CITY, IL  62040

NASH, SYLVIA
620 RITTER RD
MORRIS CHAPEL, TN  38361

NASHAWI, MHD TAREK
1796 PROVINCIAL WAY
EUGENE, OR  97401

NASHAWI, TAREK
1796 PROVINCIAL WY
EUGENE, OR  97401

NASH-SWINK, MARY E.
2425 SWAN POND RD
P.O. BOX 502
DONGOLA, IL  62926

NASH-SWINK, MARY E.
ADDRESS ON FILE

NASHVILLE AREA CHAMBER OF COMMERCE
NASHVILLE HEALTH CARE COUNCIL
211 COMMERCE ST - STE 100
NASHVILLE, TN  37201

NASHVILLE DENTAL, INC.
P.O. BOX 1449
MADISON, TN  37116-1449

NASHVILLE SURGICAL INSTRUMENTS
2005 KUMAR LANE
SPRINGFIELD, TN  37172

NASHVILLE TECHNOLOGY COUNCIL
500 INTERSTATE BLVD S
STE 400
NASHVILLE, TN  37210

NASLUND, ROBERT
660 OAK TER
SWEET HOME, OR  97386

NASON, STEVEN
529 SOUTH CHURCH STREET
WATERLOO, IL  62298

NASONI, ROSEMARY ANN
11864 COUNTY ROAD 137
VALLEY HEAD, AL  35989

NASSER, ERIC
120 LAKEWOOD DR
LEXINGTON, TN  38351

NASVADI KENDRA
1728 LINCOLN WAY NW
MASILLON, OH  44647-6134

NAT. GOVNT SVCS, JURS.6
ATTN: REFUNDS
P.O. BOX 809194
CHICAGO, IL  60680-9194

NATALIE ANN MCALLISTER, RN

NATALIE GONZALES
ADDRESS ON FILE

NATALIE MICHAELIS
131 HWY 259 SO
PALESTINE, AR  72372

NATALIE SHOEMAKER
ADDRESS ON FILE

NATALIE STEINBERG
301 MEADOW DRIVE
BETHALTO, IL  62010-0000

NATASHA BANKSTON
20 SOUTH GRAND AVENUE
COLLINSVILLE, AL  35961

NATASHA GOZA
ADDRESS ON FILE

NATASHA KITE
ADDRESS ON FILE

NATASHA LOFTIN
ADDRESS ON FILE

NATASHA THOMAS
1980 KENEER RD
GEORGIANA, AL  36033

NATERA, IMELDA R.
ADDRESS ON FILE

NATERA, ISRAEL Y.
ADDRESS ON FILE

NATHAN A RITTER
119 WALNUT ST
APT 113
MIFFLINBURG, PA  17844

NATHAN CARTER
1644 RILEY LANE
EUGENE, OR  97402

NATHAN CONRAD
336 WRIGHT ST
LASALLE, IL  61301

NATHAN JOHNSON
1436 LADD AVE
EDWARDSVILLE, IL  62025

NATHAN M WARNER
1439 HUNTINGTON HEIGHTS
MESQUITE, NV  89027

NATHAN MAUE
201 LON DEL DR
CHESTER, IL  62233-2111

NATHAN WILLIS
124 DOGWOOD LN
SYLVA, NC  28779-9828

NATHANIEL BOOKHOUT
912 S. GLENVIEW DR.
CARBONDALE, IL 62901-2439

NATHANSON, COLLEEN
1144 RIDGEWOOD DR
HIGHLAND PARK, IL 60035

NATHE, HOWARD A
44819 RIDGE PARK CT
GREY EAGLE, MN 56336

NATION, DEBORAH
76 SHIRLWIN DR
GRANITE CITY, IL 62040

NATION, DONNA C.
ADDRESS ON FILE

NATION, KRISTI
ADDRESS ON FILE

NATIONAL ACCESS, INC.
P.O. BOX 968
LA HABRA, CA 90633

NATIONAL ACCOUNTS DEDICATED SERVICE
P.O. BOX 14114
LEXINGTON, KY 40512-4114

NATIONAL ADVANCED ENDOSCOPY
DEVICES, INC.
22134 SHERMAN WAY
CANOGA PARK, CA 91303

NATIONAL ASSOC OF LETTER CARRIERS
20547 WAVERLY CT
ASHBURN, VA 20149

NATIONAL ASSOCIATION OF CORPORATE
DIRECTORS
NACD MEMBER SERVICES
1515 N COURTHOUSE RD - STE 1200
ARLINGTON, VA 22201

NATIONAL AUTOMATIC SPRINK
8000 CORPORATE DRIVE
LANDOVER, MD 20785-2239

NATIONAL BAND & TAG CO
721 YORK ST
P.O. BOX 72430
NEWPORT, KY 41072-0430

NATIONAL BINGO ONLINE
726 N. STILES STREET
LINDEN, NJ 07036

NATIONAL BUSINESS SOLUTIONS
3619 FRANKLIN BLVD
EUGENE, OR 97403

NATIONAL CARPET ONE
P O BOX 488
FORREST CITY, AR 72336-0488

NATIONAL CENTRAL PHARMACY
P.O. BOX 730614
DALLAS, TX 75373

NATIONAL CHILD SAFETY COUNCIL
GALESBURG POLICE DEPT
150 S BROAD ST
GALESBURG, IL 61401

NATIONAL CNTR ON SHAKEN BABY
1433 N 1075 W STE 110
FARMINGTON, UT 84025

NATIONAL DME
310 E 4500 S
SUITE 280
SALT LAKE CITY, UT 84107

NATIONAL DME
7757 S ALLEN STREET
MIDVALE, UT 84047

NATIONAL ECONOMIC RESEARCH
ASSOCIATES INC
P.O. BOX 7247-6754
PHILADELPHIA, PA 19170-6754

NATIONAL ELEVATOR INSPECTION
SERVICES, INC
P.O. BOX 503067
ST LOUIS, MO 63150-3067

NATIONAL ELEVATOR INSPECTION
PO BOX 503067
ST LOUIS, MO 63150

NATIONAL ENERGY CONTROL CORP
312 DARBY RD
ATTN. ACCTS RECEIVABLE
HAVERTOWN, PA 19083-4679

NATIONAL FINANCIAL SVCS. (0226)
ATTN SEAN COLE OR PROXY DEPT.
NEWPORT OFFICE CENTER III
499 WASHINGTON BOULEVARD
JERSEY CITY, NJ 07310

NATIONAL FIRE & MARINE INSURANCE
COMPANY
1314 DOUGLAS STREET
STE 1400
OMAHA, NE 68102

NATIONAL FIRE & MARINE INSURANCE
COMPANY
C/O MEDPRO GROUP COMPANY
5814 REED ROAD
FT. WAYNE, IN 46835

NATIONAL FIRE PROTECTION
P.O. BOX 9689
MANCHESTER, NH 03108-9806

NATIONAL FIRE SAFETY COUNCIL
212 PARK AVE
SANFORD, NC 27330-4029

NATIONAL FIRE SAFETY COUNCIL
P O BOX 378
MICHIGAN CENTER, MI  49254

NATIONAL FIRE SUPPRESSION
P.O. BOX 412007
BOSTON, MA  02241-2007

NATIONAL GENERAL INS CO
P.O. BOX 3199
WINSTON SALEM, NC  27102

NATIONAL GOVERNMENT SERVICE
JURISDICTION 6 (IL,MN,WI)
P.O. BOX 809194
CHICAGO, IL  60680

NATIONAL GOVERNMENT SERVICES INC
ATT J6 PART A MAC
P.O. BOX 809199
CHICAGO, IL  60680-9194

NATIONAL GOVERNMENT SERVICES INC
P.O. BOX 809194
CHICAGO, IL  60680-9194

NATIONAL GOVERNMENT SERVICES INC
P.O. BOX 809199
CHICAGO, IL  60680-9194

NATIONAL GOVERNMENT SERVICES
J6 PART A MAC
P.O. BOX 809199
CHICAGO, IL  60680-9194

NATIONAL GOVERNMENT SERVICES
J6 PART B MAC
P.O. BOX 809194
CHICAGO, IL  60680-9194

NATIONAL GOVERNMENT SERVICES
JURISDICTION 6 (IL,MN,WI)
P.O. BOX 809194
CHICAGO, IL  60680-9194

NATIONAL GOVERNMENT SERVICES
P.O. BOX 6475
INDIANAPOLIS, IN  46206-6475

NATIONAL GOVERNMENT SERVICES
P.O. BOX 809194
CHICAGO, IL  60680

NATIONAL GYM SUPPLY
P.O. BOX 748735
LOS ANGELES, CA  90074-8735

NATIONAL GYPSUM COMPANY
2001 REXFORD ROAD
ATT:REFUNDS
CHAROLETT, NC  28211

NATIONAL HEALTH INVESTORS INC
100 VINE ST
MURFREESBORO, TN  37130

NATIONAL HEALTH INVESTORS INC.
ATTN: SHERRY FRASE
P.O. BOX 306041
NASHVILLE, TN  37230-6041

NATIONAL HEALTH INVESTORS INC.
D. ERIC MENDELSOHN
PRESIDENT/CEO
222 ROBERT ROSE DR
MUFREESBORO, TN  37129

NATIONAL HEALTH INVESTORS INC.
D. ERIC MENDELSOHN, PRESIDENT/CEO
222 ROBERT ROSE DR
MUFREESBORO, TN  37129

NATIONAL HEALTHCARE OF MT. VERNON,
INC.
1209 ORANGE STREET
WILMINGTON, DE  19801

NATIONAL IMAGING OF CARTERVILLE, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

NATIONAL IMAGING OF MOUNT VERNON,
LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

NATIONAL INSTITUTE FOR HEALTHCARE
EDUCATION
1498 E MAIN ST 103-202
COTTAGE GROVE, OR  97424

NATIONAL INSTITUTE OF FIRST ASSISTING
12354 E. CALEY AVE UNIT 108
CENTENNIAL, CO  80111

NATIONAL LABOR RELATIONS BOARD -
REGION 13
ATTN PAUL HITTERMAN
DIRKSEN FEDERAL BUILDING
219 SOUTH HEARBORN STREET, SUITE 808
CHICAGO, IL  60604-5208

NATIONAL LABOR RELATIONS BOARD -
REGION 31
ATTN AMANDA WREN LAUFER
11150 WEST OLYMPIC BOULEVARD, SUITE
600
LOS ANGELES, CA  90064

NATIONAL LABOR RELATIONS BOARD -
REGION 31
ATTN JUAN CARLOS GONZALEZ
11150 WEST OLYMPIC BOULEVARD, SUITE
700
LOS ANGELES, CA  90064

NATIONAL LABOR RELATIONS BOARD -
REGION 31
ATTN STEVEN DOUGLAS WYLLIE
11150 WEST OLYMPIC BOULEVARD, SUITE
600
LOS ANGELES, CA  90064

NATIONAL LABOR RELATIONS BOARD -
REGION 8
ATTN AARON B SUKERT
1240 EAST 9TH STREET, ROOM 1695
CLEVELAND, OH  44199-2086

NATIONAL LABOR RELATIONS BOARD -
REGION 8
ATTN STEPHEN M PINCUS
1240 EAST 9TH STREET, ROOM 1695
CLEVELAND, OH  44199-2086

NATIONAL LABOR RELATIONS BOARD
1015 HALF STREET SE
WASHINGTON, DC  20570

NATIONAL LABOR RELATIONS BOARD
ATTN BARBARA ANN SHEEHY
1015 HALF STREET SE
WASHINGTON, DC  20570

NATIONAL LABOR RELATIONS BOARD
ATTN BARBARA ANN SHEEHY
1015 HALF STREET SE, SUITE 8100
WASHINGTON, DC  20570

NATIONAL LABOR RELATIONS BOARD
ATTN BRENDAN WHITE
155 GRAND AVENUE
OAKLAND, CA  94612

NATIONAL LABOR RELATIONS BOARD
ATTN CAROL IGOE
155 GRAND AVENUE
OAKLAND, CA  94612

NATIONAL LABOR RELATIONS BOARD
ATTN DAVID S HABENSTREIT
1015 HALF STREET SE, SUITE 8100
WASHINGTON, DC  20570

NATIONAL LABOR RELATIONS BOARD
ATTN ELIZABETH HEANEY
1015 HALF STREET SE, SUITE 8100
WASHINGTON, DC  20570

NATIONAL LABOR RELATIONS BOARD
ATTN JILL A GRIFFIN
1015 HALF STREET SE
WASHINGTON, DC  20570

NATIONAL LABOR RELATIONS BOARD
ATTN JOHN H FERGUSON
1015 HALF STREET SE
WASHINGTON, DC  20570

NATIONAL LABOR RELATIONS BOARD
ATTN LINDA DREEBEN, DEPUTY ASSOCIATE
GENERAL COUNSEL
1015 HALF STREET SE
WASHINGTON, DC  20570

NATIONAL LABOR RELATIONS BOARD
REGIONAL DIRECTOR OF REGION 13
ATTN PETER SUNG OHR, REGIONAL
DIRECTOR
DIRKSEN FEDERAL BUILDING
CHICAGO, IL  60604-5208

NATIONAL LABOR RELATIONS BOARD
REGIONAL DIRECTOR OF REGION 19
ATTN RONALD K HOOKS, REGIONAL
DIRECTOR
915 2ND AVENUE, ROOM 2948
SEATTLE, WA  98174-1078

NATIONAL LABOR RELATIONS BOARD
REGIONAL DIRECTOR OF REGION 31
ATTN MORI RUBIN, REGIONAL MANAGER
11150 WEST OLYMPIC BOULEVARD, SUITE
700
LOS ANGELES, CA  90064

NATIONAL LABOR RELATIONS BOARD
REGIONAL DIRECTOR OF REGION 32
ATTN VALERIE HARDY-MAHONEY,
REGIONAL DIRECTOR
OAKLAND FEDERAL BUILDING
OAKLAND, CA  94612-5211

NATIONAL LABOR RELATIONS BOARD
REGIONAL DIRECTOR OF REGION 8
ATTN MORA MCGINLEY, ACTING REGIONAL
DIRECTOR
1240 EAST 9TH STREET, ROOM 1695
CLEVELAND, OH  44199-2086

NATIONAL LOCK & SECURITY
1005 CHESTNUT STREET
KENOVA, WV  25530

NATIONAL MEDICAL BILLING SERV
7 ARNAGE RD
CHESTERFIELD, MO  63005

NATIONAL MEDICAL SERVICES
17177 PRESTON RD 100
DALLAS, TX  75248

NATIONAL MEDICARE SERVICES
J6 PART B MAC-VOLUNTARY REFUND
P.O. BOX 809194
CHICAGO, IL  60680-9194

NATIONAL NETWORK COMMUNICATIONS,
INC
P.O. BOX 59
PRINCETON, NC  27569

NATIONAL NOTARY ASSOCIATIONQ
P.O. BOX 541032
PROCESSING CENTER
LOS ANGELES, CA  90054-9868

NATIONAL OCCUPATIONAL HEALTH
SERVICES LLC
6732 E 41ST ST
TULSA, OK  74145

NATIONAL RADIOLOGY GROUP
2305 A SOUTH BLACKMAN RD STE 300
SPRINGFIELD, MO  65809

NATIONAL RECALL ALERT CENTER
300 N GREENTREE RD STE 208
MARLTON, NJ  08053

NATIONAL RECALL ALERT CENTER
ACCOUNTING AND CIRCULATION
123 E MAIN ST, 609
MARLTON, NJ  08053

NATIONAL RECALL ALERT CNTR
ACCOUNTING AND CIRCULATION
123 E MAIN ST, 609
MARLTON, NJ  08053

NATIONAL RECALL ALLERT CENTER
POP BOX 609
123 E MAIN ST, 609
MARLTON, NJ  08053

NATIONAL SINUS INSTITUTE
1620 N MAIN STREET
SPANISH FORK, UT  84660

NATIONAL SINUS INSTITUTE
212 SOUTH 1100 EAST
AMERICAN FORK, UT  84003

NATIONAL TELECOM DEPLOYMENTS
DBA DYNAMIC MEDIA
38283 MOUND ROAD
STERLING HEIGHTS, MI  48310

NATIONAL UNION FIRE INS CO OF
PITTSBURGH
175 WATER ST
18TH FL
NEW YORK, NY  10038

NATIONAL UNION FIRE INS CO OF
PITTSBURGH
P.O. BOX 25565
SHAWNEE MISSION, KS  66225

NATIONAL UNION FIRE INS CO OF
PITTSBURGH
PO BOX 25565
SHAWNEE MISSION, KS  66225

NATIONAL UNION OF HOSPITAL AND
HEALTHCARE EMPLOYEES
1319 LOCUST ST
PHILADELPHIA, PA  19107

NATIONAL UNION OF HOSPITAL AND
HEALTHCARE EMPLOYEES
1319 LOCUST STREET
PHILADELPHIA, PA  19107

NATIONAL UNION OF HOSPITAL AND
HEALTHCARE EMPLOYEES
HOUSE STAFF ASSOCIATION OF COOK
COUNTY
1969 OGDEN AVE
CHICAGO, IL  60612

NATIONAL UNION OF HOSPITAL AND
HEALTHCARE EMPLOYEES
NEW MEXICO HOSPITAL WORKERS UNION
130 ALVARADO STE 100
ALBUQUERQUE, NM  87108

NATIONAL UNION OF HOSPITAL AND
HEALTHCARE EMPLOYEES
UNAC/UHCP
5030 CAMINO DE LA SIESTA
STE 306
SAN DIEGO, CA  92108

NATIONAL UNION OF HOSPITAL AND
HEALTHCARE EMPLOYEES
UNAC/UHCP
955 OVERLAND CT
STE 150
SAN DIMAS, CA  91773

NATIONWIDE AFFINITY INS CO OF AMERICA
1100 LOCUST ST
DEPT 2019
DES MOINES, IA  50391

NATIONWIDE AGRIBUSINESS
1100 LOCUST
DEPT 3010
DES MOINES, IA  50391

NATIONWIDE INSURANCE COMPANY
P.O. BOX 182712
COLUMBUS, OH  43218

NATIONWIDE INSURANCE
1100 LOCUST ST
DEPT 2019
DES MOINES, IA  50391

NATIONWIDE INSURANCE
P.O. BOX 10479
DES MOINES, IA  50306-0479

NATIONWIDE INSURANCE
P.O. BOX 182166
COLUMBUS, OH  43218

NATIONWIDE INSURANCE
P.O. BOX 182166
COLUMBUS, OH  43218-2166

NATIONWIDE TESTING ASSO.,INC
P.O.508
772 N.BROAD ST
MOORESVILLE, NC  28115

NATIONWIDE
1100 LOCUST
DES MOINES, IA  50391

NATIVE ENERGY SOLUTIONS.LLC
3225 CANDELARIA RD NE, SUITE A
ALBUQUERQUE, NM  87107

NATIVIDAD DAVID
805 E ELLIS
MENARD, TX  76859

NATL AUTO SPRINKLER
8000 CORPORATE DRIVE
LANDOVER, MD  20785

NATL GOVERNMENT SERVICES INC
JURISDICTION 6
P.O. BOX 809194
CHICAGO, IL  60680-9194

NATL PEACE OFFICERS PRESS
FIREMANS PRESS
120 COLLINSVILLE RD
TROY, IL  62294-0000

NATL RECALL ALERT CENTER
P O BOX 609
MARLTON, NJ  08053

NATURAL BRIDGE UNDERWRITING
AGENCY LIMITED
P.O. BOX 1519
PEARLAND, TX  77588

NATUS DEPT 33768
P.O. BOX 3604
CAROL STREAM, IL  60132-3604

NATUS MEDICAL INC
P.O. BOX 3604
CAROL STREAM, IL  60132-3604

NATUS MEDICAL INC
P.O. BOX 3604
CAROL STREAMO, IL  60132-3604

NATUS NEUROLOGY INC
P.O. BOX 3604
CAROL STREAM, IL  60132-3604

NATUS NEUROLOGY
88253 EXPEDITE WAY
CAREFUSION/VIASYS HEALTHCARE
CHICAGO, IL  60635-0001

NATUS
PO BOX 3604
CAROL STREAM, IL  60132

NATUS, INC.
P.O. BOX 3604
CAROL STREAM, IL  60132-3604

NAUGHER, STEPHANIE
ADDRESS ON FILE

NAUGHTON, MARY J
1661 SE 31ST ST
OCALA, FL  34471

NAUMANN, JOHN
703 WATERLOO DRIVE
WATERLOO, IL  62298

NAVAL, JOYCE
10900 S. KILPATRICK UNIT 2D
OAK LAWN, IL  60453

NAVALES, JOLANY J.
ADDRESS ON FILE

NAVAR, NATALY
17945 ESCANABA AVE
LANSING, IL  60438

NAVARRETE, ARMIDA
602 N ORANGE ST P.O BOX 1335
ALPINE, TX  79830

NAVARRETE, DIANA
3645 W 120TH PL
ALSIP, IL  60803

NAVARRETE, IVETTE
851 CHOLLA DR
BARSTOW, CA  92311

NAVARRETE, LILLIAN S.
9625 S KOLMAR AVENUE
OAK LAWN, IL  60453

NAVARRETTE, EDWARDO M.
ADDRESS ON FILE

NAVARRO, BRENDA B.
P.O. BX 575
COLLINSVILLE, AL  35961

NAVARRO, MARIA ANGELIE
ADDRESS ON FILE

NAVARRO, MICHAEL
3404 FRANKLIN AVE
GRANITE CITY, IL  62040-3946

NAVARRO, PROSPERO
4357 W 78TH ST
CHICAGO, IL  60652

NAVARRO, STEVEN
4215 CARDINAL LN
SILVER CITY, NM  88061

NAVED, MUHAMMAD
ADDRESS ON FILE

NAVEJAS, OSCAR
1404 SYCAMORE ST
BIG SPRING, TX  79720

NAVIANT
201 PRAIRIE HEIGHTS DRIVE
VERONA, WI  53593

NAVID, SAGHAR
1415 ARBLAY PLACE
LOGANVILLE, GA  30052

NAVIENT  CS
P.O. BOX 9533
WILKES-BARRE, PA  18773-9533

NAVIENT - DEPARTMENT OF EDUCATION
LOAN SERVICING
P.O. BOX 740351
ATLANTA, GA  30374-0351

NAVIENT / DEPARTMENT OF EDUCATION
P.O. BOX 740351
ATLANTA, GA  30374-0000

NAVIENT DOE
P.O. BOX 4450
PORTLAND, OR  98208-4450

NAVIENT SOLUTIONS, INC
P.O. BOX 740351
ATLANTA, GA  30374-0351

NAVIENT
DEPT OF ED LOAN SERVICING
P.O. BOX 4450
PORTLAND, OR  97208-4450

NAVIENT
DEPT OF EDUCATION LOAN SERV
P.O. BOX 4450
PORTLAND, OR  97208-4450

NAVIENT
DEPT OF EDUCATION LOAN SERV
P.O. BOX 740351
ATLANTA, GA  30374-0351

NAVIENT
DEPT OF EDUCATION LOAN SERVICE
P.O. BOX 740351
ATLANTA, GA  30374

NAVIENT
DEPT OF EDUCATION LOAN SERVICING
P.O. BOX 4450
PORTLAND, OR  97208-4450

NAVIENT
P.O. BOX 740351
ATLANTA, GA  30374-0351

NAVIENT
P.O. BOX 9000
WILKES-BARRE, PA  18773-9000

NAVIENT
P.O. BOX 9500
WILKES BARRE, PA  18773-9500

NAVIENT
P.O. BOX 9500
WILKES-BARRE, PA  18773-9500

NAVIENT
P.O. BOX 9532
WILKES BARRE,, PA  18773-9533

NAVIENT
P.O. BOX 9533
WILES-BARRE, PA  18773-9533

NAVIENT
P.O. BOX 9533
WILKES BARRE, PA  18773-9533

NAVIENT
P.O. BOX 9533
WILKESBARRE, PA  18773

NAVIENT
P.O. BOX 9533
WILKES-BARRE, PA  18773

NAVIENT
P.O. BOX 9533
WILKES-BARRE, PA  18773-9533

NAVIENT-DEPATMENT OF EDUCATION LOAN
SERVICING
P.O. BOX 4450
PORTLAND, OR  97208-4450

NAVIENT-U.S. DEPARTMENT OF
EDUCATION LOAN SERVICING
P.O. BOX 740351
ATLANTA, GA  30374-0351

NAVIGATE WELLNESS
DBA LIVE HEALTHY AMERICA
1300 WALNUT - SUITE 200
DES MOINES, IA  50309

NAWAZ, HAMDI
2647 SW BEAR PAR TRI
PALM CITY, FL  34990

NAWROCKI JOHN J
485 NEWPORT DRIVE
ELLIJAY, GA  30540

NAYADLEY, ELIZABETH
ADDRESS ON FILE

NAYLOR JULIE C
4675 GOODPASTURE LP
APT 51
EUGENE, OR  97401

NAYLOR, JOSEPH
1721 LORETTA AVE
EAST ST LOUIS, IL  62206

NAYYAR, TALAT
2610 HAMPSON CT
ZION, IL  60099

NAZEER, UMAIR K. MD
1939 W ERIE ST
CHICAGO, IL  60622

NAZZARO, LORRAINE
481 CAMBRIDGE WAY
AUGUSTA, GA  30907

NC - DHSR
ACUTE/HOME CARE LICENSURE & CERT
2712 MAIL SERVICE CENTER
RALEIGH, NC  27699-2712

NC CHILD SUPPORT
CENTRALIZED COLLECTIONS
P.O. BOX 900012
RALEIGH, NC  27675-9012

NC DEPARTMENT OF LABOR
BUDGET AND MANAGEMENT DIVISION
1101 MAIL SERVICE CENTER
RALEIGH, NC  27699-1101

NC DEPARTMENT OF REVENUE
ATTN: PAYMENT PROCESSING UNIT
P.O. BOX 27431
RALEIGH, NC  27611-7431

NC DEPT OF REVENUE (LIC)
WAGE GARNISHMENT UNIT
P.O. BOX 25000
RALEIGH, NC  27640-0150

NC DEPT OF REVENUE
P.O. BOX 25000
RALEIGH, NC  27640-0150

NC DEPT OF REVENUE
SALES AND USE TAX
P.O. BOX 25000
RALEIGH, NC  27640-0700

NC DHHS
DRUG CONTROL UNIT
3008 MAIL CENTER SERVICE CENTER
RALEIGH, NC  27699-3008

NC FARM BUREAU MUTUAL INS.CO
P.O.BOX 27427
RALEIGH, NC  27611-7427

NC MEDICAID
NC TRACKS OPERATIONS
P.O. BOX 602885
CHARLOTTE, NC  28260-2885

NC RADIATION PROTECTION SECT
1645 MAIL SERVICE CENTER
RALEIGH, NC  27699-1645

NC TELECENTER
415 EAST BLVD
WILLIAMSTON, NC  27892

NCAMSS
ATTN: JUNE THOMAS, MED STAFF OFF
P.O. BOX 278
KENANSVILLE, NC  28349

NCCDP
55 MAIN STREET
SUITE 102
SPARTA, NJ  07871

NCCPA
12000 FINDLEY ROAD
SUITE 100
JOHNS CREEK, GA  30097

NCCPA
SUITE 100
12000 FINDLEY ROAD
JOHNS CREEK, GA  30097

NCDHHS-DHB
P.O. BOX 300009
RALEIGH, NC  27622

NCDHHS-FEE PROGRAM
1632 MAIL SERVICE CENTER
RALEIGH, NC  27699-1632

NCE
12120 12TH AVENUE SOUTH
BURNSVILLE, MN  55337

NCH CORP
CHEMSEARCH FE
23261 NETWORK PL
CHICAGO, IL  60673-1232

NCH CORP
DBA PARTSMASTER
P.O. BOX 971342
DALLAS, TX  75397-1342

NCHA,INC
ATTN: ANNE HARE
P.O. BOX 4449
CARY, NC  27519-4449

NCHAP
ATTN:KATHY CREECH VIDANT DUPLIN
P.O. BOX 278
KENANSVILLE, NC  28349

NCO FINANCIAL SYSTEMS
P.O. BOX 17095
WILMINGTON, DE  19850-7095

NCPDP
ATTN: LAUREN BRUST
9240 EAST RAINTREE DRIVE
SCOTTSDALE, AZ  85260

NCPHP
200 HORIZON DRIVE
SUITE 218
RALEIGH, NC  27615

NCS PEARSON, INC
13036 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0000

NCS PEARSON, INC.
13036 COLLECTION CENTER DR
CHICAGO,, IL  60693

NCS PEARSON, INC.
13036 COLLECTION CENTER DRIVE
CHICAGO,, IL  60693

ND DEPARTMENT OF TRUST LANDS
NORTH DAKOTA DEPARTMENT OF TRUST
LANDS
UNCLAIMED PROPERTY DIVISION
1707 NORTH 9TH STREET
BISMARCK, ND  58506-5523

NDERITU, NANCY
5402 DURRELL ROAD
COLUMBUS, OH  43229

NEACE SOUTHWOOD, HEATHER L.
ADDRESS ON FILE

NEACE, ANGILA
1163 HIGHWAY 476
LOST CREEK, KY  41348

NEACE, CAITLYN
151 WESLEE WAY APT 6
HAZARD, KY  41701

NEACE, CARRIE A.
ADDRESS ON FILE

NEACE, GLENN E
131 FALLOW CIRCLE
GEORGETOWN, KY  40324

NEACE, JUDY F
86 CHILDERS LANE
JACKSON, KY  41339

NEACE, KENNETH J.
ADDRESS ON FILE

NEACE, LURANIE
ADDRESS ON FILE

NEACE, WHITNEY D.
ADDRESS ON FILE

NEAGLE, ANNE L.
ADDRESS ON FILE

NEAL & SONS FLOORING LLC
129 W MARKET ST
RED BUD, IL  62278

NEAL MONTGOMERY FOR EMAL
MONTGOMERY
125 TJ EVANS RD
WILDERSVILLE, TN  38388

NEAL, ALEXANDRA H.
17248 N IDLEWOOD LN
MOUNT VERNON, IL  62864

NEAL, CARSON C.
50 CAMEO LN
MURPHY, NC  28906

NEAL, ETTA M.
502 BEELAND ST
GREENVILLE, AL  36037

NEAL, KACEE L.
ADDRESS ON FILE

NEAL, KERRI M.
ADDRESS ON FILE

NEAL, KYLE W.
16345 LOG CABIN RD
EWING, IL  62836

NEAL, KYLE W.
ADDRESS ON FILE

NEAL, KYLE
ADDRESS ON FILE

NEALEY, INGRID
15161 DESERT ST
ADELANTO, CA  92301

NEAR LLC
4371 E LOHMAN AVENUE
LAS CRUCES, NM  88011

NEARY, MEGHAN
6699 THICKET ST NW
CANTON, OH  44708

NEBRASKA PROVIDER ALLIANCE, LLC
D/B/A RURALMED MANAGEMENT
RESOURCES
1215 TIBBALS STREET
HOLDREGE, NE  68949-1255

NECA-IBEW LOCAL 150
6525 CENTURIAN DR
LANSING, MI  48917-9275

NEDAL ALQALQILI
ADDRESS ON FILE

NEDROW, ROBERT J.
511 E MARY DR
TROY, IL  62294

NEE, MARGARET
19 2ND RD
MARSHFIELD, MA  02050

NEEDHAM, DAWN
ADDRESS ON FILE

NEEDHAM, JOY
1604 GLEN COVE CT
MONROE, GA  30655

NEEDHAM, KIMBERLY M.
ADDRESS ON FILE

NEEDHAM, TIFFANY
ADDRESS ON FILE

NEEDLING, MAT
6395 ST RT 146W
JONESBORO, IL  62952

NEEL, EMILY
1109 W HILLSIDE AVE
ROUND LAKE, IL  60073

NEELAM, RAKHSHANDA
1207 WHITEBRIDGE HILL RD
WINNETKA, IL  60093

NEELEY, LAWANDA
524 WOODMOOR DR
ROUND LAKE BEACH, IL  60073

NEELY COBLE CO
P.O. BOX 2208
DECATUR, AL  35609-2208

NEELY, FANNIE
10011 HWY 79 WEST
MORO, AR  72368

NEELY, LYNDA
409 E 8TH STREET
JOHNSTON CITY, IL  62951

NEELY, MEGAN J.
4202 FOX CREEK RD
MT VERNON, IL  62864

NEELY, MICHAEL D
93179 ZUMWALT LN
JUNCTION CITY, OR  97448-0000

NEELY, STEFAN C.
ADDRESS ON FILE

NEENAH FOUNDRY COMPANY
P.O. BOX 729
NEENAH, WI  54957-0729

NEESMITH, PAM
47 MATRIX CIRCLE
UNIT 5401
ELLIJAY, GA  30540-6099

NEFF, DEANNA
602 STANDISH ST NW
MASSILLON, OH  44647

NEFF, ELLEN M.
4681 KIRBY ROAD
IUKA, IL  62849

NEFF, NICOLE
4230 STONEBRIDGE DRIVE
HOLLY, MI  48442

NEFF, STEPHEN
124 PINE HOLLOW LN
COLLINSVILLE, IL  62234

NEFF, SUE
P.O. BOX 653
BIG SPRING, TX  79721

NEGRON, MANUEL
3306 DUKE AVENUE
BIG SPRING, TX  79720

NEGWER DOOR SYSTEMS
P.O. BOX 870844
KANSAS CITY, MO  64187-0844

NEGWER MATERIALS, INC
49 AIRPORT ROAD
ST. LOUIS, MO  63135

NEHRENZ, PHILLIP M.
ADDRESS ON FILE

NEIBEL, DON
21 KINGSRIDGE DR
MT VERNON, IL  62864

NEIGHBORHOOD CO-OP GROCERY
1815 W MAIN ST
CARBONDALE, IL  62901

NEIKES, CLAIRESSE
1121 N. POPLAR
CENTRALIA, IL  62801

NEIL SCHISLER
219 W MAIN ST
KNOXVILLE, IL  61448

NEILL, LORIN
18 COUNTRY CLUB VIEW DR
EDWARDSVILLE, IL  62025

NEILSON, MICHELLE
176 YELLOW CREEK ROAD
APT J
EVANSTON, WY  82930

NEISEL, KARLA
6184 FRENCH HILL ROAD
DOVER, OH  44622

NEISS, JOHN
6308 MASSILLON RD SW
NAVARRE, OH  44662

NEIWERT, TIFFANY MARIE
32895 E MCKENZIE ST
COBURG, OR  97408-9435

NEKETTA A POLLARD
1421 DUCK RUN ROAD
LUCASVILLE, OH  45648

NEKOOSA COATED PRODUCTS, LLC
3368 MOMENTUM PLACE
CHICAGO, IL  60689-5333

NELDA MICHAEL
59 STONE LEDGE DR
MAUMELLE, AR  72113

NELL L JERNIGAN
413 N COLLEGE ST
GREENVILLE, AL  36037

NELL, LISA
239 SIERRA VISTA CT
APTOS, CA  95003

NELL, SERGIO
239 SIERRA VISTA CT
APTOS, CA  95003

NELLIPOWITZ, JAMES A.
ADDRESS ON FILE

NELNET  D
P.O. BOX 2970
OMAHA, NE  68103

NELNET  J
P.O. BOX 2877
OMAHA, NE  68103

NELNET  (H)
P.O. BOX 2877
OMAHA, NE  68103-2877

NELNET
DEPT OF EDUCATION
P.O. BOX 2837
PORTLAND, OR  97208-2837

NELNET
P.O. BOX 2970
OMAHA, NE  68103-2970

NELNET, INC
P.O. BOX 2877
OMAHA, NE  68103-2877

NELNET, INC
P.O. BOX 2970
OMAHA, NE  68103-2970

NELNET, INC.
P.O. BOX 2970
OMAHA, NE  68103-2970

NELNET-DEPARTMENT OF EDUCATION
P.O. BOX 740283
ATLANTA, GA  30374-0283

NELSON ARCHITECTS INC
P.O. BOX 1244
RIVERTON, WY  82501

NELSON DVM, CHARLES
1007 CLIFF DR
SANTA PAULA, CA  93060

NELSON GENE R
36610 INDIAN WELLS RD
HINKLEY, CA  92347

NELSON KELLEY, ANGELA M.
ADDRESS ON FILE

NELSON MARITZA G
1217 E KNOX ST
GALESBURG, IL  61401

NELSON MULLINS RILEY & SCARBOROUGH
LLP
PO DRAWER 11009
COLUMBIA, SC  29211

NELSON SARAI
5760 ST HWY 37
VILLA RIDGE, IL  62996

NELSON TERESA M
ADDRESS ON FILE

NELSON, ANNE M.
P.O. BOX 265
FREEDOM, CA  95019

NELSON, ARLENE
1215 E 900 N
TOOELE, UT  84074

NELSON, BETTY
4237 ORCHARD
GALESBURG, IL  61401

NELSON, CELESTE
3120 BRADLEY CIRCLE
MARINA, CA  93933

NELSON, COLETTE R.
ADDRESS ON FILE

NELSON, COURTNEY
ADDRESS ON FILE

NELSON, DENIELLE
11034 LINCOLN STREET SE
EAST CANTON, OH  44730

NELSON, DR. BRIAN
618 COLGATE AVE
BIG SPRING, TX  79720

NELSON, ELLINOR
303 COUNTRY CLUB DR
GREENVILLE, AL  36037

NELSON, EMILY J.
1091 KY ROUTE 194
PRESTONSBURG, KY  41653

NELSON, EVELYN M.
ADDRESS ON FILE

NELSON, HARMONY R.
4885 ASTER ST 181
SPRINGFIELD, OR  97478

NELSON, JASMINE
1608 ARMAND DR
CAHOKIA, IL  62206

NELSON, JEDD L.
ADDRESS ON FILE

NELSON, JO D.
ADDRESS ON FILE

NELSON, JOANN O.
668 PROSPERITY LANE
MESQUITE, NV  89027

NELSON, JUANITA
5782 TWELVEPOLE CREEK ROAD
DUNLOW, WV  25511

NELSON, KAYDEE
ADDRESS ON FILE

NELSON, LAVERNE
301 KAYE DRIVE
P.O. BOX 223
NEW WINDSOR, IL  61465

NELSON, LISA
10 CHAD RD.
MAKANDA, IL  62958

NELSON, MARANDA A.
ADDRESS ON FILE

NELSON, MARLA
ADDRESS ON FILE

NELSON, MEREDITH
ADDRESS ON FILE

NELSON, MYKENZIE K.
ADDRESS ON FILE

NELSON, PAMELA J.
ADDRESS ON FILE

NELSON, PATRICK RYAN
2075 W 25TH AVE
EUGENE, OR  97405

NELSON, RAE A.
ADDRESS ON FILE

NELSON, ROBIN L.
1205 LOUISA MARIE AVE NW
MASSILLON, OH  44646

NELSON, SAMANTHA D.
ADDRESS ON FILE

NELSON, SARAH L.
243 HIGHLAND AVE
GALESBURG, IL  61401

NELSON, SHERRI A.
818 CEDARWOOD RD
TOOELE, UT  84074

NELSON, SUSAN N.
204 VALENTINE FARM RD
COLERAIN, NC  27924

NELSON, TERESA A.
1184 CR 6
COLLINSVILLE, AL  35961

NELSON, THOMAS E. ESQ.
A PROFESSIONAL CORPORATION
10 EXCHANGE PLACE, STE 507
SALT LAKE CITY, UT  84111

NELSON, TROMPOWER
1515 BRUCE ST
CANAL FULTON, OH  44614-9311

NELSON, WILLIAM F
ADDRESS ON FILE

NELSON, ZACHARY G.
5454 HEATHER WAY
STANSBURY PARK, UT  84074

NELSON,CURTIS
P.O. BOX 176
ONEIDA, IL  61467

NEMETH PATTI A
873 HOGAN DR
MARION, IL  62959

NEMETH, GERALD J.
1846 E CARRIAGE LANE
CRETE, IL  60417

NEMETI, HARRIET
1455 LAURENBROOK LN NE
MASSILLON, OH  44646

NENNINGER JR, JOHN J.
3945 ASHFORD LN
PONTOON BEACH, IL  62040

NENNO, VICTORIA
P.O. BOX 2031
OVERTON, NV  89040-2031

NEOCHILD CRITICARE
P.O. BOX 21272
OKLAHOMA, OK  73156

NEOGENOMICS LABORATIORIES, INC.
P.O. BOX 864403
ORLADNO, FL  32886-4403

NEOGENOMICS LABORATIORIES, INC.
P.O. BOX 864403
ORLANDO, FL  32886-4403

NEOGI, DEVAMITA
587 LAKE HURST RD
WAUKEGAN, IL  60085

NEON CITY
P.O. BOX 38039
ST LOUIS, MO  63138

NEOPOST USA INC
DEPT 3689
P.O. BOX 123689
DALLAS, TX  75312-3689

NEOSHO MEMORIAL REGIONAL MEDICAL
CENTER
629 SOUTH PLUMMER
P.O. BOX 426
CHANUTE, KS  66720-0426

NEOTECH PRODUCTS INC
27822 FREMONT COURT
VALENCIA, CA  91355-4167

NEOTECH PRODUCTS INC
28430 WITHERSPOON PKWY
VALENCIA, CA  91355-4167

NEOTECH PRODUCTS INC.
27822 FREMONT COURT
VALENCIA, CA  91355

NEOTECH PRODUCTS, LLC
28430 WITHERSPOON PARKWAY
VALENCIA, CA  91355

NEOTRACT INC
P.O. BOX 207380
DALLAS, TX  75320-7380

NEOTRACT INC
P.O. BOX 671171
DALLAS, TX  75267-1171

NEPHROLOGY ASSOC OF NORTHERN ILL,
LTD
120 WEST 22ND ST
OAK BROOK, IL  60523

NEPHRON 503B OUTSOURCING FACILITY
4500 12TH STREER EXTENSION
WEST COLUMBIA, SC  29172

NEPHRON 503B OUTSOURCING FACILITY
4500 12TH STREET EXTENSION
COLUMBIA, SC  29172

NEPHRON 503B OUTSOURCING FACILITY
4500 12TH STREET EXTENSION
WEST COLUMBIA, SC  29172

NEPHRON 503B OUTSOURCING FACILITY
4500 12TH STREET EXTENTION
WEST COLUMBIA, SC  29172

NEPHRON 503B OUTSOURCING FACILITY
NEPHRON STERILE COMPOUNDING CNTR
4500 12TH STREET EXTENTION
WEST COLUMBIA, SC  29172

NEPHRON 503B OUTSOURCING FACILITY
P.O. BOX 746455
ATLANTA, GA  30374-6455

NEPHRON 503B
OUTSOURCING FACILITY
4500 12TH STREET EXTENTION
WEST COLUMBIA, SC  29172

NEPHRON STERILE COMPOUNDING CENTER
LLC
4500 12TH STREET EXTENSION
WEST COLUMBIA, SC  29172

NEPHRON STERILE COMPOUNDING CENTER
LLC
NEPHRON 503B OUTSOURCING FACILITY
P.O. BOX 746455
ATLANTA, GA  30374-6455

NEPHRON STERILE COMPOUNDING CENTER
LLC
NEPHRON 503B OUTSOURCING
P.O. BOX 746455
ATLANTA, GA  30374-6455

NEPHROPATHOLOGY ASSOCIATES
P.O. BOX 34113
LITTLE ROCK, AR  72203

NEPHROPATHOLOGY ASSOCIATES
PO BOX 34113
LITTLE ROCK, AR  72203

NERI, MARIA
1877 OLD LOGANVILLE RD
LOGANVILLE, GA  30052

NERO, SUSAN M.
1002 27TH ST NE
CANTON, OH  44714

NERWAL, NAVTEJ S.
145 N SPRING DR
JACKSON, TN  38305

NES HEALTH
WHITAKER NATIONAL CORPORATION
P.O. BOX 936451
ATLANTA, GA  31193

NES MICHIGAN, INC
P.O. BOX 936451
ATLANTA, GA  31193-6451

NES MICHIGAN, INC
PO BOX 936451
ATLANTA, GA  31193-6451

NESBIT BARBARA J
8805 STOWERS
COLLINSVILLE, IL  62234

NESBIT, GARY
126 JEFFERSON DRIVE
WATERLOO, IL  62298

NESBIT, KEVIN A.
710 WEST HOLMES
CHESTER, IL  62233

NESBIT, PATRICK J.
ADDRESS ON FILE

NESLER, KELLY
1501 DOGWOOD RD.
CARBONDALE, IL  62902

NESTLE CARNATION
P.O. BOX 277817
ATLANTA, GA  30384-7817

NESTLE USA
P.O. BOX 277817
ATLANTA, GA  30384-7817

NESTLE USA, INC
P.O. BOX 841933
DALLAS, TX  75284-1933

NESTOR, ROSEMARY TOBEN
1375 OLIVE ST APT 605
EUGENE, OR  97401

NET CARE AMBULANCE SERVICE
P.O. BOX 1736
RT 40, BLACKLOG ROAD
INEZ, KY  41224

NET HEALTH SYSTEMS
P.O. BOX 72046
CLEVELAND, OH  44192

NET HEALTH SYSTEMS, INC
40 24TH STREET - 5TH FLOOR
PITTSBURGH, PA  15222

NET MEDICAL XPRESS SOLUTIONS INC
5021 INDIAN SCHOOL RD NE
SUITE 100
ALBUQUERQUE, NM  87110-0000

NETCOM SYSTEMS GROUP LLC
PO  BOX 3623
SEATTLE, WA  98124-3623

NETCOM SYSTEMS INC
P.O. BOX 4846
WINTER PARK, FL  32793-4846

NETHEALTH SYSTEMS
P.O. BOX 72046
CLEVELAND, OH  44192

NETMEDICAL XPRESS SERVICES INC
5021 INDIAN SCHOOL RD STE 100
ALBUQUERQUE, NM  87110-0000

NETTLETON, REBECCA
4055 SEQUOIA DR
EDWARDSVILLE, IL  62025

NETWORK HEALTH INS CORP
P.O. BOX 3687
SCRANTON, PA  18505

NETWORK SERVICES (WAXIE)
P.O. BOX 748802
LOS ANGELES, CA  90074-8802

NETWORK SERVICES COMPANY
29060 NETWORK PLACE
CHICAGO, IL  60673-1290

NETWORK SERVICES COMPANY
P.O. BOX 748802
LOS ANGELES, CA  90074-8802

NEUHAUSER, NADINE
4645 DEMPSTER STREET
SKOKIE, IL  60076

NEUMANN, SAMANTHA J.
135 N PARK ST
MANHATTAN, IL  60442

NEUMANN, TAMARA
ADDRESS ON FILE

NEUMAYER
P.O. BOX 419161
ST. LOUIS, MO  63141

NEUMEYER, NATHAN J.
ADDRESS ON FILE

NEUROCARE CENTER INC
4105 HOLIDAY ST NW
CANTON, OH  44718

NEUROLOGICAL ASSOC
212 SOUTH 1100 EAST
AMERICAN FORK, UT  84003

NEUROLOGICIOM, LLC
10940 S PARKER RD 503
PARKER, CO  80134

NEUROVISION MEDICAL PRODUCTS
353 SANJON RD
VENTURA, CA  93001

NEUWAVE CAPITAL
6500 CITY WEST PARKWAY, SUITE 401
EDEN PRAIRIE, MN  55344

NEUWAVE MEDICAL
3529 ANDERSON STREET
MADISON, WI  53704

NEVADA BOARD OF PHARMACY
431 WEST PLUMB LANE
RENO, NV  89509

NEVADA CONSUMER AFFAIRS
DEPARTMENT OF BUSINESS & INDUSTRY
1830 E COLLEGE PKWY STE 100
CARSON CITY, NV  89706

NEVADA CONSUMER AFFAIRS
DEPARTMENT OF BUSINESS & INDUSTRY
3300 W SAHARA AVE STE 425
LAS VEGAS, NV  89102

NEVADA DEPARTMENT OF HEALTH AND
HUMAN SERVICES
NEVADA MEDICAID PROGRAM
1100 EAST WILLIAM STREET, SUITE 101
CARSON CITY, NV  89701

NEVADA DEPARTMENT OF TAXATION
1550 COLLEGE PKWY
STE 115
CARSON CITY, NV  89706

NEVADA DEPARTMENT OF TAXATION
2550 PASEO VERDE
STE 180
HENDERSON, NV  89074

NEVADA DEPARTMENT OF TAXATION
4600 KIETZKE LANE
BLDG L
STE 235
RENO, NV  89502

NEVADA DEPARTMENT OF TAXATION
555 E. WASHINGTON AVENUE, SUITE 1300
LAS VEGAS, NV  89101

NEVADA DEPARTMENT OF TAXATION
COMMERCE TAX REMITTANCE
P.O. BOX 51180
LOS ANGELES, CA  90051-5480

NEVADA DEPARTMENT OF TAXATION
GRANT SAWYER OFFICE BLDG
555 E WASHINGTON AVE
STE 1300
LAS VEGAS, NV  89101

NEVADA DEPT OF TAXATION
1550 COLLEGE PKWY NO 115
CARSON CITY, NV  89706

NEVADA DEPT OF TAXATION
P.O. BOX 7165
SAN FRANCISCO, CA  94120-7165

NEVADA DIVISION OF ENVIRONMENTAL
PROTECTION
901 S STEWART ST
STE 4001
CARSON CITY, NV  89701-5249

NEVADA DIVISION OF PUBLIC AND
BEHAVIORAL HEALTH
4150 TECHNOLOGY WAY
CARSON CITY, NV  89706

NEVADA EXMPLOYMENT SECURITY DIVISION
500 E THIRD ST
CONTRIBUTIONS SECTION - BOND UNIT
CARSON CITY, NV  89713-0030

NEVADA HOSPITAL ASSN
5190 NEIL RD STE 400
RENO, NV  89502

NEVADA LP-GAS BOARD
P.O. BOX 338
CARSON CITY, NV  89702

NEVADA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
4600 KIETZKE LANE, SUITE F-153
RENO, NV  89502

NEVADA OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
100 N CARSON ST
CARSON CITY, NV  89701

NEVADA OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
5420 KIETKE LANE STE 202
RENO, NV  89511

NEVADA OFFICE OF ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
GRANT SAWYER BLDG
555 E WASHINGTON AVE STE 3900
LAS VEGAS, NV  89101

NEVADA OFFICE OF THE LABOR
COMMISSIONER
OFFICE OF THE LABOR COMMISSIONER
1818 COLLEGE PARKWAY STE 102
LAS VEGAS, NV  89706

NEVADA OFFICE OF THE LABOR
COMMISSIONER
OFFICE OF THE LABOR COMMISSIONER
3300 W SAHARA AVE STE 225
LAS VEGAS, NV  89102

NEVADA OFFICE OF VITAL RECORDS
STATE OF NV - DPBH
4150 TECHNOLOGY WAY, STE 104
CARSON CITY, NV  89706

NEVADA RURAL HOSPITAL PND
4600 KIETZKE LANE I-209
ATTN ROBIN KEITH
RENO, NV  89502

NEVADA SECRETARY OF STATE
202 NORTH CARSON STREET
CARSON CITY, NV  89701-4201

NEVADA STATE BOARD OF PHARMACY
985 DAMONTE RANCH PKWY, STE 206
RENO, NV  89521

NEVADA STATE DEP'T OF HEALTH AND
HUMAN SERVICES NEVADA DIVISION OF
PUBLIC AND BEHAVIORAL HEALTH
RADIATION CONTROL PROGRAM
X-RAY MACHINE REGISTRATION
727 FAIRVIEW DRIVE, SUITE E
CARSON CITY, NV  89701

NEVADA STATE DEP'T OF HEALTH AND
HUMAN SERVICES
ATTN: JOHN FOLLETTE, SUPERVISOR
NEVADA DIVISION OF PUBLIC AND
BEHAVIORAL HEALTH RADIATION CONTROL
PROGRAM
675 FAIRVIEW DRIVE, SUITE 218
CARSON CITY, NV  89701

NEVADA STATE DEP'T OF HEALTH AND
HUMAN SERVICES
ATTN: LAURA HALE, MANAGER
DIVISION OF PUBLIC AND BEHAVIORAL
HEALTH PRIMARY CARE OFFICE
4150 TECHNOLOGY WAY
CARSON CITY, NV  89706-2009

NEVADA STATE DEP'T OF HEALTH AND
HUMAN SERVICES
ATTN: MICHELLE SMOTHERS
DIVISION OF PUBLIC AND BEHAVIORAL
HEALTH
727 FAIRVIEW DRIVE, SUITE E
CARSON CITY, NV  89701

NEVADA STATE DEP'T OF HEALTH AND
HUMAN SERVICES
DIVISION OF PUBLIC AND BEHAVIORAL
HEALTH
4150 TECHNOLOGY WAY
CARSON CITY, NV  89706-2009

NEVADA STATE DEP'T OF HEALTH AND
HUMAN SERVICES
NEVADA DIVISION OF PUBLIC AND
BEHAVIORAL HEALTH
MEDICAL LABORATORY SERVICES
727 FAIRVIEW DRIVE, SUITE E
CARSON CITY, NV  89705

NEVADA STATE HEALTH DIVISION
102 E HASKELL ST
WINNEMUCCA, NV  89445

NEVADA STATE OCCUPATIONAL SAFETY
AND HEALTH ADMINISTRATION
3360 W SAHARA AVE 200
LAS VEGAS, NV  89102

NEVADA STATE TREASURER
727 FAIRVIEW DRIVE
STE E
CARSON CITY, NV  89701

NEVADA STATE TREASURER
DPBH - MED LABORATORY SVCS
727 FAIRVIEW DR, STE E
CARSON CITY, NV  89701

NEVADA STATE TREASURER
P.O. BOX 844500
LOS ANGELES, CA  90084-4500

NEVADA UNCLAIMED PROPERTY
OFFICE OF THE STATE TREASURER
555 E WASHINGTON AVE STE 4200
LAS VEGAS, NV  89101-1070

NEVAREZ REYES
616 BLUFF ST
WAUKEGAN, IL  60085

NEVAREZ, HEIDIE L.
7302 13TH AVE
KENOSHA, WI  53143

NEVAREZ, MAYRA L.
4960 RED MOUNTAIN WAY SW
DEMING, NM  88030

NEVE, JOHNNY
ADDRESS ON FILE

NEVELL, MARY M.
930 SCHULTZ
LEMONT, IL  60439

NEVELS, RICHARD
12525 S. LAFLIN ST.
CALUMET PARK, IL  60827-6003

NEVEN, LANCE
9267 BERRINGTON PL
MONTGOMERY, AL  36117-8417

NEVIN CONLEY
12035 KY RT 825
OIL SPRINGS, KY  41238

NEVIN, AMY
ADDRESS ON FILE

NEVRO GROUP
P.O. BOX 845694
DALLAS, TX  75284-5694

NEW AGE CRYO
7706 INDUSTRIAL CT UNIT F
SPRING GROVE, IL  60081

NEW AGE MEDICAL LLC
645 SPIRIT VALLEY CENTRAL DR
CHESTERFIELD, MO  63005

NEW ENGLAND JOURNAL OF MEDICINE
P.O. BOX 650413
DALLAS, TX  75265-0413

NEW ENGLAND JOURNAL OF MEDICINE
P.O. BOX 9150
WALTHAM, MA  02454-9150

NEW ERA LIFE INS CO
P.O. BOX 4884
HOUSTON, TX 77210

NEW GENERATION YARD MAINTENANCE
1120 WEST FAIRVIEW DR SPC38
SPRINGFIELD, OR 97477

NEW HAMPSHIRE DEPARTMENT OF
REVENUE ADMINISTRATION
109 PLEASANT ST
CONCORD, NH 03301

NEW HAMPSHIRE DEPARTMENT OF
REVENUE ADMINISTRATION
P.O. BOX 637
CONCORD, NH 03302-0637

NEW HAMPSHIRE DEPARTMENT OF STATE
107 NORTH MAIN ST
CORPORATE DIVISION
CONCORD, NH 03301-4989

NEW HOPE VILLAGE & NEW HOPE TOO
100 WEST FREDRICKS
BARSTOW, CA 92311

NEW JERSEY DIVISION OF TAXATION
50 BARRACK ST
TRENTON, NJ 08608

NEW JERSEY DIVISION OF TAXATION
P.O. BOX 644
TRENTON, NJ 08646-0644

NEW JERSEY STATE TREASURER
50 WEST STATE ST - 6TH FLR
UNCLAIMED PROPERTY DIVISION
TRENTON, NJ 08608-1213

NEW LIFE FELLOWSHIP
134 W. MAIN ST.
BARSTOW, CA 92311

NEW MEXICO AUTO WHOLESALE
1929 7TH STREET
LAS VEGAS, NM 87701

NEW MEXICO AUTO WHOLESALE
1929 SEVENTH STREET
LAS VEGAS, NM 87701

NEW MEXICO BOARD OF PHARMACY
5500 SAN ANTONIO DR NE
SUITE C
ALBUQUERQUE, NM 87109

NEW MEXICO CPM, INC.
1524 EUBANK NE
SUITE 1
ALBUQUERQUE, NM 87112

NEW MEXICO DEPARTMENT OF HEALTH
ATTN: LAURA SANCHEZ; ANN WASHBURN
(NM OFFICE OF GC)
THE QUALITY ASSURANCE SUPERVISOR
SURVEY PROCESSING SECTION HEALTH
FACILITY LICENSING AND CERTIFICATION
2040 S. PACHECO ST., SECOND FLOOR,
ROOM 202
SANTA FE, NM 87505

NEW MEXICO DEPARTMENT OF HEALTH
HAROLD RUNNELS BUILDING
1190 S. ST. FRANCIS DRIVE
P.O. BOX 26110
SANTA FE, NM 87505

NEW MEXICO DEPT OF LABOR
401 BROADWAY NE
P.O. BOX 1928
ALBUQUERQUE, NM 87102

NEW MEXICO DEPT OF LABOR
401 BROADWAY NE
P.O. BOX 1928
ALBUQUERQUE, NM 87103

NEW MEXICO DEPT. TAXATION & REVENUE
1220 S. ST. FRANCIS DR.
SANTA FE, MN 87505

NEW MEXICO ENVIROMENT DEPT/FOD
DEMING FIELD OFFICE
P O BOX 2867
DEMING, NM 88031

NEW MEXICO ENVIRONMENT DEPARTMENT
RADIATION CONTROL BUREAU
ATTN: VICTOR DIAZ (RAM); SANTIAGO
RODRIGUEZ (RAM); WALTER MEDINA (X-RAY)
1100 SAINT FRANCIS DRIVE SUITE 2022
P.O. BOX 5469
SANTA FE, NM 87502-5469

NEW MEXICO ENVIRONMENT DEPT
HAROLD RUNNELS BLDG
1190 ST FRANCIS DRIVE
STE N4050
SANTA FE, NM 87505

NEW MEXICO ENVIRONMENT DEPT
LAS VEGAS FIELD OFFICE
2538 RIDGE RUNNER RD
LAS VEGAS, NM 87701

NEW MEXICO ENVIRONMENT DEPT
P.O. BOX 5469
SANTA FE, NM 87502-5469

NEW MEXICO HEALTH CONNECTIONS
P.O. BOX 3828
CORPUS CHRISTI, TX 78463

NEW MEXICO HEALTH RESOURCES, INC
300 SAN MATEO BLVD NE, SUITE 905
ALBUQUERQUE, NM 87108

NEW MEXICO HOSPITAL ASSOCIATION
7471 PAN AMERICAN FREEWAY NE
ALBUQUERQUE, NM 87109

NEW MEXICO HUMAN SERVICES
DEPARTMENT
NM MEDICAID PROGRAM
P.O. BOX 2348
SANTA FE, NM 87504-2348

NEW MEXICO HUMAN SERVICES
MEDICAL ASSISTANCE DIVISION
2025 PACHECO STREET, SUITE B-100
SANTA FE, NM 87505

NEW MEXICO MEDICAID PROJECT
C/O CONDUENT, INC
P.O. BOX 27460
ALBUQUERQUE, NM 87125-7460

NEW MEXICO MEDICAID
P O BOX 27460
ALBUQUERQUE, NM 87125-7460

NEW MEXICO MEDICAID
P.O. BOX 27460
ALBUQUERQUE, NM 87125

NEW MEXICO OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
525 CAMINO DE LOS MARQUEZ, SUITE 3
SANTA FE, NM 87502

NEW MEXICO OFFICE FURNITURE, INC DBA
BUSINESS ENV
5351 WILSHIRE AVE NE
ALBUQUERQUE, NM 87113

NEW MEXICO OFFICE OF ATTORNEY
GENERRAL
CONSUMER PROTECTION DIVISION
201 3RD ST NE STE 300
ALBUQUERQUE, NM 87102

NEW MEXICO OFFICE OF ATTORNEY
GENERRAL
CONSUMER PROTECTION DIVISION
201 N CHURCH ST STE 315
LAS CRUCES, NM 88001

NEW MEXICO OFFICE OF ATTORNEY
GENERRAL
CONSUMER PROTECTION DIVISION
PO DRAWER 1508
SANTA FE, NM 87504-1508

NEW MEXICO OFFICE OF THE SECRETARY
OF STATE
325 DON GASPAR, SUITE 301
SANTA FE, NM 87503

NEW MEXICO SECRETARY OF STATE
NEW MEXICO CAPITOL ANNEX NORTH
325 DON GASPAR, SUITE 300
SANTA FE, NM 87501

NEW MEXICO STUDENT LOAN
P.O. BOX 27845
ALBUQUERQUE, NM 87125-7845

NEW MEXICO TAXATION AND REVENUE
DEPARTMENT
1220 S STREET FRANCIS DR
SANTA FE, NM 87505

NEW MEXICO TAXATION AND REVENUE
DEPARTMENT
P.O. BOX 25127
SANTA FE, NM 87504-5127

NEW MEXICO TAXATION AND REVENUE
DEPARTMENT
P.O. BOX 2527
SANTA FE, NM 87504-2527

NEW MEXICO TAXATION AND REVENUE
DEPARTMENT
P.O. BOX 8485
ATTN: CALL CENTER BUREAU
ALBUQUERQUE, NM 87198

NEW MEXICO TAXATION AND REVENUE
DEPARTMENT
UNCLAIMED PROPERTY OFFICE
1200 S STREET FRANCIS DRIVE - M LUJAN
BLDG
SANTA FE, NM 87504

NEW MEXICO TAXATION AND REVENUE
DEPARTMENT
UNCLAIMED PROPERTY
1100 S ST. FRANCIS DR
SANTA FE, NM 87504

NEW MEXICO TAXATION AND REVENUE
DEPARTMENT
UNCLAIMED PROPERTY
P.O. BOX 25123
SANTA FE, NM 87504-5123

NEW MEXICO TAXATION AND REVENUE
1100 S STREET FRANCIS DRIVE
P.O. BOX 630
SANTA FE, NM 87504-0630

NEW MILLENNIUM HEALTHCARE, INC
555 MOUNT CARMEL ROAD
MOSHEIM, TN 37818

NEW REYNOLDS ELECTRIC INC
1084 POSTAL WAY
SPRINGFIELD, OR 97477

NEW RIVER MULCH
3750 STERLING POINTE DRIVE
WINTERVILLE, NC 28590

NEW WORLD MEDICAL, INC
10763 EDISON COURT
RANCHO CUCAMONGO, CA 91730

NEW YORK INCOME TAX
P.O. BOX 4111
PROCESSING UNIT
BIRMINGTON, NY 13902-4111

NEW YORK LIFE INS. COMPANY
P.O. BOX 500
MINNEAPOLIS, MN 55440-0500

NEW YORK MEDICAID
P.O. BOX 806
AMHERST, NY 14226-0806

NEW YORK STATE CHILD SUPPORT
PROCESSING CENTER
P.O. BOX 15363
ALBANY, NY 12212-5363

NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS REMIT CTL
110 STATE STREERT, 2ND FLR
ALBANY, NY 12236

NEW YORK STATE CORPORATION TAX
ATTN: OFFICE OF COUNSEL
BLDG 9, W.A. HARRIMAN CAMPUS
ALBANY, NY 12227

NEW YORK STATE CORPORATION TAX
P.O. BOX 4136
BINGHAMTON, NY 13902-4136

NEW YORK UNIVERSITY
NICHE PROGRAM
380 SECOND AVE, SUITE 306
NEW YORK, NY 10010

NEW, COURTNEY
159 RICH ROAD
MCKENZIE, TN  38201

NEW, KACIE
1506 E. 5TH STREET
BIG SPRING, TX  79720

NEWARK CORP
NEWARK ELEMENT14
33190 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0331

NEWARK ELEMENT14
33190 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0331

NEWBERN, HUNTER
875 ALBERTON ROAD
LEXINGTON, TN  38351

NEWBERRY COUNTY MEMORIAL HOSPITAL
2669 KINARD STREET
P.O. BOX 497
NEWBERRY, SC  29108-0497

NEWBERRY JR., BOBBY D.
ADDRESS ON FILE

NEWBERRY, AMBER
402 W. MISSISSIPPI STREET
JONESBORO, IL  62952

NEWBERRY, AMY
105 GROVE AVE
ANNA, IL  62906-0000

NEWBERRY, BOBBY
ADDRESS ON FILE

NEWBERRY, BOBBY
ADDRESS ON FILE

NEWBERRY, HAYDEN
700 E. HEACOCK STREET
JONESBORO, IL  62952

NEWBERRY, LINDA GAIL
528 FLEMING STREET
GRANITE CITY, IL  62040

NEWBERRY, NELLIE
1250 ELKAY DRIVE
EUGENE, OR  97404

NEWBERRY, PAULA
105 HUMBOLT
MARINE, IL  62061

NEWBORN METABOLIC SCREENING
DEPT OF HEALTH
6101 YELLOWSTONE ROAD,SUITE 420
CHEYENNE, WY  82002

NEWBURY, CAREN L.
1069 MOONLIGHT TERACE RUN
MESQUITE, NV  89034

NEWBURY, MALORI
14568 PANSY LANE
SESSER, IL  62884

NEWBURY, RODNEY
513 MARY DRIVE
WATERLOO, IL  62298

NEWBY, MICHELE J.
547 HAMPTON DRIVE
LAKE VILLA, IL  60046

NEWCOM, ELLIOT
8718 D ROAD
WATERLOO, IL  62298

NEWCOMB, LINDA C.
ADDRESS ON FILE

NEWCOMB, MARTY ANTHONY
1131 VICTORIA DRIVE
MURFREESBORO, TN  37129

NEWCOMB, ROBYN
1061 STATE RT 97
GILSON, IL  61436

NEWCOMBE, ANGELA E.
448 DANUBE DRIVE
APTOS, CA  95003

NEWCOMER SUPPLY INC
2505 PARVIEW ROAD
MIDLDLETON, WI  53562

NEWCOMER SUPPLY
2505 PARVIEW ROAD
MIDDLETON, WI  53562

NEWCOMER SUPPLY
2505 PARVIEW ROAD
MIDDLETON, WI  53562-2579

NEWELL, ASHDEN
ADDRESS ON FILE

NEWELL, ASHLEY M.
6335 STATE ROUTE 146 W
JONESBORO, IL  62952

NEWELL, BRIANNAE
ADDRESS ON FILE

NEWELL, CANDY H.
749 GREEN VALLEY ROAD
WATSONVILLE, CA  95076

NEWELL, JHONATHAN R.
1324 N. SHERIDAN ROAD
WAUKEGAN, IL  60085

NEWELL, MEGAN S.
ADDRESS ON FILE

NEWHOUSE, MILLIE
701 PALMERSVILLE HIGHWAY 89
DRESDEN, TN  38225

NEWKIRK, MELINDA H.
246 DANIEL DRIVE
TOOELE, UT  84074

NEWLAND, ALICE
100 HARTMANN STREET
WATERLOO, IL  62298

NEWLAND, DEBRA
ADDRESS ON FILE

NEWLIN, AMANDA
ADDRESS ON FILE

NEWLIN, MICHAEL
1401 S FOSSEE ROAD
MARION, IL  62959-1455

NEWMAN JR., WILLIAM J.
15002 WINDWARD DRIVE, 307
CORPUS CHRISTI, TX  78418

NEWMAN, BRETT
1412 OSPREY DRIVE
ROCK SPRINGS, WY  82901-3486

NEWMAN, CHARISSA G.
ADDRESS ON FILE

NEWMAN, CINDY A.
ADDRESS ON FILE

NEWMAN, DERICK
906 13TH ST SE
MASSILLON, OH  44646

NEWMAN, JACQUELINE L.
ADDRESS ON FILE

NEWMAN, KAITLIN A.
ADDRESS ON FILE

NEWMAN, KYLE L.
ADDRESS ON FILE

NEWMAN, LENARD C.
261 NEWMAN ROAD B
FARNER, TN  37333

NEWMAN, MELANIE
ADDRESS ON FILE

NEWMATIC MEDICAL
DEPT 2493
P.O. BOX 11407
BIRMINGHAM, AL  35246-2493

NEWPORT CREDENTIALING SOLUTIONS, LLC
DEPT 5882
P.O. BOX 11407
BIRMINGHAM, AL  35246-5882

NEWPORT GLOBAL ADVISORS
CHICAGO TITLE INSURANCE COMPANY-1

NEWSOM, MORGAN
187 PHILLIPS 302
WEST HELENA, AR  72390

NEWSOM, VENSON G.
1819 PAULA LANE
MARION, IL  62959

NEWSOME SR, JOSEPH L.
528 FOLKSTOBE CR
AUGUSTA, GA  30907

NEWSOME, DELORIS
P.O. BOX 94
LENORE, WV  25676

NEWSOME, JASMINE
1614 4TH STREET
MADISON, IL  62060

NEWSOME, PATRICIA R.
54 JANDAY LANE
GRANITE CITY, IL  62040

NEWSOME, SANYA K.
ADDRESS ON FILE

NEWSOME, SHERONDA A.
1009 E 150TH PL APT 1 E
DOLTON, IL  60419

NEWSOME, TEEHIA
ROUTE 1 JENNIES CREEK P.O. BOX 605
KERMIT, WV  25674

NEWSPAPER AGENCY COMPANY, LLC
UTAH MEDIA GROUP
4770 SOUTH 5600 WEST
WEST VALLEY CITY, UT  84118

NEWSTETTER, TERESA
11044 GLADDIS STREET SW
MASSILLON, OH  44647

NEWTON, ANN
ADDRESS ON FILE

NEWTON, ANN
ADDRESS ON FILE

NEWTON, CERISSA
710 COLGATE AVE
BIG SPRING, TX  79720

NEWTON, CINDY
221 GRUENINGER STREET
COLUMBIA, IL  62236

NEWTON, DIANA K.
14240 N. MEMORY LANE
MT. VERNON, IL  62864

NEWTON, DIANA K.
ADDRESS ON FILE

NEWTON, OLIVIA
311 GILBERT ROAD
BIG SPRING, TX  79720

NEWTON, RICK
270 NEWTON LANE
GOREVILLE, IL  62939

NEWTON, TODD
6175 GRAVEL HILL ROAD
GREENVILLE, AL  36037

NEWTON, TORI
300 E 94TH ST
ODESSA, TX  79765

NEWWAVE COMMUNICATIONS
C/O CABLE ONE
1314 N 3RD ST
PHOENIX, AZ  85004

NEWWAVE COMMUNICATIONS
P.O. BOX 9001009
LOUISVILLE, KY  40290

NEXAIR LLC (21263)
P.O. BOX 125
MEMPHIS, TN  38101-0125

NEXSTAR BROADCASTING INC. DBA:KMID-
TV AND IKMID
P.O. BOX 840185
DALLAS, TX  75284

NEXT LEVEL HEALTH
P.O. BOX 5050
FARMINGTON, MO  63640-5050

NEXTALK
448 E WINCHESTER STREET
SUITE 100
MURRAY, UT  84107

NEXTALK
448 E WINCHESTER STREET, SUITE 100
MURRAY, UT  84107

NEXTLEVEL HEALTH PLAN
P.O. BOX 830700
BIRMINGHAM, AL  35283

NEXTLEVEL HEALTH
3019 W. HARRISON
CHICAGO, IL  60612

NEXTREMITY SOLUTIONS, INC
210 N. BUFFALO STREET
WARSAW, IN  46580

NFPA
P.O. BOX 9689
MANCHESTER, NH  03108-9689

NFPA
P.O. BOX 9689
MANCHESTER, NH  03108-9806

NFS LEASING INC
900 CUMMINGS CENTER, STE 226-U
BEVERLY, MA  01915

NGIAM, REGINALD
9827 VICTOR AVE
HESPERIA, CA  92345

NGMC BARROW LLC; NORTHEST GEORGIA
HEALTH SYSTEM INC
C/O CARA R MITCHELL; WHELCHEL DUNLAP
JARRARD & WALKER LLP
405 WASHINGTON ST NE
P.O. BOX ONE
GAINESVILLE, GA  30503

NGS CORESOURCE
P.O. BOX 2310
ATTN: REFUNDS
MT CLEMENS, MI  48046-0000

NGUYEN, AIDEN H.
559 CONDOR ST
MESQUITE, NV  89027

NGUYEN, BRANDON
320 DEWEY AVE
BEQ 6301
GREAT LAKES, IL  60088

NGUYEN, MADISON C.
ADDRESS ON FILE

NGUYEN, MAI
ADDRESS ON FILE

NGUYEN, NHU K.
100 3RD STREET SE
FORT PAYNE, AL  35967-1802

NGUYEN, NINA T.
711 S MACAREE ROAD
WAUKEGAN, IL  60085

NGUYEN, PHAN
1407 COLUMBUS RD
DEMING, NM  88030

NGUYEN, QUAN A.
233 B MORTIMER LANE
MARINA, CA  93933

NGUYEN, TRANG T.
ADDRESS ON FILE

NGUYEN, TRANG
ADDRESS ON FILE

NGUYEN, VIET M.
2607 CLEARVIEW AVE.
WAUKEGAN, IL  60085

NH PM INC
28525 NETWORK PLACE
CHICAGO, IL  60673

NHD, INC.
P.O. BOX 264
MENTOR, OH  44061-0264

NHI BILLING SERVICES
P.O. BOX 43230
PHOENIX, AZ  85080-3230

NHO REAL ESTATE HOLDING, LLC
707 W. RAILROAD AVE
ROUND LAKE, IL  60073

NHO, JAI JUNG
ADDRESS ON FILE

NHO, JAI JUNG
ADDRESS ON FILE

NHRMA MUTUAL INSURANCE
P.O. BOX 7110
CHAMPAIGN, IL  61826

NI SATELLITE, INC
P.O. BOX 732541
DALLAS, TX  75373-2541

NIBLETT ADAM
3221 MCCURDY AVE N
RAINSVILLE, AL  35986

NICARD, MARYELLEN G.
ADDRESS ON FILE

NICELY, KADIE
11220 195TH STREET
MOKENA, IL  60448

NICHE NEW YORK UNIVERSITY
380 SECOND AVE, SUITE 306
NEW YORK, NY  10010

NICHELLE COBB
707 W COLLEGE STREET,  3
CARBONDALE, IL  62901

NICHOLAS BULLARD
30 SEQUOIA
TROY, IL  62294

NICHOLAS ELIZABETH M
838 TRACKSIDE LANE
BLUE RIDGE, GA  30513

NICHOLAS LUTZ
87570 RHODOWOOD DR
FLORENCE, OR  97439-9025

NICHOLAS MCCAHON
1817 RICHVIEW RD
MT VERNON, IL  62864

NICHOLAS ROGERS
693 LUANNE WAY
MONROE, GA  30655

NICHOLAS SHOCKLEY, FNP
P.O. BOX 545
ROSICLARE, IL  62982

NICHOLAS, CLARK S.
STALEY CUSTOM CABINETS INC
781 SADDLE HORN ROAD
GRANTSVILLE, UT 84029

NICHOLAS, REBECCA
255 N SPERRY
BUSHNELL, IL 61422

NICHOLAS, ROGER
2744 STEINER STORE RD
GREENVILLE, AL 36037

NICHOLAS, TORIE
7250 W. 157TH ST. UNIT 203
ORLANDPARK, IL 60462

NICHOLAS, TRACY L.
446 SOUTH SOANGETAHA ROAD
GALESBURG, IL 61401

NICHOLE HUCH
114 OSTERHAGE UNIT 2
WATERLOO, IL 62298

NICHOLS, ALICE
861 E 38TH AVENUE
EUGENE, OR 97405-4529

NICHOLS, AMBER
1411 JEFFERY RD
BIG SPRING, TX 79720

NICHOLS, BILLY T.
174 SFC 349
COLT, AR 72326

NICHOLS, BRIANNA
ADDRESS ON FILE

NICHOLS, CATELYN J.
28 HILLSIDE DR
LEXINGTON, TN 38351

NICHOLS, ELISABETH
ADDRESS ON FILE

NICHOLS, GARA A.
542 FLEISHER ROAD
GALESBURG, IL 61401

NICHOLS, HOLLIS R.
3093 CARRICK DRIVE
GERMANTOWN, TN 38138

NICHOLS, JACK
840 MT PLEASANT ROAD
GEORGIANA, AL 36033

NICHOLS, JAYNA S.
989 TYLER ROAD
LEXINGTON, TN 38351

NICHOLS, JESSICA
109 CRESTVIEW DRIVE
GREENFIELD, TN 38230

NICHOLS, KATHLEEN
P.O. BOX 64
MANSFIELD, GA 30055-2943

NICHOLS, LISA
3121 CYNTH CREEK RD.
HIAWASSEE, GA 30546

NICHOLS, LYNNE A.
1180 BERNTZEN
EUGENE, OR 97402

NICHOLS, MARION
104 ALAMO
COLLINSVILLE, IL 62234

NICHOLS, MELODY A.
ADDRESS ON FILE

NICHOLS, PAMELA
502 1ST STREET
ACKERLY, TX 79713

NICHOLS, ROSE E.
P.O. BOX 1197
CAPITOLA, CA 95010

NICHOLS, SHERI J.
2403 EAST 25TH
BIG SPRING, TX 79720

NICHOLS, STANLEY
929 WASHINGTON AVE
WINTHROP HARBOR, IL 60096

NICHOLS, TANISHA
142 BRAY STREET
FORREST CITY, AR 72335

NICHOLS, TASHA N.
ADDRESS ON FILE

NICHOLS, WILLARD
P.O. BOX 186
GRANGER, WY 82934-0186

NICHOLSON, AMANDA
318 DEAL ROAD
COPPERHILL, TN 37317

NICHOLSON, BETTY
288 N COLEMAN STREET
TOOELE, UT  84074

NICHOLSON, CINDY W.
1160 WYNN LANE
WILLIAMSTON, NC  27892

NICHOLSON, DEBRA K.
1345 COLLINS DRIVE
WILLIAMSTON, NC  27892

NICHOLSON, GARRY C.
15 WARWICK PARK LANEN
EDWARDSVILLE, IL  62025

NICHOLSON, JEANNE
15316 LAKEPOINT DRIVE
BENTON, IL  62812

NICHOLSON, JEFFREY N.
ADDRESS ON FILE

NICHOLSON, KIMBERLY
1679 SEVEN PINES ROAD, APT C
SPRINGFIELD, IL  62704

NICHOLSON, LAKESHIA
ADDRESS ON FILE

NICHOLSON, LORI
23 TIMBER TRAIL
MURPHY, NC  28906

NICHOLSON, MALLORY
262 WEST MAIN STREET, UNIT B
GLEN CARBON, IL  62034

NICHOLSON, MARY
1143 N. SEMINARY STREET
GALESBURG, IL  61401

NICHOLSON, MELINDA L.
ADDRESS ON FILE

NICHOLSON, PEGGY A.
203 PEBBLE LANE
BLUE RIDGE, GA  30513

NICHOLSON, ROBERT
P.O. BOX 83
AROMAS, CA  95004

NICHOLSON, SARAH J.
ADDRESS ON FILE

NICHOLSON, SHERRY K.
ADDRESS ON FILE

NICHOLSON, SUSAN M.
ADDRESS ON FILE

NICHOLSON, VINCENT T.
25 SASSAFRAS LANE
MURPHY, NC  28906

NICHOLSON-BEHNKEN, VERNON J.
ADDRESS ON FILE

NICHOLS-SHULL, CARRIE A.
ADDRESS ON FILE

NICKAS, SUSAN
139 HALLUM STREER SW
NORTH CANTON, OH  44720

NICKEL, BETTY L.
479 SUNCREST WAY
WATSONVILLE, CA  95076

NICKELL, JANELLE M.
1369 KY HIGHWAY 715
ROGERS, KY  41365

NICKI L WILL-MOWERY
1481 SUGARLOAF BLVD
SUGARLOAF KEY, FL  33042-3648

NICKLES, BAILEY A.
ADDRESS ON FILE

NICKLES, MARY C.
12153 S GRACIE VIEW PLACE
DRAPER, UT  84020

NICKOLAS, SIMPSON
9527 STATE ROUTE 381
SEDALIA, KY  42079-9445

NICKOLS, MARILYN
1140 E DETROIT AVE
MONMOUTH, IL  61462

NICODEMO, FRANK
7823 CRICKET CR NW
MASSILLON, OH  44646

NICODEMO, RACHEL
7823 CRICKET CR NW
MASSILLON, OH  44646-2431

NICOLAS GONZALEZ GARDENING SERVICE
P.O. BOX 1777
BARSTOW, CA  92312

NICOLAS POUECE
678 S ACADEMY ST APT B2
GALESBURG, IL  61401

NICOLAS, RON
13018 W BLANCHARD ROADD
WAUKEGAN, IL  60087

NICOLE BROWN
ADDRESS ON FILE

NICOLE CHANSLER
25 CHESTNUT ST
GALESBURG, IL  61401

NICOLE KUPCHIK CONSULTING, INC
P.O. BOX 28053
SEATTLE, WA  98118

NICOLE, AMOS
ADDRESS ON FILE

NICOR GAS
1844 FERRY RD
NAPERVILLE, IL  60563

NICOR GAS
P.O. BOX 5407
CAROL STREAM, IL  60197-5407

NICOSIA, MAURICIO
431 NAVAJO STREET
PARK FOREST, IL  60466-2520

NIE, MARY C.
7050 FREEDOM BLVD
APTOS, CA  95003-9621

NIECE, JACK
95 SMITH ROAD
JACKSON, KY  41339

NIEDBALSKI, KATIE
ADDRESS ON FILE

NIEDERER, JOHN D.
ADDRESS ON FILE

NIEDERHAUSER AMY
185 COUNTRY CLUB
STANSBURY PARK, UT  84074

NIEDERHOFER, KAYLA
18591 N. STRATFORD LANE
MT VERNON, IL  62864

NIEKRENZ NURSERY
9435 E. IL HWY 15
MT VERNON, IL  62864

NIELSEN, AMY
3924 S. ORCHARD DRIVE
NO SALT LAKE, UT  84054

NIELSEN, CHRISTY
3305 US HWY 45 SOUTH
VIENNA, IL  62995

NIELSEN, JESSIE
ADDRESS ON FILE

NIELSEN, JESSIE
305 N. 5TH STREET
TOOELE, UT  84074

NIELSEN, JESSIE
ADDRESS ON FILE

NIELSEN, RACHEL
2841 MELQUA ROAD
ROSEBURG, OR  97471

NIELSEN, STEVEN
503 W. 500 SOUTH
TOOELE, UT  84074

NIELSEN, THOMAS D.
4009 HUNTERS LANE
BIRMINGHAM, AL  35243

NIELSIANIK, DIANE
ADDRESS ON FILE

NIELSON, BRENT E.
507 E. 100 NORTH
SMITHFIELD, UT  84335

NIELSON, CONSTANCE
ADDRESS ON FILE

NIELSON, CORRIE A.
ADDRESS ON FILE

NIELSON, DEREK S.
ADDRESS ON FILE

NIELSON, ELLEN M.
85334 ARMSTRONG WAY
FLORENCE, OR  97439

NIELSON, JEANETTE
129 SANDSTONE DRIVE
EVANSTON, WY  82930

NIELSON, JEANETTE
129 SANDSTONE
EVANSTON, WY  82930

NIELSON, MICHELLE S.
858 E. 900 NORTH
TOOELE, UT  84074

NIELSON, YVONNE
ADDRESS ON FILE

NIEMEYER, LISA
ADDRESS ON FILE

NIEMI, CHELSEA L.
ADDRESS ON FILE

NIENDORF, CURT B.
8 WEST 4725 NORTH
ENOCH, UT  84721

NIERMAN, ALLEN
712 3RD ST
HIGHLAND, IL  62249

NIERMANN, HAYLEE A.
108 EAST EGYPTIAN DRIVE
HERRIN, IL  62948

NIESCIUR, WILLIAM W.
1784 COMMODORE WALK
WORDEN, IL  62097

NIESLANIK, DIANE M.
ADDRESS ON FILE

NIEVES, ALEXIS M.
1280 BLACKBURN STREET, 103
GURNEE, IL  60031

NIEVES, IBIS
2319 EMERT AVE
GRANITE CITY, IL  62040

NIEVES, MARQUEZ
P.O. BOX 3447
MESQUITE, NV  89024-3447

NIEVES, VICENTA P.
1605 OWENS
BIG SPRING, TX  79720

NIEVES-MARTIN, MARITZA
14395 HILLCREST DRIVE
FONTANA, CA  92337

NIEWEGLOWSKI, MELANIE J.
ADDRESS ON FILE

NIGHSWANDER, SARA P.
785 LAKE SHORE DRIVE NORTH
GOREVILLE, IL  62939

NIGHTENGALE, RANDALL J.
17 TROTTER ROAD
CODY, WY  82414

NIGHTINGALE NURSES, LLC
DRAWER  1256
P.O. BOX 5935
TROY, MI  48007-5935

NIGHTINGALE, JULIUS C.
1407 LOS TOMASES
ALBUQUERQUE, NM  87110

NIGHTMARE IN THE SQUARE
910 LONG BRANCH ROAD
LOUISA, KY  41230

NIGN, DANIEL
P.O. BOX 51
CARROLTON, OH  44615-0051

NIGUINN, SREYMOM
3384 CORALY AVE
EUGENE, OR  97402

NIHELLS, FREDERICK L.
703 FALL
CAHOKIA, IL  62206

NIHON KOHDEN AMERICA, INC
6017 SOLUTION CENTER
LOCKBOX 776017
CHICAGO, IL  60677-6000

NIHON KOHDEN AMERICA, INC
6017 SOLUTIONS CENTER
LOCKBOX  776017
CHICAGO, IL  60677-6000

NIHON KOHDEN AMERICA, INC
6017 SOLUTIONS CENTER
LOCKBOX 776017
CHICAGO, IL  60677

NIHON KOHDEN AMERICA, INC
6017 SOLUTIONS CENTER
LOCKBOX 776017
CHICAGO, IL  60677-6000

NIKAS, DEBORA A.
3320 SHULERS CREEK ROAD
MURPHY, NC  28906

NIKAS, SHARON
28193 OAKVIEW AVE
EUGENE, OR  97402-8232

NIKMIL MALLY
8224 TAPHAGEN ST NW APT A
MASSILLON, OH  44646

NIKNEZHAD, LINDSEY
ADDRESS ON FILE

NIKNEZHAD, LINDSEY
ADDRESS ON FILE

NIKOLIC, JESSICA
ADDRESS ON FILE

NIKON INSTRUMENTS, INC
1300 WALT WHITMAN ROAD
MELVILLE, NY  11747-3064

NIKON INSTRUMENTS, INC
P.O. BOX 26927
NEW YORK, NY  10087-6927

NILES JR., CHARLES S.
6029 SUNRISE CIRCLE
FRANKLIN, TN  37067

NILES, RHONDA
ADDRESS ON FILE

NILHAUS, RICKY
1800 CENTER STREET
CATTLETSBURG, KY  41129

NIM HENSON GERIATRIC CENTER
420 JETTS DRIVE
JACKSON, KY  41339

NIMMONS, BETH
260 ALEXANDER DRIVE
EDWARDSVILLE, IL  62025

NINNESS, GAIL
12420 MARKS LANE
MARION, IL  62959

NI-Q, LLC
1710 WILLOW CREEK CIRCLE
EUGENE, OR  97402

NISC UBP LLC
CAPTURIS
P.O. BOX 713
MANDAN, ND  58554

NISKALA ASHLEY M
2664 MEADOWWOOD DR
TOLEDO, OH  43606

NISNISAN, IVONNE
ADDRESS ON FILE

NISSEN, BETH
786 LOMBARD STREET
GALESBURG, IL  61401

NISSEN, ELIZABETH A.
ADDRESS ON FILE

NIVA INSTITUTE OF NEUROSCIENCES, INC.
15963 QUANTICO ROAD, SUITE C
APPLE VALLEY, CA  92307

NIX, AMANDA
1149 ELKINS DRIVE
AUBURN, AL  36830-6144

NIX, BILLY C.
19 COUNTY ROAD 226
FORT PAYNE, AL  35967-6449

NIX, FAITH R.
1610 MANOR PLACE
MONROE, GA  30656

NIX, JACE
168 CIRCLE 229
P.O. BOX 686
MOUNTAIN VIEW, WY  82939-0686

NIX, KATHERINE
477 KANDALA COVE
LEXINGTON, TN  38351

NIX, KATRINA M.
102 LAVERNE DRIVE
RAINSVILLE, AL  35986

NIX, PEARL L.
7 PRAIRIE VIEW COURT, APT702B
NORTH CHICAGO, IL  60064

NIX, ZEBBIE B.
106 W MONGESANO DRIVE
EVERGREEN, AL  36401

NIXON POWER SERVICES COMPANY
P.O. BOX 934345
ATLANTA, GA  31193-4345

NIXON, TIMOTHY
450 RIVER NORTH DRIVE
NORTH AUGUSTA, GA  29841

NIXON, VANESSA
ADDRESS ON FILE

NIZAR ISSA MD
ADDRESS ON FILE

NJARATHADATHIL, TOMY G.
6041 WESTMINSTER LANE
GURNEE, IL  60031

NJEMANZE MD, EBUBE
6017 MADISON STREET, APT 3F
RIDGEWOOD, NY  11385

NJEMANZE, EBUBE MD
6017 MADISON STREET APT 3F
RIDGEWOOD, NY  11385

NKEBENGESHE, MKANGELI
ADDRESS ON FILE

NLFH MEDICAL STAFF
1000 N WESTMORELAND RD
LAKE FOREST, IL  60045

NLFH MEDICAL STAFF
1000 N WESTMORELAND ROAD
LAKE FOREST, IL  60045

NM BEHAVIORAL HEALTH LVMC
3695 HOTSPRINGS BLVD
LAS VEGAS, NM  87701

NM BOARD OF PHARMACY
5500 SAN ANTONIO DRIVE NE, SUITE C
ALBUQUERQUE, NM  87109

NM DEPARTMENT OF HEALTH
P.O. BOX 25886
ALBUQUERQUE, NM  87125-0000

NM DEPT OF HEALTH - DIV OF HEALTH
IMPROVEMENT
JEANETTE VASQUEZ - ASB BUREAU CHIEF
2040 S PACHECO, RM 202
SANTA FE, NM  87505

NM DEPT OF HEALTH - PHD
P.O. BOX 25307
ALBUQUERQUE, NM  87125

NM DEPT OF PUBLIC SAFETY/RECORDS
ATTN: SOPHIA C. PADILLA
P.O. BOX 1628
SANTA FE, NM  87504-1628

NM HUMAN SERVICES DEPT-MEDICAL
ASSISTANCE DIVISION
ARK PLAZA    ATTN:SARA CORDOVA
P.O. BOX 2348
SANTA FE, NM  87504-2348

NM MEDICAID
P.O. BOX 26500
ALBUQUERQUE, NM  87125

NM PLUMBING SOLUTIONS LLC
2206 S SILVER
DEMING, NM  88030

NM TAXATION & REVENUE DEPT
P.O. BOX 8485
ALBUQUERQUE, NM  87198

NMHCA
4600A MONTGOMERY BLVD NE, SUITE 205
ALBUQUERQUE, NM  87109

NMHU
P.O BOX 9000
LAS VEGAS, NM  87701

NOA MEDICAL INDUSTRIES INC
801 TERRY LANE
WASHINGTON, MO  63090

NOA MEDICAL INDUSTRIES INC
801 TERRY LANE
WASHINGTON, MO  63090-3543

NOARBE, HAZEL E.
21 CHAPPEL LOOP
FREEDOM, CA  95019

NOARBE, ZORA E.
54 QUINTA VISTA STREET
WATSONVILLE, CA  95076

NOBBE, NICOLAS
800 BLAZING STAR DRIVE
WATERLOO, IL  62298

NOBLE MEDICAL, INC
19525 JANACEK COURT
BROOKFIELD, WI  53045

NOBLE, ADRIANNA
ADDRESS ON FILE

NOBLE, ANGELIA M.
ADDRESS ON FILE

NOBLE, BRITTANY P.
P.O. BOX 1544
BOONEVILLE, KY  41314

NOBLE, CHRIS
5906 MONTCLAIRE LANE
SPRINGFIELD, OR  97478-8570

NOBLE, CINDY J.
2328 LOWER TWIN ROAD
JACKSON, KY  41339

NOBLE, DIANA C.
320 FLAT BRANCH
JACKSON, KY  41339

NOBLE, DIANA
320 FLAT BRANCH ROAD
JACKSON, KY  41339

NOBLE, DIXIE
2210 HWY 476
LOST CREEK, KY  41348

NOBLE, EMMA
3534 MELODY DRIVE
AUGUSTA, GA  30906

NOBLE, FARRAH
ADDRESS ON FILE

NOBLE, JEFF
65 BLACKBERRY DRIVE
JACKSON, KY  41339

NOBLE, JENNIFER
2257 RILEY BRANCH ROAD
CLAYHOLE, KY  41317

NOBLE, JESSICA C.
88 LOWER RIVER CANEY ROAD
LOST CREEK, KY  41348

NOBLE, JO
103 ORCHARD DRIVE
ANNA, IL  62906

NOBLE, JOYCE A.
ADDRESS ON FILE

NOBLE, LEVI J.
65 BLACKBERRY DRIVE
JACKSON, KY  41339

NOBLE, LISA
125553 LAFLIN
CALUMET PARK, IL  60827

NOBLE, LORI A.
ADDRESS ON FILE

NOBLE, MICHAEL T.
32 LLOYD DEAN LANE
LOST CREEK, KY  41348

NOBLE, MILLIE R.
15 BROADWAY SPUR
JACKSON, KY  41339

NOBLE, PAMELA J.
2168 HWY 476
LOST CREEK, KY  41348

NOBLE, ROBERT P.
85454 TEAGUE LOOP
EUGENE, OR  97405

NOBLE, SALLY
392 LICK BRANCH ROAD
TALBERT, KY  41339

NOBLE, SHANNON
ADDRESS ON FILE

NOBLE, SHAYLA
1885 BOWLING CREEK ROAD
JACKSON, KY  41339

NOBLE, SONDRA
580 MARIE ROBERTS ROAD
LOST CREEK, KY  41348

NOBLE, WENDY J.
ADDRESS ON FILE

NOBLETT, KATHRYN
318 SUNRISE COURT
BLUE RIDGE, GA  30513

NOCHTA, SHARON
523 WILLIAMSBURG DRIVE, APT C
BELLEVILLE, IL  62221

NOE MD, GARY
ADDRESS ON FILE

NOE, ANGEL L.
ADDRESS ON FILE

NOE, ANGEL
ADDRESS ON FILE

NOE, BRAD A.
2775 COREY LANE
FULTS, IL  62244

NOE, CHERIE
P.O. BOX 1116
LYMAN, WY  82937-1116

NOE, GARY MD
ADDRESS ON FILE

NOE, GARY MD
P.O. BOX 1116
LYMAN, WY  82937-1116

NOE, GARY
ADDRESS ON FILE

NOE, JAMES
6022 BIG HURRICAN CREEK
FORT GAY, WV  25514

NOEL, JOSHUA T.
835 OLD MILL GROVE ROAD
LAKE ZURICH, IL  60047

NOEL, KAITLYN
ADDRESS ON FILE

NOELLE BUTLER
1950 N BROAD ST
GALESBURG, IL  61401

NOFSINGER, DWIGHT L.
P.O. BOX 57
BEACH CITY, OH  44608

NOFTSINGER, RICHARD
155 E. STREET SW
NAVARRE, OH  44662-9212

NOGELMEIER, RONALD G.
1735 ADKINS STREET
EUGENE, OR  97401

NOGUERA, GLADYS
1604 MAPLEWOOD COURT
EDWARDSVILLE, IL  62025

NOH, SUNGMIN
4988 HWY 31
EVERGREEN, AL  36401

NOHR, CODIE J.
553 NYGREEN STREET
GRANTSVILLE, UT  84029

NOKES, KATHRYN
723 SO 1050 WEST
TOOELE, UT  84074

NOKES, KATHRYN
ADDRESS ON FILE

NOLAN, APRILL
ADDRESS ON FILE

NOLAN, KATHRYN
307 MYSTIC MOUNTAIN DRIVE
MURPHY, NC  28906

NOLAN, KENNETH
ADDRESS ON FILE

NOLAND, HARRY
360 WABASH AVE N
BREWSTER, OH  44613-1042

NOLEN, JOHN
38 DANIEL ROAD
JACKSON, TN  38305

NOLES, HEATHER
238 ROAD 9042
FORT PAYNE, AL  35968

NOLES, RACHEL
600 TAYLOR CEMETERY ROAD
BUENA VISTA, TN  38318

NOLES, RUSSELL
600 TAYLOR CEMETERY ROAD
BUENA VISTA, TN  38318

NOLES, SHERRY L.
ADDRESS ON FILE

NOLIWHITE GROUP LLC
144 SOUTHEAST PKWY, STE 200
FRANKLIN, TN  37064

NOLL, DOREEN
ADDRESS ON FILE

NOLL, MARY
C/O JACK NOLL
151 CARDINAL DRIVE
LOCK HAVEN, PA  17745

NOLL, RICKY
10762 BRANDT ROAD
ALHAMBRA, IL  62001

NOLLE, STACIE L.
ADDRESS ON FILE

NOLLEY, DANKEAMICA
195 DOUBLE DRIVE
COVINGTON, GA  30016-1739

NOM NOM POPCORN COMPANY
9834 EMERALD HILL ST NW
CANAL FULTON, OH  44614

NONIE KENNEDY - ITV
14461 NARCISSE DRIVE
EASTVALE, CA  92880

NONO SLEEVE, LLC
P.O. BOX 742
RIDERWOOD, MD  21193

NOOJIN, CHRISTY M.
ADDRESS ON FILE

NOOJIN, LILLIAN E.
2401 ALABAMA AVENUE NW
FORT PAYNE, AL  35967

NOONAN, MARYELLEN
9806 S. SEELEY AVE
CHICAGO, IL  60643-1746

NOOR, RAZI
29 DAIRY LANE
MESQUITE, NV  89027

NOORDA, KAREE A.
ADDRESS ON FILE

NORA M STEVERSON
213 POPLAR AVE
FORREST CITY, AR  72335

NORA MARTINEZ
1317 TUSCON
BIG SPRING, TX  79720

NORBERG, HELEN
166 COUNTY ROAD 853
FORT PAYNE, AL  35967

NORBERG, PATRICIA L.
ADDRESS ON FILE

NORBERT SCHACTNER
246 DAYTON ST
GALESBURG, IL  61401

NORBERTA HOLGUIN
ADDRESS ON FILE

NORCAL MUTUAL INSURANCE COMPANY
1700 BENT CREEK BLVD
MECHANICSBURG, PA  17050

NORCAL MUTUAL INSURANCE COMPANY
6034 WEST COURTYARD DR, SUITE 310
AUSTIN, TX  78730

NORCAL MUTUAL INSURANCE COMPANY
P.O. BOX 2080
MECHANICSBURG, PA  17055

NORCAL MUTUAL INSURANCE COMPANY
P.O. BOX 398054
SAN FANCISCO, CA  94139-8054

NORCAL MUTUAL INSURANCE COMPANY
P.O. BOX 398054
SAN FRANCISCO, CA  94139-8054

NORCAL MUTUAL
6034 WEST COURTYARD DR, SUITE 310
AUSTIN, TX  78730

NORCO, INC
302 SHELLEY STREET
SPRINGFIELD, OR  97477-1963

NORDICK, MARY
2623 SUNMONT STREET NW
MASSILLON, OH  44646

NORDIKE, VAL
113 N. RIEBELING
P.O. BOX 416
COLUMBIA, IL  62236

NORDSIECK, ERIC J.
ADDRESS ON FILE

NORDSTROM, JERRY G.
12249 W. 29TH STREET
BEACH PARK, IL  60099

NORDSTROM, MICHAEL
9 COBBLESTONE COURT
GRANITE CITY, IL  62040

NOREAST CAPITAL CORPORATION
P.O. BOX 4128
ANNAPOLIS, MD  21403

NORED, GARY
HC 70 P.O. BOX 375
TERLINGUA, TX  78745

NOREM, COURTNEY
280 RIVERSIDE ROAD, APT 14-H
MESQUITE, NV  89027

NORICK, LORA L.
12350 IROQUIOS ROAD
APPLE VALLEY, CA  92308

NORIEGA, JORGE
427 CORY AVE
WAUKEGAN, IL  60085

NORIX GROUP, INC
1800 W HAWTHORNE LANE
SUITE N
WEST CHICAGO, IL  60185

NORIX GROUP, INC
1800 W HAWTHORNE LANE, SUITE N
WEST CHICAGO, IL  60185

NORMA BANKS
13 W 125TH PL
CHICAGO, IL  60628

NORMA PHILLIPS ESTATE
911 6TH STREET
COLONA, IL  61241

NORMAN, BILLY
957 MCNAIR ROAD
PLYMOUTH, NC  27962-9048

NORMAN, COLLEEN
1008 W WHITE STREET,  APT C
MARION, IL  62959

NORMAN, DANAE A.
ADDRESS ON FILE

NORMAN, DAVID
ADDRESS ON FILE

NORMAN, DOUGLAS
4800 WOODSTONE AVE NW
MASSILLON, OH  44647-9024

NORMAN, DR. STEVE E.
124 LACY LANE
JOHNSON CITY, TN  37615

NORMAN, JANICE M.
710 TANNERS BRIDGE CIRCLE
BETHLEHEM, GA  30620

NORMAN, LAKEISHA
1309 WILLARD AVE
ALTON, IL  62002

NORMAN, LINDA
407 S CARTER AVE
BRINKLEY, AR  72021

NORMAN, MARSHA A.
1347 STONEFIELD DRIVE
WATERLOO, IL  62298

NORMAN, MICHAEL D.
162 COUNTY ROAD 738
VALLEY HEAD, AL  35989

NORMAN, ROBERT J.
6433 SHENANDOAH AVENUE NW
CANTON, OH  44718

NORMAN, VICTORIA N.
2367 RABBIT HILL CIRCLE
DACULA, GA  30019

NORMANN, BRYAN J.
510 WARRINGTON AVE
EUGENE, OR  97404

NORMARK, INC
286 MONTROSE AVE
ELMHURST, IL  60126

NORREGAARD, LUCIANNA
57 EMORY CIRCLE
BLAIRSVILLE, GA  30512

NORRIS KATHIE A
ADDRESS ON FILE

NORRIS TRUCKING, INC
5280 E. DUBOIS ROAD
WALTONVILLE, IL  62894

NORRIS, ANNETTE
534 SAINT ANDREWS
FORREST CITY, AR  72335

NORRIS, BRANDY
ADDRESS ON FILE

NORRIS, CLAY
4004 WINDBROOK COURT
LOUISVILLE, KY  40220

NORRIS, DEVIN R.
ADDRESS ON FILE

NORRIS, IRMA
11342 SOUTH GREEN STREET
CHICAGO, IL  60643

NORRIS, JENNIFER
ADDRESS ON FILE

NORRIS, KIMBERLY R.
534 BUCKEYE DRIVE
TROY, IL  62294

NORRIS, LOIS
11381 POPE STREET
MARION, IL  62959

NORRIS, MAGGIE R.
1346 WILLARD STREET
GALESBURG, IL  61401

NORRIS, MAX E.
6939 SCOTTS VALLEY ROAD
YONCALLA, OR  97499

NORRIS, PAIGE L.
ADDRESS ON FILE

NORRIS, SABRINA
6895 LAKE DR SW
NAVARRE, OH  44662

NORRIS, SCOTT S.
7605 BUNCHES CHAPEL ROAD
PARSONS, TN  38363

NORRIS, SHERRA D.
ADDRESS ON FILE

NORRIS, TERRY L.
ADDRESS ON FILE

NORTH AMERICA RESCUE, LLC
35 TEDWALL COURT
GREER, SC  29650

NORTH AMERICAN CORP OF ILLINOIS
2101 CLAIRE COURT
GLENVIEW, IL  60025

NORTH AMERICAN HEALTHCARE
MANAGEMENT SERVICES
9245 WATSON INDUSTRIAL PARK
ST LOUIS, MO  63126

NORTH AMERICAN HEALTHCARE MGMT SVC
9245 WATSON INDUSTRIAL PARK
CRESTWOOD, MO  63126

NORTH AMERICAN INS CO
P.O. BOX 44160
MADISON, WI  53744

NORTH AMERICAN MOTOR OFFICERS
ASSOCIATION
P.O. BOX 871
CLINTON, WA  98236

NORTH AMERICAN RESCUE LLC
P.O. BOX 360320
PITTSBURGH, PA  15251-6320

NORTH AMERICAN RESCUE, LLC
35 TEDWALL COURT
GREER, SC  29650

NORTH AMERICAN RESCUE, LLC
P.O. BOX 360320
PITTSBURGH, PA  15251-6320

NORTH AMERICAN RESOURCE, INC.
35 TEDWALL COURT
GREER, SC  29650

NORTH AMERICAN VAN LINES, INC 774768
4768 SOLUTIONS CENTER
CHICAGO, IL  60677-4007

NORTH ARKANSAS COLLEGE
1515 PIONEER DRIVE
HARRISON, AR  72601

NORTH CAROLINA BOARD OF PHARMACY
6015 FARRINGTON RD, STE 201
CHAPEL HILL, NC  27517

NORTH CAROLINA BOARD OF PHARMACY
6015 FARRINGTON ROAD
CHAPEL HILL, NC  27517

NORTH CAROLINA DEP'T OF HEALTH AND
HUMAN SERVICES
ATTN: CECELIA BOONE
ACUTE AND HOME CARE LIC. AND CERT.
SECTION
2712 MAIL SERVICE CENTER
RALEIGH, NC  27699-2712

NORTH CAROLINA DEP'T OF HEALTH AND
HUMAN SERVICES
ATTN: JENNY ROLLINS; DIANE SINGLETON
RADIATION PROTECTION SECTION
1645 MAIL SERVICE CENTER
RALEIGH, NC  27699-1645

NORTH CAROLINA DEP'T OF HEALTH AND
HUMAN SERVICES
ATTN: JOY BAKER
DIVISION OF MENTAL HEALTH/DD/SA
SERVICES DRUG CONTROL UNIT
3008 MAIL SERVICE CENTER
RALEIGH, NC  27699-3008

NORTH CAROLINA DEP'T OF HEALTH AND
HUMAN SERVICES
ATTN: LINDA JOHNSON
ACUTE AND HOME CARE LICENSURE
CERTIFICATION SECTION
2712 MAIL SERVICE CENTER
RALEIGH, NC  27699-2712

NORTH CAROLINA DEP'T OF HEALTH AND
HUMAN SERVICES
ATTN: RANDY CROW
RADIATION PROTECTION SECTION
RADIOACTIVE MATERIALS BRANCH
1645 MAIL SERVICE CENTER
RALEIGH, NC  27699-1645

NORTH CAROLINA DEP'T OF HEALTH AND
HUMAN SERVICES
CON SECTION
809 RUGGLES DRIVE
RALEIGH, NC  27603

NORTH CAROLINA DEP'T OF HEALTH AND
HUMAN SERVICES
DIV. OF HEALTH SERVICE
REGULATION/CLIA CERTIFICATION
2713 MAIL SERVICE CENTER
RALEIGH, NC  27699-2713

NORTH CAROLINA DEP'T OF HEALTH AND
HUMAN SERVICES
DIVISION OF MEDICAL ASSISTANCE
CSC
P.O. BOX 300009
RALEIGH, NC  27622-8009

NORTH CAROLINA DEPARTMENT OF
HEALTH AND HUMAN SERVICES
ATTN: DAVE RICHARD, DEPUTY SECRETARY
2501 MAIL SERVICE CENTER
RALEIGH, NC  27699-2501

NORTH CAROLINA DEPARTMENT OF
HEALTH AND HUMAN SERVICES
ATTN: LISA CORBETT, GENERAL COUNSEL
2001 MAIL SERVICE CENTER
RALEIGH, NC  27699-2000

NORTH CAROLINA DEPARTMENT OF
REVENUE
501 N WILMINGTON ST
RALEIGH, NC  27604

NORTH CAROLINA DEPARTMENT OF
REVENUE
P.O. BOX 25000
RALEIGH, N.C.  27640-0650

NORTH CAROLINA DEPARTMENT OF
REVENUE
P.O. BOX 25000
RALEIGH, NC  27640-0615

NORTH CAROLINA DEPARTMENT OF STATE
TREASURER
NC DEPARTMENT OF STATE TREASURER
UNCLAIMED PROPERTY PROGRAM
3200 ATLANTIC AVENUE
RALEIGH, NC  27604-1668

NORTH CAROLINA DEPT OF LABOR
1101 MAIL SERVICE CTR
RALEIGH, NC  27699-1101

NORTH CAROLINA DEPT OF LABOR
4 W EDENTON STREET
RALEIGH, NC  27603

NORTH CAROLINA DEPT OF STATE
TREASURER
UNCLAIMED PROPERTY PROGRAM
3200 ATLANTIC AVE
RALEIGH, NC  27604-1668

NORTH CAROLINA OCCUPATIONAL SAFETY
AND
HEALTH ADMINISTRATION
111 HILLSBOROUGH STREET
RALEIGH, NC  27601-1092

NORTH CAROLINA OFFICE OF THE
ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
9001 MAIL SERVICE CTR
RALEIGH, NC  27699-9001

NORTH CAROLINA STATE TREASURER
NC DEPT OF HEALTH & HUMAN SVCS
2501 MAIL SERVICE CENTER
RALEIGH, NC  27699-2501

NORTH CHICAGO VA MEDICAL CENTER
3001 GREENBAY ROAD
NORTH CHICAGO, IL  60064-3048

NORTH COAST FIRE PROTECTION INC
1260 NORTH PARK AVE
WARREN, OH  44483

NORTH COAST MEDICAL INC
8100 CAMINO ARROYO
GILROY, CA  95020

NORTH COAST MEDICAL, INC
780 JARVIS DRIVE, SUITE 100
MORGAN HILLS, CA  95037

NORTH COAST MEDICAL, INC
ATTN: ACCOUNTS REC.
8100 CAMINO ARROYO
GILROY, CA  95020

NORTH COUNTRY HEALTHCARE, INC.
8 CLOVER LANE
WHITEFIELD, NH  03598

NORTH COUNTY NEWS INC
124 SOUTH MAIN STREET
RED BUD, IL  62278

NORTH DAKOTA DEPARTMENT OF TRUST
LANDS
1707 NORTH 9TH STREET
UNCLAIMED PROPERTY DIVISION
BISMARCK, ND  58501

NORTH DAKOTA OFFICE OF STATE TAX
COMMISSIONER
600 E. BOULEVARD AVE., DEPT. 127
BISMARCK, ND  58505

NORTH DAKOTA SECRETARY OF STATE
600 E. BOULEVARD AVENUE, DEPT 108
BISMARCK, ND  58505-0500

NORTH FIELD INSTRUMENTS
P.O. BOX 671123
DALLAS, TX  75267-1123

NORTH GA AUTISM FOUNDATION, INC.
11 OVERVIEW DR.
SUITE 203
BLUE RIDGE, GA  30513

NORTH GEORGIA RESPI-CARE
101 RIVERSTONE VISTA, STE 103
BLUE RIDGE, GA  30513

NORTH HIGHLAND COMPANY LLC, THE
3333 PIEDMONT RD NE, STE 1000
ATLANTA, GA  30305

NORTH HIGHLAND COMPANY LLC, THE
P.O. BOX 744426
ATLANTA, GA  30374-4426

NORTH JACKSON PLAZA
ATTN: JEFFREY HOWELL
P.O. BOX 892
JACKSON, KY  41339

NORTH JR., STEVEN C.
ADDRESS ON FILE

NORTH LAKE CARDIOVASCULAR CENTER PC
310 S GREENLEAF, STE 212
GURNEE, IL  60031

NORTH MISSISSIPPI TWO-WAY
COMMUNICATIONS, INC.
1170 GWYNN ROAD
NESBIT, MS  38651

NORTH PLATTE SURGERY CENTER, LLP
621 WEST FRANCIS
NORTH PLATTE, NE  69101

NORTH SHORE GAS
ATTN CUSTOMER SERVICE
200 E RANDOLPH ST
CHICAGO, IL  60601-6302

NORTH SHORE GAS
P.O. BOX 2968
MILWAUKEE, WI  53201-2968

NORTH SHORE UNIVERSITY HEALTH
SYSTEM
2650 RIDGE AVE
EVANSTON, IL  60201-0000

NORTH SHORE WATER RECLAMATION
14770 W KOEPSEL DR
GURNEE, IL  60031

NORTH SHORE WATER RECLAMATION
P.O. BOX 2140
BEDFORD PARK, IL  60499-2140

NORTH STATE MEDICAL TRANSPORT
P.O. BOX 1280
KNIGHTDALE, NC  27545-1280

NORTHCUTT, RANDY
ADDRESS ON FILE

NORTHEAST GEORGIA MEDICAL CENTER,
INC
743 SPRING STREET
GAINESVILLE, GA  30501

NORTHEAST MED CONSULTING
57 W LIBERTY STREET
HUBBARD, OH  44425

NORTHEAST MEDICAL CONSULTING, INC
2777 OAK MANOR DRIVE
ATTN: A/R
MOUNT PLEASANT, SC  29466

NORTHEAST MIDLAND COUNTY VOLUNTEER
P.O. BOX 10005
MIDLAND, TX  79702

NORTHEAST MONITORING, INC
141 PARKER ST
SUITE 111
MAYNARD, MA  01754

NORTHEAST SCIENTIFIC, INC
2142 THOMASTON AVE
WATERBURY, CT  06704

NORTHEASTERN ORTHOPEDICS, LLC
602 S ACADEMY STREET
AHOSKIE, NC  27910

NORTHERN HOSPITAL OF SURRY COUNTY
830 ROCKFORD STREET
P.O. BOX 1101
MOUNT AIRY, NC  27030-1101

NORTHERN ILL FUNERAL SERVICE, INC
31632 N ELLIS UNIT 209
VOLO, IL  60073

NORTHERN ILLINOIS AIRSHOW
2601 W PLANE REST DRIVE
WAUKEGAN, IL  60087

NORTHERN NM CHILDRENS FOOTBALL
LEAGUE
C/O JANET ULIBARRI
6770 JAGUAR DRIVE
SANTA FE, NM  87507

NORTHERN OH EMERGENCY PHYSICIANS
P.O. BOX 677979
DALLAS, TX  75267-7979

NORTHERN PRINT NETWORK
2801 LAKESIDE DR
SUITE 110
BANNOCKBURN, IL  60015

NORTHERN PRINT NETWORK
2801 LAKESIDE DRIVE, SUITE 110
BANOCKBURN, IL  60015

NORTHERN ROCKIES MEDICAL CENTER
802 SECOND STREET S.E.
CUT BANK, MT  59427-3331

NORTHERN TRUST COMPANY, THE (2669,
2778)
ATTN ANDREW LUSSEN OR PROXY MGR
801 S. CANAL STREET
ATTN: CAPITAL STRUCTURES-C1N
CHICAGO, IL  60607

NORTHERN WYOMING SURGICAL CENTER,
LLC
732 LINDSAY LANE
CODY, WY  82414

NORTHFIELD INSTRUMENT SERVICES
4121 COX ROAD, SUITE 108
GLEN ALLEN, VA  23060

NORTHFIELD MEDICAL INC
P.O. BOX 671123
DALLAS, TX  75267-1123

NORTHFIELD MEDICAL INC
PO BOX 6125
CAROL STREAM, IL  60197

NORTHFIELD MEDICAL, INC
P.O. BOX 6125
CAROL STREAM, IL  60197

NORTHFIELD MEDICAL, INC
P.O. BOX 671123
DALLAS, TX  75267-1123

NORTHSHORE PHYSICIAN ASSOCIATES
P.O. BOX 211382
SAINT PAUL, MN  55121-3832

NORTHSIDE HOSPITAL, INC. DBA NORTH
GEORGIA OB/GYN SPECIALISTS
ATTN: DEMETRI BROWE
2855 OLD HIGHWAY 5 NORTH
BLUE RIDGE, GA  30513

NORTHSIDE MOVEMENT
707 N. GREGG STREET
BIG SPRING, TX  79720

NORTHSTAR ANESTHESIA OF ILLINOIS LLC
6225 N STATE HIGHWAY 161, SUITE 200
IRVING, TX  75038

NORTHSTAR ANESTHESIA OF ILLINOIS LLC
ROBERT S BURTKER; BRENNAN BURTKER
LLC
20 N CLARK ST, SUITE 1800
CHICAGO, IL  60602

NORTHSTAR ANESTHESIA OF OHIO LLC
6225 N. STATE HWY 161 STE 200
IRVING, TX  75038

NORTHUMBERLAND COUNTY TAX CLAIMS
399 STADIUM DRIVE
SUNBURY, PA  17801

NORTHWAY, LAURA
ADDRESS ON FILE

NORTHWEST ANESTHESIA PHYSICIAN
P.O. BOX 7247
SPRINGFIELD, OR  97475-0011

NORTHWEST CHRISTIAN UNIVERSITY
828 EAST 11TH AVE
EUGENE, OR  97401

NORTHWEST COMMUNITY HOSPITAL
EMS DEPARTMENT
800 W. CENTRAL ROAD
ARLINGTON HEIGHTS, IL  60005

NORTHWEST EUGENE FAMILY DENTAL
51 SANTA CLARA AVENUE
EUGENE, OR  97404

NORTHWEST FIRE SUPPRESSION INC
1800 NW 169TH PL C600
BEAVERTON, OR  97006-4848

NORTHWEST HAZMAT
36 W  Q  STREET
SPRINGFIELD, OR  97477-2142

NORTHWEST HAZMAT
36 W.  Q  STREET
SPRINGFIELD, OR  97477-2142

NORTHWEST MEDICAL CENTER
609 W. MAPLE AVE
SPRINGDALE,, AK  72764-5394

NORTHWEST MOTHERS MILK BANK
417 SW 117TH AVE SUITE 105
PORTLAND, OR  97225

NORTHWEST NEURO NERVE MONITORING
LLC
P.O. BOX 280113
LAKEWOOD, CO  80228-0113

NORTHWEST PATHOLOGY SVCS
P.O. BOX 72059
SPRINGFIELD, OR  97475-0285

NORTHWEST PODIATRIC LABORATORY, INC.
1091 FIR AVE
BLAINE, WA  98230

NORTHWEST SURGICAL ARTS, LLC
911 COUNTRY CLUB RD.,SUITE 100
EUGENE, OR  97401

NORTHWEST SURROGACY CENTER
2722 NE 33RD AVE
PORTLAND, OR  97212

NORTHWESTERN LAKE FOREST HOSPITAL-
MED STAFF DEPT
1000 N WESTMORELAND RD
ATTN: MEDICAL STAFF
LAKE FOREST, IL  60045

NORTHWESTERN LAKE FOREST HOSPITAL-
MED STAFF DEPT
1000 N WESTMORELAND ROAD
ATTN: MEDICAL STAFF
LAKE FOREST, IL  60045

NORTHWESTERN MEDICAL CENTER
133 FAIRFIELD STREET
SAINT ALBANS, VT  05478-1726

NORTHWESTERN MEDICAL GROUP
28269 NETWORK PLACE
CHICAGO, IL  60673-1282

NORTHWESTERN MEDICINE MCHENRY
HOSPITAL
4201 MEDICAL CENTER DRIVE
MCHENRY, IL  60050

NORTHWESTERN MEDICINE
P.O. BOX 4090
CAROL STREAM, IL  60197-4090

NORTON COMMUNITY PHYSICIANS GROUP
OCCUMED HEALTH CENTER
P.O. BOX 3556
JOHNSON CITY, TN  37602-3556

NORTON, BILL
510 SUMMIT STREET
BLUE RIDGE, GA  30513

NORTON, DONNIE M.
P.O. BOX 1622
BLUE RIDGE, GA  30513

NORTON, JENNIFER A.
34 INDIAN RIDGE ROAD
EPWORTH, GA  30541

NORTON, KEVIN
7407 CEDAR DT
GODFREY, IL  62035

NORTON, KIMBERLY
350 GROVELAND DRIVE
WINDER, GA  30680-8414

NORTON, KRISTINA L.
ADDRESS ON FILE

NORTON, LESLYE A.
ADDRESS ON FILE

NORTON, PHYLLIS J.
ADDRESS ON FILE

NORWOOD, LEAH (TORI) V.
ADDRESS ON FILE

NORWOOD, ROBERT D.
ADDRESS ON FILE

NOSCHKA, GRACE R.
ADDRESS ON FILE

NOSKY, SARAH R.
8563 NOBLEMAN CIRCLE NW
MASSILLON, OH  44646

NOSLER, WALLIS C.
2332 VAN NESS ST
EUGENE, OR  97403

NOTARY PUBLIC ASSOCIATION
P.O. BOX 1101
CRYSTAL LAKE, IL  60039-1101

NOTARY PUBLIC ASSOCIATION
PO BOX 1101
CRYSTAL LAKE, IL  60039-1101

NOTARY PUBLIC UNDERWRITERS
P.O. BOX 140106
AUSTIN, TX  78714

NOTCH, BERNICE
418 5TH ST SW
MASSILLON, OH  44647

NOTHNAGEL, KRIS
37 JENNIFER DRIVE
GLEN CARBON, IL  62034

NOTTER, PHYLLIS
304 E SHILOH DRIVE
RED BUD, IL  62278

NOTTMEIER, STACY L.
ADDRESS ON FILE

NOUD, ADAM
428 BLOOMFIELD COURT
LEBANON, IL  62254

NOVA BIOMEDICAL
P.O. BOX 983115
BOSTON, MA  02298-3115

NOVA MED INC
8136 N LAWNDALE AVE
SKOKIE, IL  60076

NOVA MEDSYSTEMS, INC
P.O. BOX 220699
KIRKWOOD, MO  63122

NOVA, ABEL
1927 YORK STREET
BLUE ISLAND, IL  60406

NOVACK, KATHERINE A.
ADDRESS ON FILE

NOVACK, KATHERINE A.
ADDRESS ON FILE

NOVACOM INCORPORATED
100 S 13TH STREET
HERRIN, IL  62948

NOVACOM INCORPORATED
100 S 13TH STREET
P.O. BOX 578
HERRIN, IL  62948

NOVACOM INCORPORATED
100 S. 13TH ST
P O BOX 578
HERRIN, IL  62948

NOVADAQ
C/O T60103U
P.O. BOX 66512
CHICAGO, IL  60666-0512

NOVAK CHARLES R
9111 OLD STATE RT 14
DU QUOIN, IL  62832

NOVAK, CARL J.
ADDRESS ON FILE

NOVALES, LINDA M.
ADDRESS ON FILE

NOVAMED INCORPORATED
8136 NORTH LAWNDALE AVE
SKOKIE, IL  60076-3413

NOVAMED, INC
8136 NORTH LAWNDALE AVE
SKOKIE, IL  60076

NOVARAD CORPORATION
752 EAST 1180 SOUTH, SUITE 200
AMERICAN FORK, UT  84003

NOVATECH
P.O. BOX 372
MEMPHIS, TN  38101

NOVEEN CONSULTING, LLC
9100 MARKSFIELD ROAD, SUITE 100
LOUISVILLE, KY  40222

NOVERO, MELANIE
601 LOWER MARINE ROA, APT 1A
TROY, IL  62294

NOVITAS SOLUTIONS
P O BOX 3103
MECHANICSBURG, PA  17055-1819

NOVITAS SOLUTIONS
P.O. BOX 3105
MECHANICSBURG, PA  17055-1819

NOVITAS
P.O. BOX 3105
MECHANICSBURG, PA  17055-1821

NOVO SURGICAL INC
700 COMMERCE DR
OAK BROOK, IL  60523

NOVOPRINT USA, INC
740 N. PLANKINTON AVE, SUITE 500
MILWAUKEE, WI  53203

NOVOSEL, EMILY M.
ADDRESS ON FILE

NOVOTNY, BEVERLY L.
4917 W PAXTON ROAD
OAK LAWN, IL  60453

NOWDEN, KAMARI C.
8502 S. MORGAN CHICAGO
CHICAGO, IL  60620

NOWELL, CHRISTOPHER
2380 BIBLE GROVE ROAD
LEXINGTON, TN  38351

NOWELS, LORRAINE
11521 S LOOMIS
CHICAGO, IL  60643

NOWLAND, DALE
7737 N. BROWN LANE
WALTONVILLE, IL  62894

NOX MEDICAL, LLC
5000 RESEARCH COURT, SUITE 500
SUWANEE, GA  30024

NOX MEDICAL, LLC
5000 RESEARCH CT., SUITE 500
SUWANEE, GA  30024

NOX MEDICAL, LLC
6485 SHILOH ROAD, BUILDING B, UNIT 500
ALPHARETTA, GA  30005-0000

NP NOW LLC
P.O. BOX 30172
CHARLESTON, SC  29417

NP NOW, LLC
P.O. BOX 30172
CHARLESTON, SC  29417

NRC REGION IV OFFICE
ATTN: MICHELLE R. SIMMONS, SENIOR
HEALTH PHYSICIST; KARLA FUELL,
COUNSEL
1600 E. LAMAR BLVD.
ARLINGTON, TX  76011

NSK AMERICA CORPORATION
P.O. BOX 2675
CAROL STREAM, IL  60132-2675

NTCA BENEFITS
EDI 39026, UHSS
P.O. BOX 30783
SALT LAKE CITY, UT  84130-0783

NTHRIVE, INC
P.O. BOX 733492
DALLAS, TX  75373-3492

NTNL ASC OF LTR CRRS HLTH PLN
20547 WAVERLY COURT
ASHBURN, VA  20149-0001

NTS COMMUNICATIONS INC
1220 BROADWAY
LUBBOCK, TX  79401

NTS COMMUNICATIONS, INC
P.O. BOX 10730
LUBBOCK, TX  79408-3730

NTT DATA INC
P.O. BOX 677956
DALLAS, TX  75267-7956

NUANCE COMMUNICATIONS, INC
P.O. BOX 2561
CAROL STREAM, IL  60132-3576

NUANCE COMMUNICATIONS, INC
WORLDWIDE HEADQUARTERS
1 WAYSIDE ROAD
BURLINGTON, MA  01803

NUCKOLLS, KELLIE
614 SUNRISE RD.
BLUE RIDGE, GA  30513

NUEAR
1103 W MAIN STREET
MARION, IL  62959

NUESSLE, NANETTE
ADDRESS ON FILE

NUEVA LUZ COUNSELING SERVICES
903 E BROWN APT 108
ALPINE, TX  79830

NUGENT, KENNETH S.
ONE 10TH STREET, SUITE 550
AUGUSTA, GA  30901

NUGENT, LUELLA
130 MCDERMOTT ROAD
HARRISBURG, IL  62946

NUGENT, PATRICK
17235 71ST COURT
TINLEY PARK, IL  60477

NUKALA MD, ASWIN
847 CHICAGO AVE, APT 503
EVANSTON, IL  60202

NULL, MEESHA N.
ADDRESS ON FILE

NULL, MELINDA
2515 LIBERTY DRIVE
MARYVILLE, IL  62062

NULSEN, DAVID J.
ADDRESS ON FILE

NUMBER ONE NAILS INC
258 HOGAN BLVD
MILL HALL, PA  17751

NUMED, INC
P.O. BOX 1098
DENTON, TX  76202

NUNES, ELAINE G.
390 FAIRWAY WALK DRIVE
LAWRENCEVILLE, GA  30043

NUNES, KELLY R.
816 LAKEVIEW
STANSBURY, UT  84074

NUNES, TERI S.
ADDRESS ON FILE

NUNEZ HERRERA, BRENDA
ADDRESS ON FILE

NUNEZ, ADRIANA A.
1207 LAURELHURST DRIVE
EUGENE, OR  97402

NUNEZ, CARLOS
ADDRESS ON FILE

NUNEZ, LUIS P.
4018 GREGORY DR
ZION, IL  60099

NUNEZ, SAMANTHA S.
408 N 4TH AVE
BARSTOW, CA  92311

NUNEZ, VIMARIS
435 ALPINE DRIVE
ROUND LAKE, IL  60073

NUNEZ-HARTSOCK, JULIANNA
1430 JOSE AVE, APT 205
SANTA CRUZ, CA  95062

NUNGESTER, MICHELLE L.
12895 UVAS ROAD, LOT 303
MORGAN HILL, CA 95037

NUNLEY, GERRI
808 IVY RIDGE DRIVE
LOGANVILLE, GA 30052

NUNLEY, MARILYN M.
ADDRESS ON FILE

NUNLEY, OLIVIA L.
ADDRESS ON FILE

NUNLEY, ROSE
35 ROAD 932
FORT PAYNE, AL 35968

NUNN, CYNTHIA D.
2 MARS DRIVE
BELLEVILLE, IL 62226

NUNN, JAYLYNN K.
12100 HIDDEN VALLEY RD NW
DEMING, NM 88030

NUNNALLY, AMOS
2190 CHANTICLEER AVE, APT16
SANTA CRUZ, CA 95062

NUNO, ALMA J.
14505 S. MCKINLEY AVE
POSEN, IL 60469

NURNBERGER, SUE H.
ADDRESS ON FILE

NURSES CHOICE CORP
6611 AMSTERDAM WAY
WILMINGTON, NC 28405

NURSS-ULLINSKEY, JENNIFER
504 DODGE STREET
KEWANEE, IL 61443

NUSSBAUM, PEARL
15511 HACKETT ROAD
DALTON, OH 44618

NUSSBAUM, WANDA A.
3241 RUSTY AVE SW
CANTON, OH 44706-3330

NUSSDORFER, NANCY E.
1196 MANCHESTER AVE NW
MASSILLON, OH 44647

NUSTEP LLC
5111 VENTURE DRIVE, SUITE 1
ANN ARBOR, MI 48108

NUSTEPP,INC.
5111 VENTURE DRIVE STE 1
ANN ARBOR
ANN ARBOR, MI 48108

NUTECH MEDICAL INCORPORATED
P.O. BOX 36639
BIRMINGHAM, AL 35236

NUTECH SPINE, INC.
600 LUCKIE DRIVE, SUITE 315
BIRMINGHAM, AL 35223

NUTRACE
3800 LAKEVIEW DRIVE
PFAFFTOWN, NC 27040

NUTRITION PLUS
P.O. BOX 383
GREENVILLE, NC 27835

NUTTER, SHERRY
ADDRESS ON FILE

NUTTER, SUMMER JONES
2951 CHIPPENDALE STREET NW
MASSILLON, OH 44646

NUTTING, EMILY
6535 HENRY MIDWAY RD
HENRY, TN 38231-3450

NUTTING, JAMES
701 WALNUT AVE W
MCKENZIE, TN 38201-1941

NUVASIVE CLINICAL SERV, INC.
10275 LITTLE PATUXENT PWAY, SUITE 300
COLUMBIZ, MD 21044

NUVASIVE INC
P O BOX 741902
ATLANTA, GA 30384-1902

NUVASIVE, INC
7475 LUSK BLVD
SAN DIEGO, CA 92106

NUVASIVE, INC
FILE 50678
LOS ANGELES, CA 90074-0678

NUVASIVE, INC
FILE 50678
LOS ANGELES, CA 90074-0678

NUVASIVE, INC
P.O. BOX 50678
LOS ANGELES, CA  90074-0678

NUVASIVE, INC
P.O. BOX 741902
ATLANTA, GA  30384-1902

NV DEP T OF TAXATION
STATE OF NV - SALES/USE
P.O. BOX 7165
SAN FRANCISCO, CA  94120-7165

NV STATE FIRE MARSHAL
107 JACOBSEN WAY
CARSON CITY, NV  89711

NV STATE PUBLIC HLTH LABORATORY
UNR-NV NEW BORN SCREENING PROGRAM
1660 N VIRGINIA ST
RENO, NV  89503-0703

NVISION BIOMEDICAL TECHNOLOGIES
P.O. BOX 591512
SAN ANTONIO, TX  78259

NW NATURAL
220 NW 2ND AVE
PORTLAND, OG  97209

NW NATURAL
P.O. BOX 6017
PORTLAND, OR  97228-6017

NW THERAPY SYSTEMS, INC
9805 NE 116TH ST.
KIRKLAND, WA  98034

NWA RETIREES WELFARE TRUST
2323 EASTLAKE AVE E
SEATTLE, WA  98102-3305

NWACHUKU, VICTOR
36 MOUNT OLYMPUS ROAD
SILVER CITY, NM  88061

NWORGU, CHIMEREMEZE
2417 FLEETWOOD DRIVE
JOLIET, IL  60432

NXSTAGE MEDICAL, INC
DEPT CH 17659
PALATINE, IL  60055-7659

NYBURG ZENDRA THAE
1137 S STREET
SPRINGFIELD, OR  97477

NYDIA SANTOS-MARTINEZ
3702 SOUTHPORT
SAN ANTONIO, TX  78223

NYLEN, ASHLEY
602 MIRAMAR DRIVE
SANTA CRUZ, CA  95060

NYLIN, ANTHONY J.
ADDRESS ON FILE

NYMAN, AARON
8734 CARDINAL CREEK DRIVE
ST. JACOB, IL  62281

NYMAN, AMBER D.
323 VINE STREET
P.O. BOX 34
CAMERON, IL  61423

NYMAN, DOUGLAS
486 LONG RUN ROAD
MILL HALL, PA  17751-8711

NYMON, LINDA
1302 RAINBOW RDG
MESQUITE, NV  89034-1157

NYSE MARKET DE, INC
P.O. BOX 734514
CHICAGO, IL  60673-4514

O C TANNER RECOGNITION COMPANY
1930 SOUTH STATE STREET
SALT LAKE CITY, UT  84115

O C TANNER RECOGNITION COMPANY
P.O. BOX 410023
SALT LAKE CITY, UT  84141-0023

O FINCH, PATRICK
DBA GILA VALLEY ELECTRIC
11587 HWY 180 E
SILVER CITY, NM  88061

O'ROURKE, DO, LUKE
ADDRESS ON FILE

OAHHS
4000 KRUSE WAY PL 2-100
LAKE OSWEGO, OR  97035

OAHHS
4000 KRUSE WAY PLACE , APT 2-100
LAKE OSWEGO, OR  97035

OAK FOREST CHAMBER OF COMMERCE
15440 S. CENTRAL AVE
OAK FOREST, IL  60452

OAK HILL ADVISORS LP
FUTURE FUND BOARD OF GUARDIANS
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAK HILL ADVISORS LP
ILLINOIS STATE BOARD OF INVESTMENT-4
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAK HILL ADVISORS LP
INDIANA PUBLIC RETIREMENT SYSTEM-2
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAK HILL ADVISORS LP
LERNER ENTERPRISES LLC
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAK HILL ADVISORS LP
MASTER SIF SICAV-SIF-2
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAK HILL ADVISORS LP
OCA OHA CREDIT FUND LLC
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAK HILL ADVISORS LP
OHA BCSS SSD II, L.P.
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAK HILL ADVISORS LP
OHA CENTRE STREET PARTNERSHIP LP
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAK HILL ADVISORS LP
OHA CREDIT FUNDING 1, LTD.
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAK HILL ADVISORS LP
OHA CREDIT FUNDING 2, LTD.
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAK HILL ADVISORS LP
OHA CREDIT PARTNERS IX, LTD
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAK HILL ADVISORS LP
OHA CREDIT PARTNERS VII LTD
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAK HILL ADVISORS LP
OHA CREDIT PARTNERS XI, LTD
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAK HILL ADVISORS LP
OHA CREDIT PARTNERS XII, LTD
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAK HILL ADVISORS LP
OHA CREDIT PARTNERS XIII, LTD
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAK HILL ADVISORS LP
OHA CREDIT PARTNERS XIV, LTD.
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAK HILL ADVISORS LP
OHA CREDIT PARTNERS X-R, LTD.
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAK HILL ADVISORS LP
OHA CREDIT PARTNERS XV, LTD.
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAK HILL ADVISORS LP
OHA DELAWARE CUSTOMIZED CREDIT
FUND HOLDINGS, L.P.
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAK HILL ADVISORS LP
OHA ENHANCED CREDIT STRATEGIES
MASTER FUND, L.P.
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAK HILL ADVISORS LP
OHA FINLANDIA CREDIT FUND, LP
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAK HILL ADVISORS LP
OHA LOAN FUNDING 2013-1, LTD.
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAK HILL ADVISORS LP
OHA LOAN FUNDING 2013-2, LTD.
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAK HILL ADVISORS LP
OHA LOAN FUNDING 2015-1, LTD
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAK HILL ADVISORS LP
OHA LOAN FUNDING 2016-1, LTD.
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAK HILL ADVISORS LP
OHA MPS SSD II, L.P.
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAK HILL ADVISORS LP
OHA STRUCTURED PRODUCTS MASTER
FUND D, L.P.
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAK HILL ADVISORS LP
OHAT CREDIT FUND, L.P.
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAK HILL ADVISORS LP
THE COCA COLA COMPANY MASTER
RETIREMENT TRUST-2
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAK HILL SCHOOL
86397 ELDON SCHAFER DRIVE
EUGENE, OR  97405

OAK HILL
ATTN CHRISTY BRINKMAN
623 HAMACHER
WATERLOO, IL  62298

OAKERMAN, EMILY
ADDRESS ON FILE

OAKES, MARILYN A.
515 DEMING DEL SOL DRIVE
DEMING, NM  88030

OAKLEY, GAIL
401 4TH STREET
EVANSVILLE, IL  62242

OAKLEY, KENNETH
209 SIXTEENTH FAIRWAY
MCKENZIE, TN  38201

OAKLEY, LAURA M.
P.O. BOX 2672
BLUE RIDGE, GA  30513

OAKLEY, MELISE A.
928 W MAIN
MARION, IL  62959

OAKMAN, DEBRA
567 E 4TH STREET
GALESBURG, IL  61401

OAKS, BRITTNY L.
ADDRESS ON FILE

OAKSTONE
P.O. BOX 645
CHELSEA, AL  35043

OAKTREE PRODUCTS, INC
610 SPIRIT VALLEY EAST
CHESTERFIELD, MO  63005

OAKWAY CATERING
P.O. BOX 51055
EUGENE, OR  97405

OASIS MEDICAL, INC
514 S VERMONT AVE
GLENDORA, CA  91741

OBAID, KIMBERLY
2178 N HEARTLAND PATH
LAKE VILLA, IL  60046

OBANNON, CATHERINE A.
5563 COUNTY ROAD 141
IDER, AL  35981

OBANNON, CATHERINE A.
ADDRESS ON FILE

OBEAR, DALE A.
334 W MAIN STREET
SPARTA, IL  62286

OBENAUF, KAREN A.
ADDRESS ON FILE

OBENAUF, ROBERT
ADDRESS ON FILE

OBER KALER GRIMES & SHRIVER PC
100 LIGHT STREET
BALTIMORE, MD  21202

OBERG, HARRY
ADDRESS ON FILE

OBERHAUSEN, JENNIFER D.
ADDRESS ON FILE

OBERRY, DANIEL
2194 16TH STREET
FLORENCE, OR  97439-9610

OBHG ILLINOIS SC
777 LOWNDES HILL ROAD, BLDG 1
GREENVILLE, SC  29607-2131

OBP MEDICAL, INC
360 MERRIMACK STREET, BUILDING 9
LAWRENCE, MA  01843

OBRIAN JR, CHARLIE
RT. 1 BOX 293
FORT GAY, WV  25514

OBRIAN, PATRICIA
1569 SPRUCE CREEK ROAD
FORT GAY, WV  25514

OBRIEN CORPORATION
3620 SWENSON AVE
ST. CHARLES, IL  60174

OBRIEN, ADRIENNE M.
ADDRESS ON FILE

OBRIEN, ADRIENNE
ADDRESS ON FILE

OBRIEN, ANGELA R.
16630 HENRY LANE
TINLEY PARK, IL  60477

OBRIEN, CASSIDY R.
ADDRESS ON FILE

OBRIEN, JESSICA L.
10832 ANACONDA AVENUE
OAK HILLS, CA  92344

OBRIEN, KEVY
412 S FIRST STREET
COAHOMA, TX  79720

OBRIEN, LAURA
600 CYPRESS STREET
HIGHLAND, IL  62249

OBRIEN, SEAN
710 NORTHWEST FIRST ST
GALVA, IL  61434

OBRIEN, SHANNON
210 EDWARDS STREET
GLEN CARBON, IL  62034

OBRYAN, LORI
13 PEACHTREE LN
GLEN CARBON, IL  62034-4309

OBRYANT, JONELL B.
3815 BARNETT CROSSING
AUGUSTA, GA  30909

OBSERVER, THE
P.O. BOX 989
BLUE RIDGE, GA  30513

OCAMPO, ANDREA
ADDRESS ON FILE

OCAMPO, JUVENTINO
105 S ORCHARD AVE
WAUKEGAN, IL  60085

OCAMPO, LAURA A.
ADDRESS ON FILE

OCAMPO, MARIA
ADDRESS ON FILE

OCAMPO, VICTOR
1144 W ERDA WAY
ERDA, UT  84074

OCANA, SEPTEMBER M.
ADDRESS ON FILE

OCCUPATIONAL HEALTH CENTERS OF
ILLINOIS PC
P.O. BOX 488
CONCENTRA MEDICAL CENTERS
LOMBARD, IL  60148-0488

OCCUPATIONAL HEALTH CENTERS OF
WASHINGTON PS
P.O. BOX 4300
CONCENTRA MEDICAL CENTERS
RANCHO CUCAMONGA, CA  91729-4300

OCCUPATIONAL MARKETING, INC
19424 PARK ROW SUITE 110
HOUSTON, TX  77084

OCCUPATIONAL SAFETY & HEALTH
ADMINISTRATION
1000 SOUTH PINE ISLAND ROAD, SUITE 100
FT. LAUDERDALE, FL  33324

OCCUPATIONAL SAFETY & HEALTH
ADMINISTRATION
1995 NORTH PARK PLACE SE, SUITE 525
ATLANTA, GA  30339

OCCUPATIONAL SAFETY & HEALTH
ADMINISTRATION
2296 HENDERSON MILL ROAD NE, SUITE 200
ATLANTA, GA  30345

OCCUPATIONAL SAFETY & HEALTH
ADMINISTRATION
450 MALL BOULEVARD, SUITE J
SAVANNAH, GA  31406

OCCUPATIONAL SAFETY & HEALTH
ADMINISTRATION
5807 BRECKENRIDGE PARKWAY, SUITE A
TAMPA, FL  33610-4249

OCCUPATIONAL SAFETY & HEALTH
ADMINISTRATION
RIBAULT BUILDING, SUITE 227
1851 EXECUTIVE CENTER DRIVE
JACKSONVILLE, FL  32207

OCCUPATIONAL THERAPY PLUS,INC
139 WEST 3RD STREET
WASHINGTON, NC  27889

OCELO, INC
1111 INDUSTRIAL PARK RD SW
BRAINERD, MN  56401

OCENAS, MICHAL
1466 SANDY PASS
LAKE ZURICH, IL  60047

OCHARLEYS VETERANS
HONOR FLIGHT 5 K
2808 WEST DEYOUNG STREET
MARION, IL  62959

OCHINERO, PATRICIA
1622 W. CENTER
EVANSTON, WY  82930

OCHOA, TINA M.
P.O. BOX 488
DEMING, NM  88031

OCHOA-URENDA, JANETH
134 EMILY WAY
MESQUITE, NV  89027

OCHS, STEVEN
13992 CONGRESS LAKE AVE NE
HARTVILLE, OH  44632-8839

OCIE HASTINGS
173 CREEK WOOD ESTATES
INEZ, KY  41224

OCKANDER, JONATHAN
ADDRESS ON FILE

OCONNELL, JENNIFER R.
ADDRESS ON FILE

OCONNELL, PATRICIA A.
2600 W 110TH ST
CHICAGO, IL  60655

OCONNER, ROY
409 E CHURCH STREET
JASPER, GA  30143

OCONNOR, HARRIETTA J.
17406 9 BLACKTOP
WEST FRANKFORT, IL  62896

OCONNOR, JUDITH
2969 PARKWAY CT
GALESBURG, IL  61401

OCONNOR, KATHLEEN
6821 W WELLSLEY CT
GURNEE, IL  60031

OCONNOR, KATHRYN
1075 E VICTORY DRIVE, SUITE 216
LINDENHURST, IL  60046

OCONNOR, KERSHIA M.
85292 RIDGETOP DRIVE
EUGENE, OR  97405

OCONNOR, KEVIN
ADDRESS ON FILE

OCONNOR, MARY C.
479 DONIN
ANTIOCH, IL  60002

OCONNOR, MARY
479 DONIN DRIVE
ANTIOCH, IL  60002

OCONNOR, MISSY
9514 COUNTY ROAD 121
VALLEY HEAD, AL  35989-0000

OCONNOR, NICHOLAS J.
27671 TARYN DRIVE
SANTA CLARITA, CA  91350

OCONNOR, NINA HOWARD
9512 COUNTY RD 121
VALLEY HEAD, AL  35989

OCONNOR, SUSAN R.
218 CO. RD. 244
FORT PAYNE, AL  35968

OCONNOR, THOMAS
283 KNOX RD 800E
WATAGA, IL  61488

OCOP, JOHN D.
12694 SHOREWOOD LANE
CALIFORNIA, CA  92392

OCP
P.O. BOX 35147 3368
SEATTLE, WA  98124-5147

OCSE CLEARINGHOUSE SDU
P O BOX 8125
LITTLE ROCK, AR  72203

OCSE CLEARINGHOUSE SDU
P.O. BOX 8125
LITTLE ROCK, AR  72203

OCULAR THERAPEUTIX, INC
15 CROSBY DRIVE
BEDFORD, MA  01730

OCULAR THERAPEUTIX, INC
36 CROSBY DRIVE, SUITE 105
BEDFORD, MA  01730-0000

ODANIEL, SHEENA
145 CARPENTER JONES ROAD
PARIS, TN  38242-6124

ODANIEL, STACEY J.
5509 SNYDER FIELD ROAD
P.O. BOX 467
COAHOMA, TX  79511

ODANIEL, STACEY
ADDRESS ON FILE

ODEGAARD, HAROLD D.
ADDRESS ON FILE

ODELL, BRITTNEY
1941 MEADOW LANE
ORRVILLE, OH  44667

ODELL, CHARLES D.
6105 WILLOW ROAD
IDER, AL  35981

ODELL, DAVID
206 PARADISE SHADES ROAD
CRESCENT CITY, FL  32112

ODELL, ELIZABETH M.
4301 GODFREY AVE NE
FORT PAYNE, AL  35967-4030

ODELL, ERICA
507 CENTER STREET
WATSONVILLE, CA  95076

ODELL, HEATHER
ADDRESS ON FILE

ODELL, JENNIFER D.
378 SFC 351
COLT, AR  72326

ODELL, LAWRENCE
108 PIERCE BLVD
O FALLON, IL  62269

ODELL, LISA
59 COUNTY RD 127
PISGAH, AL  35765

ODELL, MARY K.
836 CO RD 140
FORT PAYNE, AL  35967-4030

ODEM, SAMANTHA M.
555 GEORGE WALLACE DR W
RAINSVILLE, AL  35986-4700

ODEN, MATTHEW
1150 COUNTY ROAD 403
GROVEOAK, AL  35937

ODENS, TYLER
ADDRESS ON FILE

ODESSA COLLEGE
201 W UNIVERSITY AVE
ODESSA, TX  79764

ODLE LAUREN E
18269 9 BLACKTOP ROAD
THOMPSONVILLE, IL  62890

ODOM, ALESIA
268 LAKEVIEW DR
HUGHES, AR  72348

ODOM, ARTIE
268 LAKEVIEW DRIVE
HUGHES, AR  72348

ODOM, CAROL P.
18 BOLTON LANE
RAYVILLE, LA  71269

ODOM, CASSIDY
122 PLUM TREE LANE
HAMLET, NC  28345

ODOM, SANDRA L.
ADDRESS ON FILE

ODOM, SHERI
17106 AKIN BLACKTOP
BENTON, IL  62812

ODOM, STEPHANIE A.
510 NORTH ST
MT VERNON, IL  62864

ODONNELL BATTERIES
71 SE SUNRISE DRIVE
SHELTON, WA  98584

ODONNELL, ALETA L.
703 S MAIN STREET
ABINGDON         IL, IL  61410

ODONNELL, GRACE
C/O DONNA YOXHEIMER
13 PINEVIEW DRIVE
LOCK HAVEN, PA  17745

ODS HEALTH PLANS
P.O BOX 4800, UNIT 25
PORTLAND, OR  97240-0384

ODS HEALTH PLANS
UNIT 25/P.O. BOX 4800
PORTLAND, OR  97240-0384

ODS
601 SW 2ND AVE
PORTLAND, OR  97240

ODUM, DOW L.
20 BRIER HILLS DRIVE
COLLIERVILLE, TN  38017

ODUM, KELLY
55 MASTERS DRIVE
LEXINGTON, TN  38351

ODUM, KIM M.
900 FOSTER LANE
MARION, IL  62959

ODUM, LEONA
3826 W 116TH STREET
ALSIP, IL  60803

ODUM, LORI
247 LEGION ROAD
WARRENVILLE, SC  29851

ODUM, SHARON
5230 COTTONWOOD LANE
RAYMOND, IL  62560

ODUM, STACY
207 E WASHINGTON STREET
CARRIER MILLS, IL  62917

OEC MEDICAL SYSTEMS, INC
2984 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

OEG INC
3200 NW YEON AVE
PORTLAND, OR  97210

OEHLER SR, GERALD
P.O. BOX 278
MOUNTAIN VIEW, WY  82939-0278

OEHLER, DEBRA
2600 ANGELA DRIVE
GRANITE CITY, IL  62040

OEHLER, HYDEE L.
ADDRESS ON FILE

OEHLER-FITZGERALD, MORGYN A.
7795 SOUTH A STREET
SPRINGFIELD, OR  97478

OEHLERKING, JAMES A.
ADDRESS ON FILE

OEM HEALTH INFORMATION, INC
8 WEST STREET
BEVERLY FARMS, MA  01915-2226

OETJEN, MARIAH D.
ADDRESS ON FILE

OETTLE, SUSAN K.
ADDRESS ON FILE

OETTLE, VICTORIA
3748 COMMON SCHOOL LN
PRAIRIE DU ROCHER, IL  62277

OFF BROADWAY DRY CLEANER
105 N 27TH STREET
MT VERNON, IL  62864

OFF THE SQUARE COFFEE BAR
122 E MARKET STREET, SUITE B
RED BUD, IL  62278

OFFENBERGER, MICHELLE R.
6455 RIDGEVIEW DR SE
WAYNESBURG, OH  44688

OFFENBERGER, REBECCA
3063 ROWFORD AVE. S.W.
MASSILLON, OH  44646

OFFET, RONALD D.
1855 BREWER AVE
EUGENE, OR  97401

OFFICE BAR & GRILL, THE
123 SOUTH MAIN ST
RED BUD, IL  62278

OFFICE ESSENTIALS, INC
1834 WALTON ROAD
ST. LOUIS, MO  63114

OFFICE OF COMMISSIONER OF INSURANCE
SAFETY ENGINEERING
P.O. BOX 935467
ATLANTA, GA  31193-5467

OFFICE OF INSPECTOR GENERAL
275 EAST MAIN STREET, 5EA
FRANKFORT, KY  40621

OFFICE OF RADIOLOGICAL PHYSICS
342 N FIORE PKWAY
VERNON HILLS, IL  60061

OFFICE OF RADIOLOGICAL PHYSICS
342 N. FIORE PKWAY
VERNON HILLS, IL  60061

OFFICE OF RECOVERY SERVICES
MEDICAID SECTION TEAM 85
P.O. BOX 45025
SALT LAKE CITY, UT  84145

OFFICE OF RECOVERY SERVICES
P. O. BOX 45025
SALT LAKE CITY, UT  84145-5025

OFFICE OF RECOVERY SERVICES
P.O. BOX 45025
SALT LAKE CITY, UT  84145

OFFICE OF SEC. OF STATE OF ALABAMA
HON. JOHN H. MERRILL
P.O. BOX 5616
MONTGOMERY, AL  36130

OFFICE OF SEC. OF STATE OF ARKANSAS
HON. MARK MARTIN
STATE CAPITOL, STE 256
500 WOODLANE ST
LITTLE ROCK, AR  72201

OFFICE OF SEC. OF STATE OF CALIFORNIA
HON. ALEX PADILLA
1500 11TH ST
SACRAMENTO, CA  95814

OFFICE OF SEC. OF STATE OF GEORGIA
HON. BRIAN P. KEMP
214 STATE CAPITOL
ATLANTA, GA  30334

OFFICE OF SEC. OF STATE OF ILLINOIS
HON. JESSE WHITE
213 STATE CAPITOL
SPRINGFIELD, IL  62756

OFFICE OF SEC. OF STATE OF KENTUCKY
HON. ALISON LUNDERGAN GRIMES
700 CAPITAL AVE, SUITE 152
FRANKFORT, KY  40601

OFFICE OF SEC. OF STATE OF N.C.
HON. ELAINE F. MARSHALL
P.O. BOX 29622
RALEIGH, NC  27626

OFFICE OF SEC. OF STATE OF NEVADA
HON. BARBARA K. CEGAVSKE
NEVADA STATE CAPITOL BLDG
101 N CARSON ST, SUITE 3
CARSON CITY, NV  89701

OFFICE OF SEC. OF STATE OF NEW MEXICO
HON. MAGGIE TOULOUSE OLIVER
NEW MEXICO CAPITOL ANNEX N
325 DON GASPAR, SUITE 300
SANTA FE, NM  87501

OFFICE OF SEC. OF STATE OF OREGON
HON. DENNIS RICHARDSON
900 COURT ST NE
CAPITOL ROOM 136
SALEM, OR  97310-0722

OFFICE OF SEC. OF STATE OF TENNESSEE
HON. TRE HARGETT
FIRST FL, STATE CAPITOL
NASHVILLE, TN  37243

OFFICE OF SEC. OF STATE OF TEXAS
HON. ROLANDO B. PABLOS
1100 CONGRESS
CAPITOL BLDG, ROOM 1E.8
AUSTIN, TX  78701

OFFICE OF SEC. OF STATE OF UTAH
HON. SPENCER J. COX LT GOVERNOR -E
UTAH STATE CAPITOL COMPLEX, STE 220
P.O. BOX 142325
SALT LAKE CITY, UT  84114-2325

OFFICE OF SEC. OF STATE OF WYOMING
HON. ED MURRAY
2020 CAREY AVE, SUITE 600 & 700
CHEYENNE, WY  82002

OFFICE OF STATE FIRE MARSHALL
P.O. BOX 3331
SPRINGFIELD, IL  62708-3331

OFFICE OF STATE FIRE MARSHALL
P.O. BOX 3332
SPRINGFIELD, IL  62708-3332

OFFICE OF STATE TREASURER
OFFICE OF STATE TREASURER
UNCLAIMED PROPERTY DIVISION/BUSINESS
REPORTING
P.O. BOX 302520
MONTGOMERY, AL  36130-2520

OFFICE OF STATE TREASURER
RSA UNION BLDG
100 N UNION ST, STE 636
MONTGOMERY, AL  36104

OFFICE OF STATEWIDE HEALTH
PLANNING AND DEVLOPEMENT
2020 WEST EL CAMINO AVE SUITE 217
SACRAMENTO, CA  95833

OFFICE OF THE CHAPTER 13 TRUSTEE
MARILYN MARSHALL
P.O. BOX 2031
MEMPHIS, TN  38101-2031

OFFICE OF THE REGISTRAR
RICE UNIVERSITY
6100 MAIN ST, MS 57
HOUSTON, TX  77005

OFFICE OF THE STANDING TRUSTEE
1770 MOMENTUM PLACE
CHICAGO, IL  60689-5317

OFFICE OF THE STATE FIRE MARSHAL
PO BOX 3332
SPRINGFIELD, IL  62708-3332

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: BENJAMIN HACKMAN
J CALEB BOGGS FEDERAL BUILDING
844 KING STREET, SUITE 2207 LOCK BOX 35
WILMINGTON, DE  19801

OFFICE RESOURCES INC
P.O. BOX 43339
LOUISVILLE, KY  40299

OFFICE RESOURCES, INC
12600 PLANTSIDE DRIVE
LOUISVILLE, KY  40253

OFFICE RESOURCES, INC
P.O. BOX 43339
LOUISVILLE, KY  40253

OFFICE RESOURCES, INC
P.O. BOX 43339
LOUISVILLE, KY  40299

OFFICE SPECIALISTS LLC
143 E FERRIS ST
GALESBURG, IL  61401

OFFICE SPECIALISTS LLC
143 E FERRIS STREET
GALESBURG, IL  61401

OFFICE SPECIALISTS
143 E FERRIS ST
GALESBURG, IL 61401

OFFICE TEAM, INC
P.O. BOX 743295
LOS ANGALAS, CA 90074-3295

OFFICE TEAM, INC
P.O. BOX 743295
LOS ANGELES, CA 90074-3295

OFFINEER, JESSICA
9455 BEATTY STREET NW
MASSILLON, OH 44647

OFFIONG, OBO B.
ADDRESS ON FILE

OFFORD, SAMUEL
1907 BEAUMONT AVE NW
MASSILLON, OH 44647

OFFSITE CARE, INC.
6800 PALM DRIVE, SUITE K
SEBASTOPOL, CA 95472

OFRANCIA, MARIETTA V.
216 RANKIN ST
SANTA CRUZ, CA 95060

OFS BRANDS
ATTN: WEBTPA
P.O. BOX 1808
GRAPEVINE, TX 76099

OFS MANAGEMENT
LGA INCOMEPLUS FUND, LP

OGARA-BENSCHOTER, MARGARET K.
2261 FREEDOM BLVD
WATSONVILLE, CA 95076

OGAS, ROSA L.
1210 GLORIA DRIVE
HOLLISTER, CA 95023

OGBEIDE, OGHONWEN E.
8305 LILAC LANE
TINLEY PARK, IL 60477

OGDEN, JOY
16040 W GAGES LAKE ROAD
LIBERTYVILLE, IL 60048

OGDEN, LAUREN
17155 HUNTINGTON CIRCLE
GRAYSLAKE, IL 60030

OGILVY, ROBERT
2921 ABILENE STREET
SAN ANGELO, TX 76901

OGINDO, BENEDETTE
ADDRESS ON FILE

OGLE, BRENDA B.
2912 WALLACE AVE NE
FT. PAYNE, AL 35967

OGLE, GLEN E.
2250 YEOMAN STREET
WAUKEGAN, IL 60087

OGLE, GLENDA M.
ADDRESS ON FILE

OGLE, HUNTER A.
810 CAMPGROUND ROAD
AVA, IL 62907

OGLE, JAMES E.
158 MARTIN LANE
RAINSVILLE, AL 35986-7041

OGLE, LOIS
110 29TH STREET SW
FORT PAYNE, AL 35967-8479

OGLE, MILDRED M.
ADDRESS ON FILE

OGLE, NICHOLAS J.
2308 ADAMS STREET
GRANITE CITY, IL 62040

OGLE, RICHARD L.
860 CANYON TRAIL
JACKSON, MO 63755

OGLE, STACI C.
5170 COUNTY ROAD 326
FLAT ROCK, AL 35966

OGLESBY, AMANDA
ADDRESS ON FILE

OGLESBY, BETTYE L.
755 COUNTY ROAD 139
BRYANT, AL 35958

OGLESBY, KEITH A.
P.O. BOX 592
LOGANDALE, NV 89021

OGLESBY, SHIRLEY W.
9226 NC HWY 903
OAK CITY, NC  27857

OGORMAN, KATHLEEN
431 ESCALONA DRIVE
SANTA CRUZ, CA  95060

OGUNGBEMI, ADEBAYO
12625 S THROOP STREET
CALUMET PARK, IL  60827

OGUNGBEMI, ADEBAYO
12625 S. TROOP ST
CALUMET PARK, IL  60827

OHANI, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

OHARA, ALLA
759 WOODLAND DR
ANTIOCH, IL  60002

OHARA, AMANDA R.
4695 HARVEST LANE
RUMA, IL  62278

OHARA, JAMES, III
6230 SORRENTO AVE NW
CANTON, OH  44718

OHARA, SHARON A.
10481 W. CHAPLIN AVE
BEACH PARK, IL  60099

OHCA-FINANCE
P.O. BOX 18299
OKLAHOMA CITY, OK  73154

OHIO ANESTHESIA GROUP
4665 DOUGLAS CIRCLE NW, SUITE 100
CANTON, OH  44718

OHIO BELL TELEPHONE COMPANY, THE
AT&T OHIO - 5011
P.O. BOX 5011
CAROL STREAM, IL  60197-5011

OHIO BELL TELEPHONE COMPANY, THE
AT&T OHIO - 5080
P.O. BOX 5080
CAROL STREAM, IL  60197-5080

OHIO BUREAU OF WORKERS
COMPENSATION
ATTN: SELF-INSURED DEPT
30 WEST SPRING STREET
COLUMBUS, OH  43215-2256

OHIO BUREAU OF WORKERS
COMPENSATION
P.O. BOX 89492
CLEVELAND, OH  44101-6492

OHIO CAT
P.O. BOX 774439
CHICAGO, IL  60677-4004

OHIO COUNTY HOSPITAL
1211 OLD MAIN STREET
HARTFORD, KY  42347-0126

OHIO CSPC
P.O. BOX 182394
COLUMBUS, OH  43218

OHIO DEPARTMENT OF COMMERCE
77 SOUTH HIGH ST 20TH FLOOR
DIVISION OF UNCLAIMED FUNDS
COLUMBUS, OH  43215-6108

OHIO DEPARTMENT OF COMMERCE
OHIO DIVISION OF UNCLAIMED FUNDS
77 S. HIGH STREET, 20TH FLOOR
COLUMBUS, OH  43215-6108

OHIO DEPARTMENT OF HEALTH
TREASURER STATE OF OHIO
ATTN: A/R UNIT
P.O. BOX 15278
COLUMBUS, OH  43215-0278

OHIO DEPARTMENT OF MEDICAID
P.O. BOX 182367
COLUMBUS, OH  43218-2367

OHIO DEPARTMENT OF MEDICAID
P.O. BOX 309
COLUMBUS, OH  73218-2709

OHIO DEPARTMENT OF TAXATION
P.O. BOX 1090
COLUMBUS, OH  43216

OHIO DEPARTMENT OF TAXATION
P.O. BOX 182388
COLUMBUS, OH  43218-2388

OHIO DEPT. OF TAXATION
30 E. BROAD STREET, APT22
COLUMBUS, OH  43215

OHIO EDISON
P.O. BOX 3637
AKRON, OH  44309

OHIO EDISON
P.O. BOX 3687
AKRON, OH  44309

OHIO EDISON
P.O. BOX 3687
AKRON, OH  44309-3687

OHIO ENVIRONMENTAL PROTECTION
AGENCY
P.O. BOX 77005
CLEVELAND, OH  44194-7005

OHIO MEDICAID
P.O. BOX 182709
COLUMBUS, OH  43218-2709

OHIO MEDICAID
P.O. BOX 7965
AKRON, OH  44306-0965

OHIO MEDICAL CORPORATION
1111 LAKESIDE DRIVE
GURNEE, IL  60031

OHIO MEDICAL CORPORATION
6690 EAGLE WAY
CHICAGO, IL  60678

OHIO MEDICAL
1111 LAKESIDE DRIVE
GURNEE, IL  60031

OHIO MEDICAL
6690 EAGLE WAY
CHICAGO, IL  60678

OHIO MEDICAL
6690 EAGLE WAY
CHICAGO, IL  60678-1066

OHIO MEDICAL, INC
6690 EAGLE WAY
CHICAGO, IL  60678-1066

OHIO MUSICUE CORP
3420 GEORGETOWN RD NE
CANTON, OH  44704

OHIO OSTEOPATHIC ASSOC
DEPT 781229
P.O. BOX 78000
DETROIT, MI  48278-1229

OHIO PRINT
P.O. BOX 227
MIDDLEBRANCH, OH  44652-0227

OHIO SECRETARY OF STATE
22 NORTH FOURTH STREET
COLUMBUS, OH  43215

OHIO STATE SOCIETY OF ACOFP
P.O. BOX 8130
COLUMBUS, OH  43201-0130

OHIO TREASURER OF STATE
OHIO DEPT OF TAXATION
P.O. BOX 182667
COLUMBUS, OH  43218-2667

OHIO UNIV COLLEGE OF OSTEO MED
OFFICE OF THE BURSAR
P.O. BOX 960
ATHENS, OH  45701

OHIOS CARPENTERS HEALTH PLAN
P.O. BOX 1257
TROY, MI  48099

OHLEY MEDICAL SUPPLY, LLC
4704 BROADWAY STREET
MT. VERNON, IL  62864-6724

OHLHAUSER, RONALD C.
1688 FAIRMOUNT BLVD
EUGENE, OR  97403

OHMAN, BONITA
112 LOVING MEADOWS LANE
MORGANTON, GA  30560

OHMS, ALICE L.
907 SPRING ST
EVANSVILLE, IL  62242

OHMS, DEBBIE L.
ADDRESS ON FILE

OHNEMUS ERIC
588 MT HIGHLANDS COURT
BLUE RIDGE, GA  30513

OHNEMUS, ERIC
588 MOUNTIAN HIGHLANDS COURT
BLUE RIDGE, GA  30513

OHNEMUS, ERIC
588 MOUNTIAN HIGHLANDS COURT
BLUE RIDGE, GA  30513-3833

OHNEMUS, ERIC
588 MOUNTIAN HIGHLANDS CT
BLUE RIDGE, GA  30513-3833

OHO SR , WILLIAM Y.
852 NORTH SMYSER ROAD
WOOSTER, OH  44691

OHRLUND, TERRY A.
ADDRESS ON FILE

OHSU PATIENT BUSINESS SERVICES
P.O. BOX 3595
PORTLAND, OR  97207

OHSU
MAIL CODE UHN-86
3181 SW SAM JACKSON PARK RD
PORTLAND, OR  97239-3098

OJEDA, LESLIE
3500 HATCH HWY NE
DEMING, NM  88030

OKA, KYOKO
2785 GOLF CIRCLE
WATSONVILLE, CA  95076

OKANOGAN-DOUGLAS DISTRIC HOSPITAL
THREE RIVERS HOSPITAL
P.O. BOX 577
BREWSTER, WA  98812

OKI, OBI
184 GARFIELD AVENUE
GALESBURG, IL  61401

OKINDO, KEPHA N.
200 DAMSEN DRIVE
SAN JOSE, CA  95116

OKI-ODUNTAN, TEMISAN
ADDRESS ON FILE

OKLAHOMA DEPT OF HUMAN SERVICES
CENTRALIZED SUPPORT REGISTRY
P.O. BOX 268849
OKLAHOMA CITY, OK  73126-8849

OKLAHOMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2300 N LINCOLN BLVD, RM 217
OKLAHOMA CITY, OK  73105-4895

OKLAHOMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2300 N. LINCOLN BLVD
OKLAHOMA CITY, OK  73105-4895

OKLAHOMA TAX COMISSION
3700 N CLASSEN BLVD, APT 200
OKLAHOMA CITY, OK  73118

OKLAHOMA TAX COMMISSION
P.O. BOX 26920
OKLAHOMA CITY, OK  73126-0920

OKLAND, MCKINLEY G.
81 LAKEVIEW DRIVE
STANSBURY PARK, UT  84074

OKOLI, UZOMA C.
2266 NORTH SARAZEN DRIVE
VERNON HILLS, IL  60061

OKPALA, PAT
1020 MT MCKINLEY DRIVE
GRAYSON, GA  30017

OLAFSON, SHARLYNDA L.
835 CASCADE DRIVE
LEBANON, OR  97355

OLAGUE, ELIZABETH N.
1609 STADIUM AVE
BIG SPRING, TX  79720

OLAGUE-SWATZELL, LAURA M.
2603 E. 25TH
BIG SPRING, TX  79720

OLAITAN, YETUNDE
208 MINUET CIRCLE
VOLO, IL  60073

OLALY, CHARLES L.
ADDRESS ON FILE

OLAN, DANIEL J.
ADDRESS ON FILE

OLAN, KIMBERLY
364 NANCY LANE
WHEELING, IL  60090

OLANDER, STEPHANY
ADDRESS ON FILE

OLARTE, EZER JAMES A.
7180 PENNSBURY LANE
GURNEE, IL  60031

OLATUNBOSUN, KAMAL
ADDRESS ON FILE

OLATUNJI ALABA
ADDRESS ON FILE

OLATUNJI, ALABA J.
ADDRESS ON FILE

OLATUNJI, ALABA J.
ADDRESS ON FILE

OLAVERE, ZENAIDA S.
2735 LYDIA STREET
WAUKEGAN, IL  60085

OLAYO, MARIA
1330 WALNUT STREET
WAUKEGAN, IL  60085

OLBACKGRANT, YVONNE M.
P.O. BOX 2545
SUMTER, SC  29151

OLD MILL CABINETS & MILLWORK
303 S 5TH ST STE 135
EUGENE, OR  97477

OLDEN, EDDIE
141 WEST JACKSON, APT J4
WEST MEMPHIS, AR  72301

OLDENBURGERHANNING, DIANE
1714 BRIARWOOD DR
JOHNSBURG, IL  60051

OLDER ADULTS HEALTH COUNCIL
C/O KRISTA BROWN
P.O. BOX 654
ALTON, IL  62002

OLE TYME PRODUCE, INC
3840 MILLSTONE PKWY
ST CHARLES, MO  63301

OLEARY, SOPHIA
1411 OPUS PLACE, SUITE 100
DOWNERS GROVE, IL  60515

OLEH, GODSON J.
4535B SPLIT ROCK DRIVE
SCOTT AIR FORCE BASE, IL  62225

OLEJNIK, RICHARD
897 HEATHER COURT
ANTIOCH, IL  60002

OLEXA, KIMBERLY
2884 VICKSBURG AVE NW
CANTON, OH  44708

OLGA ARTEAGA
814 S 8TH ST
MONMOUTH, IL  61462

OLGUIN, JENNIFER
ADDRESS ON FILE

OLIEA, STACEY
2242 CHATHAM CT
MARYVILLE, IL  62062

OLIETTI, CAROLE
1473 YOLANDA AVE
SPRINGFIELD, OR  97477

OLINGER, ALISON R.
ADDRESS ON FILE

OLINGER, JAMIE
ADDRESS ON FILE

OLINGER, JAMIE
16 EDDIEVILLE DRIVE
JACKSON, KY  41339

OLIPHANT, BRIDGET
ADDRESS ON FILE

OLIPHANT, NEKESHA
5909 STERLING DRIVE
COLLEYVILLE, TX  76034

OLIVA, FRANCISCO J.
8710 N DOUBLE TREE DR
CROWN POINT, IN  46307

OLIVA, JAY
13141 W NEWCASTLE LN
BEACH PARK, IL  60083

OLIVAREZ, LUZ G.
111 KEARNEY STREET
WATSONVILLE, CA  95076

OLIVAS, DORA M.
4604 ASPEN DRIVE
MIDLAND, TX  79707

OLIVAS, JESUS
985 NIELSON WAY NW
DEMING, NM  88030

OLIVER EDGEWORTH
5931 COUNTY ROAD 155
HIGDON, AL  35979

OLIVER MD, ROBERT J.
11630 RUBY COURT
FRANKFORT, IL  60423-9035

OLIVER, APRIL
1950 FRANKLIN BLVD, APT6
EUGENE, OR  97403

OLIVER, BRIAN K.
ADDRESS ON FILE

OLIVER, DANIEL G.
1573 ELKINS ROAD
CAMPTON, KY  41301

OLIVER, DENICE
279 20TH STREET SE
MASSILLON, OH  44646

OLIVER, ELVIRA P.
700 N BIRD STREET, APT320
ALPINE, TX  79830

OLIVER, GABRIELE C.
8134 SHADOWOOD CT
GRANITE BAY, CA  95746

OLIVER, HEATHER L.
ADDRESS ON FILE

OLIVER, JANETTE
1095 PINR LAKE RD
LEXINGTON, TN  38351

OLIVER, JEANNIE K.
P.O. BOX 91
LOST CREEK, KY  41348

OLIVER, JENNIFER L.
ADDRESS ON FILE

OLIVER, JESSE L.
ADDRESS ON FILE

OLIVER, JESSE
14485 SENECA RD. APT. 197
VICTORVILLE, CA  92392

OLIVER, LAURA
194 OAKMONT ST
PLYMOUTH, NC  27962

OLIVER, SARAH
1033 HATCHERY ROAD
SANTA ROSA, NM  88435

OLIVER, SAVANNAH L.
ADDRESS ON FILE

OLIVER, SHALECIA L.
721 IOWA STREET
MADISON, IL  62060

OLIVER, SHARON B.
6792 NC HWY 32 SOUTH
PLYMOUTH, NC  27962

OLIVER, WENDY
1345 SANDY RIDGE
CAMPTON, KY  41301-9118

OLIVET NAZARENE UNIVERSITY
ONE UNIVERSITY AVE
BOURBONNAIS, IL  60914-2345

OLIVIA R GIDDINGS
104 S SCOTT ST
PO BOX 442
ALEXIS, IL  61412

OLLER, DARRELL
145 STONEBRIDGE BLUFF DRIVE
MARYVILLE, IL  62062

OLLER, TIMOTHY
17 LAKE TERRACE CT
TROY, IL  62294

OLLIGES, KEVIN
22 CREEKWOODS TRL
HIGHLAND, IL  62249-2826

OLLIS, AMBERLEA
2210 DARREN DRIVE
MARION, IL  62959

OLLIS, CHRISTINA
102 IREDELL DRIVE
EDENTON, NC  27932

OLLIS, JEREMY
ADDRESS ON FILE

OLLIS, VICKEY S.
1642 COUNTY RD 505
RAINSVILLE, AL  35986-4012

OLLIVANT, NANCY L.
ADDRESS ON FILE

OLMEDO, SANDRA
3120 N 60TH ST
FAIRMONT CITY, IL  62201

OLMEDO, SANDRA
ADDRESS ON FILE

OLMSCHENK, DEBORAH
ADDRESS ON FILE

OLMSTEAD, STANLEY
13258 BARRS ROAD SW
MASSILLON, OH  44647

OLONA, PAUL V.
1520 SAN LORENZO NW
ALBUQUERQUE, NM  87107

OLSCHEWSKI, DARYL B.
ADDRESS ON FILE

OLSEN LAW OFFICE
P.O. BOX 3898
SALT LAKE CITY, UT  84110

OLSEN STEPHANIE RENE
48345 HIGHWAY 58
OAKRIDGE, OR  97463

OLSEN, BRET A.
4715 CHARLANE CIR NW
CANTON, OH  44718

OLSEN, CHRISTINE S.
ADDRESS ON FILE

OLSEN, DONALD J.
1132 HICKORY ROAD
HOMEWOOD, IL  60430

OLSEN, LAURA
5311 RICHVIEW ROAD
MOUNT VERNON, IL  62864

OLSEN, REBECCA
1328 SPRINGDALE LANE
MESQUITE, NV  89034

OLSEN, SAMANTHA
128 N SHORE DRIVE
LAKE VILLA, IL  60046

OLSEN, SHARON
557 VIA VENTANA DRIVE
MESQUITE, NV  89027

OLSEN, STEPHEN R,
38674 N PINE AVE
BEACH PARK, IL  60099

OLSHAWSKY, BRITTNI
173 26TH ST NW
MASSILLON, OH  44647

OLSON MELVA ELAINE
26340 PETZOLD RD
EUGENE, OR  97402

OLSON SERVICE CO
P.O. BOX 68
FOX LAKE, IL  60020-0068

OLSON, AMANDA
161 COUNTY ROAD 563
FORT PAYNE, AL  35968

OLSON, GARY
825 E SOUTH ST
GALESBURG, IL  61401

OLSON, JESSICA M.
ADDRESS ON FILE

OLSON, JOSEPH J.
ADDRESS ON FILE

OLSON, KEVIN
1887 SUNRISE DRIVE
GALESBURG, IL  61401

OLSON, LINDA L.
906 VOSE DRIVE
GURNEE, IL  60031

OLSON, LOREE
ADDRESS ON FILE

OLSON, MARILYN H.
ADDRESS ON FILE

OLSON, MICHELLE
ADDRESS ON FILE

OLSON, PETER
106 VALLEY LAKE TRAIL
MINERAL BLUFF, GA  30559

OLSON, ROGER A.
P.O. BOX 1534
MESQUITE, NV  89024-1534

OLSON, ROSECHELLE
20 HAZEL CIRCLE
MCKENZIE, TN  38201

OLSON, SARAH
1125 RAVINIA DRIVE
GURNEE, IL  60031

OLSON, SHANER
P.O. BOX 3898
SALT LAKE CITY, UT  84110

OLSONS ACE HARDWARE
10135 W GRAND AVE
FRANKLIN PARK, IL  60131

OLSSON, JEANA
11809 W SUNNYSIDE DRIVE
EL MIRAGE, AZ  85335-5030

OLTMAN, DAVID E.
1224 NE NEWTON CREEK ROAD
ROSEBURG, OR  97470

OLUFEMI, ALADESAIYE
1651 W 99TH STREET
CHICAGO, IL  60643

OLVERA, RAQUEL
1209 GODFREY AVE NE
FORT PAYNE, AL  35967

OLV-MHS FORENSICS
1700 WILDCAT ROAD
MARION, IL  62959

OLYMPIA MAINTENANCE INC
3025 SOFFEL
MELROSE PARK, IL  60406

OLYMPIK SIGNS INC
1130 N GARFIELD ST
LOMBARD, IL  60148

OLYMPUS / GYRUS ACMI
P.O. BOX 120600
DEPT. 0600
DALLAS, TX  75312-0600

OLYMPUS AMERICA INC
3500 CORPORATE PKWY
CENTER VALLEY, PA  18034

OLYMPUS AMERICA INC
BOX 200194
PITTSBURGH, PA  15251-0194

OLYMPUS AMERICA INC
DEPT 0600
P.O. BOX 120600
DALLAS, TX  75312-0600

OLYMPUS AMERICA INC
DEPT. 0600
P.O. BOX 120600
DALLAS, TX  75312-0600

OLYMPUS AMERICA INC
OLYMPUS FINANCIAL SVCS
P.O. BOX 200183
PITTSBURGH, PA  15251-0183

OLYMPUS AMERICA INC
P.O BOX 200194
PITTSBURGH, PA  15251-0194

OLYMPUS AMERICA INC
P.O. BOX 120600
DALLAS, TX  75312-0600

OLYMPUS AMERICA INC
P.O. BOX 120600
DEPT 0600
DALLAS, TX  75312-0600

OLYMPUS AMERICA INC
P.O. BOX 200194
PITTSBURGH, PA  15251

OLYMPUS AMERICA INC
P.O. BOX 200194
PITTSBURGH, PA  15251-0194

OLYMPUS AMERICA INC.
DEPT 0600
P.O. BOX 120600
DALLAS, TX  75312-0600

OLYMPUS AMERICA INC.
P.O. BOX 200194
PITTSBURGH, PA  15251-0194

OLYMPUS AMERICA INC.
P.O.BOX 200194
PITTSBURG, PA  15251-0194

OLYMPUS AMERICA INC.
P.O.BOX 200194
PITTSBURGH, PA  15251-0194

OLYMPUS AMERICA, INC
FINANCIAL SERVICES
P.O. BOX 200183
PITTSBURGH, PA  15251-0183

OLYMPUS AMERICA, INC. FINANCIAL
SERVICES
3500 CORPORATE PARKWAY
2ND FLOOR
CENTER VALLEY, PA  18034

OLYMPUS AMERICA, INC.
P.O. BOX 200194
PITTSBURG, PA  15251-0194

OLYMPUS FINANCIAL SERVICES
DEPT 0600
P.O. BOX 120600
DALLAS, TX  75312-0600

OLYMPUS FINANCIAL SERVICES
DEPT. 0600
P.O. BOX 120600
DALLAS, TX  75312-0600

OLYMPUS FINANCIAL SERVICES
P.O. BOX 120600
DALLAS, TX  75312-0600

OLYMPUS FINANCIAL SERVICES
P.O. BOX 200183
PITTSBURGH, PA  15251

OLYMPUS FINANCIAL SERVICES
P.O. BOX 200183
PITTSBURGH, PA  15251-0183

OLYMPUS FINANCIAL SERVICES
P.O.BOX 200194
PITTSBURGH, PA  15251-0194

OLYMPUS FINANCIALS
PO BOX 200183
PITTSBURGH, PA  15251

OMAHA INS CO
8 MEDICARE SUPPLEMENTAL CLAIMS DEPT
3316 FARNAM ST
OMAHA, NE  68175

OMAHA INSURANCE COMPANY
3316 FARNAM ST
OMAHA, NE  68175

OMAHA INSURANCE COMPANY
3316 FARNAM STREET
OMAHA, NE  68175

O'MALLEY, JUDITH
910 COUNTY ROAD 835
FORT PAYNE, AL  35968

O'MALLEY, MICHAEL
223 BUZZARD FORK
JACKSON, KY  41339

OMANDAM, FAITH O.
211 GRIMES ST
FORT BRAGG, NC  28307

OMAR GONZALES-COLLAZO
P.O. BOX 91
MESQUITE, NV  89024

OMARA, NORMA
152 SOUTH 2ND, APT 330
JEFFERSON, OR  97352

OMC INVESTORS, LLC
OHIO MEDICAL LLC
6690 EAGLE WAY
CHICAGO, IL  60678-1066

OMEARA, DONALD
10928 S NORMANDY
WORTH, IL  60482

OMEGA LABORATORIES INC
400 N CLEVELAND AVE
MOGADORE, OH  44260

OMEGA SUGG
605 RIDGEVIEW DRIVE
MESQUITE, NV  89027

OMER D STEFFEN
1610 1ST ST NE
MASSILLON, OH  44646

OMER, HUDA
811 SHERMAN CT
MARINA, CA  93933

OMNI HEALTH SERVICES OF ILLINOIS INC
8 DOCTORS PARK
MT VERNON, IL  62864

OMNI LIFE SCIENCE, INC
DBA CORIN USA LTD, LOCKBOX 654106
2701 E GRAUWYLER RD BLDG 1
IRVING, TX  75061-0000

OMNI MEDICAL MEDICAL SUPPLY
4153 PIONEER DRIVE
WALLED LAKE, MI  48390

OMNICLAIM INC
P.O. BOX 845675
REFUNDS
BOSTON, MA  02284

OMOHUNDRO, JASON
1033 LAFAYETTE
COLLINSVILLE, IL  62234

OMOTAYO, PRECIOUS
9550 GONDOLIER STREET
LAS VEGAS, NV  89178

ON CALL SURGICAL
15621 W 87TH ST PARKWAY 356
LENEXA, KS  66219

ON CALL SURGICAL
15621 W 87TH STREET PARKWAY, UNIT 356
LENEXA, KS  66219

ON HOLD COMPANY
4033 TAMPA RD SUITE 103
OLDSMAR, FL  34677

ON HOLD COMPANY
6840 WEST 70TH STREET
SHREVEPORT, LA  71129

ON HOLD COMPANY
C/O SPECTRIO, LLC
P.O. BOX 890271
CHARLOTTE, NC  28289-0271

ON HOLD MARKETING SERV, INC
6840 WEST 70TH ST
SHREVEPORT, LA  71129

ON HOLD MARKETING SERV, INC
6840 WEST 70TH STREET
SHREVEPORT, LA  71129

ON THE SPOT AUTO GLASS
1085 HWY 49
WEST HELENA, AR  72390

ON THE SPOT SIGNS
1445 CENTRAL PKWY
FLORISSANT, MO  63031

ON TIME MALL, INC
1513 W WHISPERING WIND
PHOENIX, AZ  85085-0000

ONA DUES
18765 SW BOONES FERRY RD STE 200
TUALATIN, OR  97062

ONA DUES
18765 SW BOONES FERRY ROAD, SUITE 200
TUALATIN, OR  97062

ONAN, MACKENZIE J.
ADDRESS ON FILE

ONCOLOGY NURSING SOCIETY
125 ENTERPRISE DRIVE
PITTSBURGH, PA  15275-1214

ONDES, MAURINE
P.O. BOX 207
LIVINGSTON, IL  62058

ONDO, BENJIMAN R.
3006 ENOCH AVE
ZION, IL  60099

ONDREA, BOONE
503 E SIMMONS AVE
WILLIAMSTON, NC  27892

ONE CALL CARE DIAGNOSTICS
OVERPAYMENT RECOVERY
841 PRUDENTIAL DRIVE, SUITE 900
JACKSONVILLE, FL  32207

ONE DIVERSIFIED, LLC
2975 NORTHWOODS PARKWAY
NORCROSS, GA  30071

ONE DIVERSIFIED, LLC
2975 NORTHWOODS PKWY
NORCROSS, GA  30071

ONE DIVRESIFIED, LLC
2975 NORTHWOODS PARKWAY
NORCROSS, GA  30071

ONE EYE SHUTTER PHOTOGRAPHER
517 E HARRIET
ALPINE, TX  79830

ONE MEDICAL PASSPORT, INC.
DEPT. 3575
P.O. BOX 123575
DALLAS, TX  75312-3575

ONE PLUS CORP
3182 MACARTHUR BLVD
NORTHBROOK, IL  60062

ONE STOP FLOORING AMERICA INC
318 S 10TH ST
MT. VERNON, IL  62864

ONE STOP INDUSTRIES
502 LOCUST STREET
GADSDEN, AL  35901

ONEAL PHYLLIS JEAN
2951 COBURG RD APT 226
EUGENE, OR  97408-0000

ONEAL, ALICE F.
12126 S THROOP STREET
CHICAGO, IL  60643

ONEAL, BECKY J.
ADDRESS ON FILE

ONEAL, BRITTANY R.
2855 OLD HIGHWAY 5
BLUE RIDGE, GA  30513

ONEAL, CARLY
34124 M ST.
BARSTOW, CA  92311

ONEAL, DEBRA E.
1541 SAN ANDREAS ROAD
WATSONVILLE, CA  95076

ONEAL, KEVIN
3527 BONO ROAD
STAUNTON, IL  62088

ONEAL, KIMBERLY K.
ADDRESS ON FILE

ONEAL, KIMBERLY K.
ADDRESS ON FILE

ONEAL, LINNEA M.
ADDRESS ON FILE

ONEAL, LOJUANNA
302 WILKS DRIVE EAST
FORT PAYNE, AL  35967

ONEAL, MARY
P.O. BOX 1681
ELLIJAY, GA  30540

ONEAL, MELISSA G.
ADDRESS ON FILE

ONEAL, PHYLLIS JEAN
2951 COBURG ROAD, APT 226
EUGENE, OR  97408-0000

ONEAL, RICHARD
1603 MARCELLA DR
MARION, IL  62959

ONEAL, ROBERT
140 MIMOSA CR
MARIANNA, AR  72360

ONEAL, SHANNON D.
12230 S LAFAYETTE
CHICAGO, IL  60628

ONEAL, TRISTA D.
135 POND STREET
MINERAL BLUFF, GA  30559

ONEAL, WANDA
563 PATTERSON ROAD
COPPERHILL, TN  37317

ONEIL, DENNIS
265 CONFEDERATE CIRCLE
MURPHY, NC  28906

ONEIL, JAMES J.
8548 W 145TH PLACE
ORLAND PARK, IL  60462

ONEIL, KAREN H.
688 LITTLE BUSHY HEAD RD
BLUE RIDGE, GA  30513

ONEIL, TAMMY J.
136 HAYES RD
MARBLE, NC  28905

ONEILL, BRANDEN
19617 S OLD COACH TRAIL
FRANKFORT, IL  60423

ONEILL, THERESA A.
ADDRESS ON FILE

ONESOURCE INDUSTRIES
200 PINE AVE NORTH, STE A
OLDSMAR, FL  34677

ONHOLD COMPANY
6840 WEST 70TH STREET
SHREVEPORT, LA  71129

ONKOS SURGICAL, INC
77 E. HALSEY RD
PARSIPPANY, NJ  07054

ONLEY, KAREN
106 NORTON DR
WRENS, GA  30833

ONSITE CALIBRATION SERVICE INC
308 NEW VENTURE DRIVE
LOUISVILLE, KY  40214

ON-SITE TESTING SPECIALISTS INC
5308 PARK AVENUE
BETHEL PARK, PA  15102

ONSTAD, DIANNE LOUISE
1347 ROUND UP DR
EUGENE, OR  97401

ONTARGETJOBS INC
HEALTHECAREERS NETWORK
33292 COLLECTION CENTER DR
CHICAGO, IL  60693-0332

ONTARIO REFRIGERATION
SERVICE-NEVADA INC
635 S MOUNTAIN AVE
ONTARIO, CA  91762

ONTIVEROS, GABRIELA
4218 DIXON
BIG SPRING, TX  79720

ONTIVEROS, GUADALUPE
1807 MITTEL
BIG SPRING, TX  79720

ONTKO, JAMES
789 W HIDDEN VALLEY LAKES
MCCAYSVILLE, GA  30555

ONTRAC
2280 TERMINAL ROAD
ROSEVILLE, MN  55113

ONUL, GEORGE
5238 MIDDLEBRANCH NE
CANTON, OH  44705

ON-X LIFE TECHNOLOGIES INC
P.O. BOX 102312
ATLANTA, GA  30368-2312

ONYX HEALTHCARE, INC
DRAWER 1725
P.O. BOX 5935
TROY, MI  48007-5935

ONYX HEALTHCARE, INC
P.O. BOX 29494
PHOENIX, AR  85038-9494

ONYX HEALTHCARE, INC
P.O. BOX 29494
PHOENIX, AZ  85038-9494

ONYX M.D.
1355 S COLORADO BLVD, SUITE 700
DENVER, CO  80222

OOTEN, JORDAN B.
ONE BAPTIST LANE
DINGESS, WV  25671

OOYEVAAR, GERARDUS
1655 LORANE HWY
EUGENE, OR  97405-0000

OPAL BUTCHER
P.O. BOX 14
MEALLY, KY  41234-0014

OPARA, CHIDIEBERE M.
ADDRESS ON FILE

OPDYKE, ALAN
1261 WHITE COLUMNS DR
MONROE, GA  30656

OPDYKE, LYNN W.
1261 WHITE COLUMNS DR.
MONROE, GA  30656

OPELL, EDDY
167 PEARL LANE
LOUISA, KY  41230

OPELOUSAS GENERAL HEALTH SYSTEM
539 PRUDHOMME STREET
OPELOUSAS, LA  70570-6454

OPEN BIOME
2067 MASSACHUSETTS AVE
3RD FLOOR
CAMBRIDGE, MA  02140

OPEN BROKERAGE GLOBAL SPECIALTY
LINES
C N A INSURANCE COMPANY
125 BROAD STREET, 8TH FLOOR
NEW YORK, NY  10004

OPERA HOUSE BISTRO
102 S MAIN
RED BUD, IL  62278

OPERATING ENGINEERS LOCAL 520
EIGHT EXECUTIVE COURT
SWANSEA, IL  62226

OPERATING ENGINEERS
ATTN CLAIMS DEPT
6150 JOLIET ROAD
COUNTRYSIDE, IL  60525

OPLAWSKI, GERTRUDE M.
ADDRESS ON FILE

OPLINGER, SANDRA
227 SHERI AVE NE
MASSILLON, OH  44646

OPPORTUNITY FINANCIAL LLC
75 REMITTANCE DRIVE DEPT 6231
CHICAGO, IL  60675-6231

OPTI MEDICAL SYSTEMS
P.O. BOX 932005
ATLANTA, GA  31193-2005

OPTICAL SERVICES COMPANY
5305 SOUTHFORT SW
ALBUQUERQUE, NM  87105

OPTIMED HEALTH PLANS
4 TERRY DRIVE
SUITE 1
NEWTOWN, PA  18940

OPTIMED HEALTH PLANS
4 TERRY DRIVE, SUITE 1
NEWTOWN, PA  18940

OPTIMIST CLUB OF FORT PAYNE
P.O. BOX 681345
FORT PAYNE, AL  35968

OPTIMUM HEALTH CARE
P.O. BOX 151258
TAMPA, FL  33684

OPTIMUM HEALTHCARE IT LLC
LSQ FUNDING GROUP LLC
ATLANTA, GA  30374-1383

OPTIMUS HOSPITALISTS & PEDIATRIC
SUBSPECIALISTSLTD
900 JORIE BLVD, SUITE 186
OAK BROOK, IL  60523

OPTUM 360 LLC
P.O. BOX 88050
CHICAGO, IL  60680-1050

OPTUM CARE IMPROVEMENT PLUS
P.O. BOX 30760
SALT LAKE CITY, UT  84130

OPTUM HEALTH
P.O. BOX 88050
CHICAGO, IL  60680-1050

OPTUM RX
CLAIMS DEPT
P.O. BOX 29044
HOT SPRINGS, AR  71903

OPTUM RX
P.O. BOX 88050
CHICAGO, IL  60680-1050

OPTUM
MSC 410833
PO BOX 415000
NASHVILLE, TN  37241

OPTUM
P.O. BOX 415000
CHICAGO, IL  60680

OPTUM
P.O. BOX 415000
CHICAGO, IL  60680-1050

OPTUM
P.O. BOX 415000
NASHVILLE, TN  37241

OPTUM
P.O. BOX 415000
NASHVILLE, TN  37241-0833

OPTUM
P.O. BOX 415000
NASHVILLE, TX  37241

OPTUM
P.O. BOX 88050
CHICAGO, IL  60680

OPTUM
P.O. BOX 88050
CHICAGO, IL  60680-1050

OPTUM
PO BOX 415000
MSC 410833
NASHVILLE, TN  37241

OPTUM
PO BOX 88050
CHICAGO, IL  60680-1050

OPTUM
POB 88050
CHICAGO, IL  60680-1050

OPTUM, INC
11000 OPTUM CIRCLE
EDEN PRAIRIE, MN  55344

OPTUM360 LLC
P.O. BOX 88050
CHICAGO, IL  60680-1050

OPTUM360
P.O. BOX 88050
CHICAGO, IL  60680-1050

OPTUMCARE
P.O. BOX 30539
SALT LAKE CITY, UT  84130-0192

OPTUMHEALTH HOLDINGS, LLC
9900 BREN ROAD EAST
MINNETONKA, MN  55343

OPTUMINSIGHT INC
P O BOX 88050
CHICAGO, IL  60680-1050

OPTUMINSIGHT INC
P.O. BOX 88050
CHICAGO, IL  60680-1050

OPTUMRX INC
9900 BREN RD E
MINNETONKA, MN  55343-0000

OPTUMRX
ATTN: REFUNDS/CLAIMS DEPT
P.O. BOX 29044
HOT SPRINGS, AR  71903

OPTUS INC
3423 ONE PLACE
JONESBORO, AR  72404

OPTUS INC
3423 ONE PLACE
P.O.BOX 2503
JONESBORO, AR  72402

OPTUS INC
3423 ONE PLACE
P.O.BOX 2503
JONESBORO, AR  72404

OPTUS INC
P O BOX 2503
JONESBORO, AR  72402

OQUIRRH RADIOLOGY ASSOC, LLC
P.O. BOX 639
TOOELE, UT  84074

OR COMPANY, THE
SURGICAL PRINCIPALS, INC
1625 SOUTH TACOMA WAY
TACOMA, WA  98409

OR DEPT OF AGRICULTURE
P.O. BOX 4395, UNIT 17
PORTLAND, OR  97208-4395

OR DEPT OF HUMAN SERVICE
AR & RECEIPTING UNITS
P.O. BOX 4325
PORTLAND, OR  97208-9992

OR SUPPLY - DRE MEDICAL
1800 WILLIAMSON COURT
LOUISVILLE, KY  40223

ORACLE AMERICA INC
500 ORACLE PKWY
REDWOOD SHORES, CA  94065

ORANGE COUNTY COURIER & LOGISTICS
17731 IRVINE BLVD 110
TUSTIN, CA  92780

ORANGE HEALTH SOLUTIONS, INC
DEPT 3860
P.O. BOX 123860
DALLAS, TX  75312-3860

ORANGE, ANGELA D.
ADDRESS ON FILE

ORANGE, BETTY L
ADDRESS ON FILE

ORANGE, BETTY
ADDRESS ON FILE

ORANTE, GENE A.
ADDRESS ON FILE

ORASURE TECHNOLOGIES INC
P.O. BOX 780518
PHILADELPHIA, PA  19178-0518

ORASURE TECHNOLOGIES, INC
220 EAST FIRST ST
BETHLEHEM, PA  18015-1360

ORAWIEC, TRACY L.
ADDRESS ON FILE

ORBIZO, RYAN S.
230 MISTY GLADE LN. APARTMENT E
WATSONVILLE, CA  95076

ORCHARD FIRST SOURCE CAPITAL INC.
OFSI FUND VI, LTD.

ORCHARD FIRST SOURCE CAPITAL INC.
OFSI FUND VII, LTD.

ORCHID PARTNERS LLC
C/O J H KAPLAN
4031 GULF SHORE BLVD N - STE PH-3B
NAPLES, FL  34103-0000

ORCUTT, CALLIE M.
ADDRESS ON FILE

ORDELL CONSTRUCTION LLC
29771 E ENID ROAD
EUGENE, OR  97402

ORDELL CONSTRUCTION LLC
29771 E ENID ROAD
EUGENE, OR  97402-9632

ORDESTA, JOAN J.
ADDRESS ON FILE

ORDONEZ ,RAMIREZ, J.
ADDRESS ON FILE

ORDONEZ, EDDIE
ADDRESS ON FILE

ORDONEZHUITZ, VIRIDIANA
1840 N DELANY RD, APT 222
GURNEE, IL  60031

ORDOVAS, SULAY
ADDRESS ON FILE

ORE DEPT OF REVENUE- GARN
P.O. BOX 14725
SALEM, OR  97309-5018

OREBAUGH, TERRI
209 WILLOW
COLLINSVILLE, IL  62234

OREGON ANESTHESIOLOGY GROUP IN
707 SW WASHINGTON ST, SUITE 700
PORTLAND, OR  97205-3536

OREGON ANESTHESIOLOGY GROUP PC
1706 O146
707 SW WASHINGTON ST, SUITE 700
PORTLAND, OR  97205-3536

OREGON BOARD OF PHARMACY
800 NE OREGON STREET, SUITE 150
PORTLAND, OR  97232

OREGON BUREAU OF LABOR AND
INDUSTRIES
800 NE OREGON STREET, SUITE 1045
PORTLAND, OR  97232

OREGON BUREAU OF LABOR AND
INDUSTRIES
800 NE OREGON STREET, SUITE 150
PORTLAND, OR  97232

OREGON BUREAU OF LABOR AND
INDUSTRIES, CIVIL RIGHTS DIVISION
CIVIL RIGHTS DIVISION
800 NE OREGON ST., SUITE 1045
PORTLAND, OR  97232

OREGON CANCER FOUNDATION
P.O. BOX 11004
EUGENE, OR  97440

OREGON CORRECTIONS ENTERPRISES
P.O. BOX 12849
SALEM, OR  97309

OREGON CREDIT & COLLECTIONS BUREAU
P.O. BOX 826
ALBANY, OR  97321

OREGON DEPARTMENT OF JUSTICE
FINANCIAL FRAUD
CONSUMER PROTECTION SECTION
1162 COURT ST NE
SALEM, OR  97301-4096

OREGON DEPARTMENT OF REVENUE
955 CENTER ST NE
SALEM, OR  97301

OREGON DEPARTMENT OF REVENUE
P.O. BOX 14260
SALEM, OR  97309-5060

OREGON DEPARTMENT OF REVENUE
P.O. BOX 14720
SALEM, OR  97309

OREGON DEPARTMENT OF REVENUE
P.O. BOX 14800
SALEM, OR  97309-0920

OREGON DEPARTMENT OF REVENUE
P.O. BOX 14950
SALEM, OR  97309-0950

OREGON DEPARTMENT OF STATE LANDS
775 SUMMER ST NE STE 100
UNCLAIMED PROPERTY SECTION UNIT 18
SALEM, OR  97301-1279

OREGON DEPT OF ENVIRONMENTAL
QUALITY
700 NE MULTNOMAH ST, STE 600
PORTLAND, OR  97232-4100

OREGON DEPT OF FISH AND WILDLIFE
4034 FAIRVIEW INDUSTRIAL DRIVE, SE
SALEM, OR  97302

OREGON DIALYSIS SERVS-HOSPT CAMPUS
16343 COLLECTIONS CENTER DR
CHICAGO, IL  60693

OREGON HEALTH AUTHORITY
500 SUMMER ST NE, E44
SALEM, OR  97301

OREGON HEALTH AUTHORITY
500 SUMMER ST. NE E-08
SALEM, OR  97301

OREGON HEALTH AUTHORITY
ATTN: JANA FUSSELL
PUBLIC HEALTH DIVISION
800 NE OREGON STREET
PORTLAND, OR  97232

OREGON HEALTH AUTHORITY
ATTN:RECEIPTING (PROVIDER TAX PYMT)
500 SUMMER ST NE E-08
SALEM, OR  97301

OREGON HEALTH AUTHORITY
DHS/OHA RECEIPTING UNIT
MMIS-DMAP/AMH   P.O. BOX 14955
SALEM, OR  97309

OREGON HEALTH AUTHORITY
DIVISION OF MEDICAL ASSISTANCE
PROGRAMS
PROVIDER ENROLLMENT
500 SUMMER STREET NE
SALEM, OR  97301-1079

OREGON HEALTH AUTHORITY
HEALTH CARE REG & QUALITY IMP
P.O. BOX 14260
PORTLAND, OR  97293-0260

OREGON HEALTH AUTHORITY
HEALTH CARE REG. AND QUAL. IMPROV.
PROG. (HCRQI)
800 NE OREGON STREET, SUITE 305
PORTLAND, OR  97232

OREGON HEALTH AUTHORITY
MEDICAID STATE PLAN
500 SUMMER STREET
NE, E-20
SALEM, OR  97301-1097

OREGON HEALTH AUTHORITY
PUBLIC HEALTH DIVISION
LABORATORY COMPLIANCE SECTION
3150 NW 229TH AVE. STE 100
HILLSBORO, OR  97124-7251

OREGON HEALTH AUTHORITY
RADIATION PROTECTION SERVICES
800 NE OREGON ST, STE 640
PORTLAND, OR  97232

OREGON HEALTH DECISIONS
7451 SW COHO COURT 101
TUALATIN, OR  97062

OREGON HEALTH LEADERSHIP COUNCIL
11740 SW 68 PKWY SUITE 100
PORTLAND, OR  97223

OREGON HEALTHCARE RESOURCES LLC
OREGON MEDICAL GROUP
1580 VALLEY RIVER DR - STE 210
EUGENE, OR  97401

OREGON HEALTHCARE RESOURCES, INC
1580 VALLEY RIVER DRIVE, SUITE 200
EUGENE, OR  97401

OREGON HEALTHCARE RESOURCES, LLC
1580 VALLEY RIVER DRIVE SUITE 200
EUGENE, OR  97401

OREGON HOOD CLEANING, LLC
P.O. BOX 12851
SALEM, OR  97309

OREGON LUNG SPECIALISTS LLC
3355 RIVERBEND DR 240
SPRINGFIELD, OR  97477-8800

OREGON MEDICAL GROUP 1706 O158
PETRA KUHFAHL MD
P.O. BOX 1648
EUGENE, OR  97440

OREGON MEDICAL GROUP
JAMES MCGHAN
1580 VALLEY RIVER DR SUITE 200
EUGENE, OR  97401

OREGON MEDICAL GROUP
LAURA E. LABONTE, MD
1580 VALLEY RIVER DR., SUITE 200
EUGENE, OR  97401

OREGON MEDICAL GROUP
NANCY MALONEY,MD.
1580 VALLEY RIVER DR.,SUITE 200
EUGENE, OR  97401

OREGON MEDICAL GROUP
P.O. BOX 1648
EUGENE, OR  97440

OREGON MEDICAL GROUP
PETRA KUHFAHL MD
P.O. BOX 1648
EUGENE, OR  97440

OREGON MEDICAL GROUP
RONALD KWONG
1580 VALLEY RIVER DR, SUITE 200
EUGENE, OR  97401

OREGON MEDICAL GROUP
SHUGI ZHENG, MD
1580 VALLEY RIVER DR., SUITE 200
EUGENE, OR  97401

OREGON MEDICAL GROUP
WILLIAM E WILKINS JR MD
P.O. BOX 1648
EUGENE, OR  97440

OREGON NURSES ASSOCIATION
1460 G STREET
SPRINGFIELD, OR  97477

OREGON NURSES ASSOCIATION
18675 SW BOONES FERRY ROAD
SUITE 200
TUALATIN, OR  97062

OREGON NURSES ASSOCIATION
18765 SW BOONES FERRY RD
SUITE 200
TUALATIN, OR  97062

OREGON OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
350 WINTER STREET, NE, ROOM 430
SALEM, OR  97301-3882

OREGON PATIENT SAFETY COMMISSI
P.O. BOX 285
PORTLAND, OR  97204

OREGON PERFUSION SERVICES LLC
9155 SW BARNES ROAD 240
PORTLAND, OR  97225

OREGON RESTAURANT & LODGING
ASSOCIATION
8565 SW SALISH LN 120
WILSONVILLE, OR  97070

OREGON RIDERS SOCIETY
5629 D STREET
SPRINGFIELD, OR  97478-0000

OREGON STATE BOARD OF PHARMACY
800 NE OREGON ST, STE 150
PORTLAND, OR  97232

OREGON STATE BOARD OF PHARMACY
800 NE OREGON STREET 150
PORTLAND, OR  97205-2554

OREGON STATE COUNCIL OF
PERIOPERATIVE NURSES
1190 STATE STREET
NORTH BEND, OR  97459

OREGON STATE DEPARTMENT OF HEALTH
ATTN: ANGELA ALLBEE, LEGISLATIVE
COORDINATOR
PUBLIC HEALTH DIVISION
800 NE OREGON STREET
PORTLAND, OR  97232

OREGON STATE PUBLIC HEALTH
DEPT OF HUMAN SERVICES
P.O. BOX 14260
PORTLAND, OR  97293-0260

OREGON SUPPORTED LIVING PROGRAM
412 PEARL STREET
EUGENE, OR  97401

OREGON TAXI
92 CENTENNIAL LOOP
EUGENE, OR  97401-0000

OREGON UROLOGY INSTITUTE, PC
2400 HARTMAN LANE, STE 100
SPRINGFIELD, OR  97477

OREILLY AUTOMOTIVE STORES INC
P.O. BOX 9464
SPRINGFIELD, MO  65801-9464

OREILLY, CHRISTY E.
229 BARBER STREET
ATHENS, GA  30601

OREJEL, MARTIN
ADDRESS ON FILE

ORELLA, PETER
8641 SCHULINE ROAD
WALSH, IL  62297

OREM, SHARON
85139 RIDGETOP DR
EUGENE, OR  97405

ORENGO, OLGA D.
2050 YORK STREET
BLUE ISLAND, IL  60406

ORGANOGENESIS INC
150 DAN ROAD
CANTON, MA  02021

ORGANOGENESIS INC
75 REMITTANCE DRIVE, SUITE 6694
CHICAGO, IL  60675-6694

ORGANOGENESIS INC
DEPT 2542
P.O. BOX 122542
DALLAS, TX  75312-2542

ORGANOGENESIS INC
P.O. BOX 122542
DALLAS, TX  75312-2542

ORGANOGENESIS, INC
DEPT 2542
PO BOX 122542
DALLAS, TX  75312-2542

ORGILL, JUDY
335 E MAIN
GRANTSVILLE, UT  84029

ORI ACQUISITION INC
OFFICE RESOURCES INC
P.O. BOX 43339
LOUSIVILLE, KY  40253

ORIENTAL TRADING COMPANY
P O BOX 14502
DES MOINES, IA  50306

ORIGEL, MARY A.
13164 GREENWOOD AVENUE
BLUE ISLAND, IL  60406

ORION PROFESSIONAL STAFFING
2250 N. ILLINIOS AVE, SUITE 106
CARBONDALE, IL  62901

ORITZ, JANET
11801 S RIDGEWAY
ALSIP, IL  60803

ORKIN EXTERMINATING CO INC
3200 TURNAGE RDR ROAD
WILSON, NC  27893

ORKIN INC
1701 A HOWARD STREET
ELK GROVE, IL  60007

ORKIN PEST CONTROL
8031 HAYPORT ROAD
WHEELERSBURG, OH  45694-1673

ORKIS, MARIAN
1411 CHADFORD GATE SE
CANTON, OH  44709-4818

ORLAN, BETHUNE
P.O. BOX 81
SYLVANIA, AL  35988

ORLAND, HAUN
815 LAKESHORE DR S
GOREVILLE, IL  62939

ORLANDINI, LORNA E.
711 VAUX STREET
ZEIGLER, IL  62999

ORLANDO DARIO J
ADDRESS ON FILE

ORLANDO, DARIO J.
ADDRESS ON FILE

ORLANDO, KASEY
270 20TH ST SE
MASSILLON, OH  44646

ORLANDO, TAMRA L.
ADDRESS ON FILE

ORLANDO, TAMRA
ADDRESS ON FILE

ORLANDO, TAMRA
ADDRESS ON FILE

ORNDORF, JACK
179 PRIMROSE LN, LOT 64
HOWARD, PA  16841

ORNELA, KIMBERLY
121 N PINEHURST AVE
TOOELE, UT  84074

ORNELAS, DARCY K.
ADDRESS ON FILE

ORNELAS, LETICIA M.
1228 SAN GABRIEL CT
WATSONVILLE, CA  95076

ORNELAS, NICK
511 NW 7TH ST
BIG SPRING, TX  79720

OROQUITA, RALPH RICHARD
10310 W YORKHOUSE RD
WAUKEGAN, IL  60087

ORORA VISUAL LLC
P.O. BOX 733489
DALLAS, TX  75373-3489

OROSCO, VIRGIE A.
ADDRESS ON FILE

OROURKE, AIDEN M.
ADDRESS ON FILE

OROZCO, CHRISTINA R.
15767 TUSCOLA RD APT 9
APPLE VALLEY, CA  92307

OROZCO, EDDIE
P.O. BOX 55 1601 SAIZ RD
SANTA ROSA, NM  88435

OROZCO, ESLY J.
2121 S IRON ST
DEMING, NM  88030

OROZCO, YESICA
ADDRESS ON FILE

ORPHEUM THEATRE
57 S KELLOGG
GALESBURG, IL  61401

ORPILLA, LIGAYA T.
P.O. BOX 166
WATSONVILLE, CA  95077

ORR ANDREA J
108 SPRING ST
COLLINSVILLE, AL  35961

ORR, GARY
519 S WASHINGTON STREET
CAMPTON, KY  41301-9503

ORR, JAMES R.
4847 REVERE NW ST RT 236
MASSILLON, OH  44647

ORR, JENNIFER
9302 RIDGE ROAD
SPARTA, IL  62286

ORR, JOHN C.
ADDRESS ON FILE

ORR, KENNETH
2514 W 127TH ST
BLUE ISLAND, IL  60406

ORR, LUCILLE
819 CHERRY RD NW
MASSILLON, OH  44647

ORR, STACEY E.
ADDRESS ON FILE

ORR, ZACHARY W.
1622 S 18TH ST
ST LOUIS, MO  63104

ORRICK HERRINGTON & SUTCLIFFE LLP
4619 SOLUTIONS CENTER
LOCKBOX 774619
CHICAGO, IL  60677-4006

ORRICK HERRINGTON & SUTCLIFFE LLP
51 W 52ND ST
NEW YORK, NY  10019-6142

ORSECH, TIMOTHY S.
306 MELVIN DRIVE
EAST SAINT LOUIS, IL  62206

ORSI, SHANEL
ADDRESS ON FILE

ORT, AMBER
ADDRESS ON FILE

ORT, AMBER
ADDRESS ON FILE

ORTEGA SATURNINA
218 ART ST
COLLINSVILLE, IL  62234

ORTEGA, AMBERLY M.
702 CATALINA CT
LAS VEGAS, NM  87701

ORTEGA, AMBERLY
C/O AVRH
104 LEGION DR
LAS VEGAS, NM  87701

ORTEGA, ASHLEY D.
ADDRESS ON FILE

ORTEGA, CARLA
413 PEGGY LN
LAS VEGAS, NM  87701

ORTEGA, ELVIA
32 THARP AVE
WATSONVILLE, CA  95076

ORTEGA, HESTER A.
ADDRESS ON FILE

ORTEGA, OSCAR
10025 S. ESCANABA AVE
CHICAGO, IL  60617

ORTEGA, RICARDO
ADDRESS ON FILE

ORTEN, ALEX
163 WASHINGTON ST
ST AUGUSTINE, IL 61474

ORTEN, ANGELA M.
ADDRESS ON FILE

ORTHO CLINICAL DIAGNOSTICS INC
P.O. BOX 3655
CAROL STREAM, IL 60132-3655

ORTHO CLINICAL DIAGNOSTICS
P.O. BOX 3655
CAROL STREAM, IL 60132

ORTHO CLINICAL DIAGNOSTICS
P.O. BOX 3655
CAROL STREAM, IL 60132-3655

ORTHO CLINICAL DIAGNOSTICS
PO BOX 3655
CAROL STREAM, IL 60132

ORTHO TECH SPORTS MEDICAL
EQUIPTMENT
P.O. BOX 430
HERRIN, IL 62948

ORTHOALIGN INC
120 COLUMBIA, SUITE 500
ALISO VIEJO, CA 92656

ORTHO-CLINICAL DIAGNOSTICS INC
P O BOX 3655
CAROL STREAM, IL 60132-3655

ORTHO-CLINICAL DIAGNOSTICS INC
P.O. BOX 3655
CAROL STREAM, IL 60132-3655

ORTHO-CLINICAL DIAGNOSTICS J&J
P.O. BOX 3655
CAROL STREAM, IL 60132-3655

ORTHOFIX INC
P.O. BOX 849806
DALLAS, TX 75284-9806

ORTHOFIX
P.O. BOX 849806
DALLAS, TX 75284-9806

ORTHOFIX, INC.
POB 849806
DALLAS, TX 75284-9806

ORTHOMED INC.
14875 SW 72ND AVE
TIGARD, OR 97224

ORTHOPAEDIC INSTITUTE OF SO IL &
SWASTIK KUMAR SINHA, MD
510 LINCOLN DRIVE
HERRIN, IL 62948

ORTHOPAEDIC SOLUTIONS, INC
1200 EAST BROADWAY
ALTON, IL 62002

ORTHOPEDIATRICS US DISTRIBUTION
2850 FRONTIER DRIVE
WARSAW, IN 46582

ORTHOPEDIC INSTITUTE PF PENNSYLVANIA
3399 TRINDLE RD
CAMP HILL, PA 17011

ORTHOREBIRTH USA, CORPORATION
102 W MORROW ST, SUITE 204
GEORGETOWN, TX 78626

ORTHOSCAN, INC
8212 E EVANS RD
SCOTTSDALE, AZ 85260

ORTIS, ORVILLE
946 S 9TH STREET
HARRISBURG, OR 97446

ORTIZ II, GREGORY B.
2412 CLEVELAND BLVD
GRANITE CITY, IL 62040

ORTIZ IV, ARCADIO C.
ADDRESS ON FILE

ORTIZ JUDITH
ADDRESS ON FILE

ORTIZ MARY JEAN
1839 8TH ST
LAS VEGAS, NM 87701-0000

ORTIZ OLIMPIA
2206 HAWTHORN LANE
WAUKEGAN, IL 60087

ORTIZ RIOS, ROWENNE M.
ADDRESS ON FILE

ORTIZ ROBERTA
ADDRESS ON FILE

ORTIZ VANESSA
710 N ASH ST
WAUKEGAN, IL 60085

ORTIZ, ALEXIS Y.
ADDRESS ON FILE

ORTIZ, ANGELA
33295 N. SUNSET AVE.
GRAYSLAKE, IL 60030

ORTIZ, ANNAROSE
2725 14TH ST
WINTHROP HARBOR, IL 60096

ORTIZ, CHARLOTTE K.
460 37TH STREET
SPRINGFIELD, OR 97478

ORTIZ, DAISY
60 OAK RD.
WATSONVILLE, CA 95076

ORTIZ, DAISY
809 COMMONWEALTH AVE
WAUKEGAN, IL 60085

ORTIZ, DENNIS
1044 5TH STREET
LAS VEGAS, NM 87701

ORTIZ, ENRIQUE
1826 KELLOGG AVE
WAUKEGAN, IL 60087

ORTIZ, JOSHUA
817 RAILROAD AVE
LAS VEGAS, NM 87701

ORTIZ, JUDITH
ADDRESS ON FILE

ORTIZ, JULIO A.
50 MILLER RD
WATSONVILLE, CA 95076

ORTIZ, KARLY M.
ADDRESS ON FILE

ORTIZ, LYDIA
5148 W MONTROSE AVE
CHICAGO, IL 60641

ORTIZ, MARCOS D.
ADDRESS ON FILE

ORTIZ, MAXINE G.
ADDRESS ON FILE

ORTIZ, OLIVIA R.
313 PEREZ STREET
LAS VEGAS, NM 87701

ORTIZ, RAYMOND F.
ADDRESS ON FILE

ORTIZ, ROBERTA
ADDRESS ON FILE

ORTIZ, ROBERTA
ADDRESS ON FILE

ORTIZ, SABRINA
ADDRESS ON FILE

ORTIZ, SHELBI
579 NELSON AVE
TOOELE, UT 84074

ORTIZ, UBALDO
3041 NORTH 61 ST
E ST LOUIS, IL 62201

ORTIZ, VALERIE A.
P.O. BOX 32
SANTA CLARA, NM 88026

ORTIZ, YURI
789 GREEN VALLEY RD SP116
WATSONVILLE, CA 95076

ORTIZ-GARCIA, BRENDA L.
ADDRESS ON FILE

ORTON SR, LARRY
1250 200TH AVE
MONMOUTH, IL 61462

ORTON, ROBERT W.
P.O. BOX 455
MINERAL BLUFF, GA 30559

ORTON, ROYDEN
157 HARVEST LN
GRANTSVILLE, UT 84029

ORVAL, RECTOR
718 E. UNION STREET
MARION, IL 62959-3474

ORVIS, SHERI
102 MARSHALL AVE
WILLIAMSTON, NC  27892

ORWIG, PAMELA J
1384 W LOSEY ST
GALESBURG        IL, IL  61401

ORWIG, PAMELA J.
1384 W LOSEY ST
GALESBURG        IL, IL  61401

ORWIN, ALYSSA
1472 N 490 EAST
TOOELE, UT  84074

ORZECHOWSKI, DANIELLE
ADDRESS ON FILE

OSBAHR, LEAH
329 RIVERSIDE DRIVE
SLIPPIN, AR  72634

OSBORN MEDICAL CORPORATION
P.O. BOX 1499
DENVER, CO  80201

OSBORN, MICKIE
201 N SUNNY LANE
MONMOUTH, IL  61462

OSBORN, RONNIE
ADDRESS ON FILE

OSBORN, THELDA P.
151 E 200 S
TOOELE, UT  84074

OSBORNE, CLYDE E.
1433 COUNTY RD 22
PISGAH, AL  35765-8425

OSBORNE, DANNY
1033 S 42ND ST, APT 12
MT. VERNON, IL  62864

OSBORNE, DANNY
620 S 20TH ST
MT VERNON, IL  62864

OSBORNE, DENICE
7475 BYRON AVE NE
CANTON, OH  44721-1908

OSBORNE, DORRIS
275 E CARL SANDBURG DR
GALESBURG, IL  61401

OSBORNE, JACOB
584 MILL BRANCH ROAD
CATLETTSBURG, KY  41129

OSBORNE, JACQULYN
125 S JEFFERSON ST
LOUISA, KY  41230

OSBORNE, JAMES H.
2775 BIG CAT FORK ROAD
LOUISA, KY  41230

OSBORNE, JESSICA M.
ADDRESS ON FILE

OSBORNE, JIMMY
ADDRESS ON FILE

OSBORNE, KALEENA D.
ADDRESS ON FILE

OSBORNE, LORNA I.
ADDRESS ON FILE

OSBORNE, PAMELA K.
ADDRESS ON FILE

OSBORNE, RACHELLE L.
313 BROWN ST
PAINTSVILLE, KY  41240

OSBY, ALANA
39749 AL 75
FYFFE, AL  35971

OSCHWALD, MADISON
160 SOUTH OAK
COTTAGE HILLS, IL  62018

OSCOR, INC
3816 DESOTO BLVD
PALM HARBOR, FL  34683-0000

OSEI, GLORIA
403 LAKESHORE DR.
MONROE, GA  30655

OSF HEALTHCARE CREDENTIALING
7707 NORTH KNOXVILLE
STE 200
PEORIA, IL  61614

OSF HEALTHCARE SYSTEMS
800 NE GLEN OAK AVE
PEORIA, IL  61603

OSF HEALTHCARE
7915 N HALE AVENUE
PEORIA, IL 61615

OSF HEALTHCARE
P.O. BOX 1712
PEORIA, IL 61656

OSF HEALTHCARE
PO BOX 1712
PEORIA, IL 61656

OSF SAINT FRANCIS MEDICAL CENT
530 NE GLEN OAK
PEORIA, IL 61603-3133

OSF ST FRANCIS MEDICAL CETNER
530 N.E. GLEN OAK
PEORIA, IL 61637

OSGOOD, JASON C.
ADDRESS ON FILE

OSGOOD, JULIE A.
ADDRESS ON FILE

OSHANIC, COLLEEN B.
1070 PHILLIPS RD NW
MONROE, GA 30656-3523

OSHAUGHNESSY, ALLAN
890 KITTY HAWK DR
UNIT 2011
MESQUITE, NV 89027-3238

OSHE, STEPHEN A.
2158 45TH STREET APT 427
HIGHLAND, IN 46322

OSHEA, KAREN P.
12565 S NASHVILLE
PALOS HEIGHTS, IL 60463

OSHEA, SHARLYNN M.
9253 S UTICA
EVERGREEN PARK, IL 60805

OSHIELDS, NORMA H.
ADDRESS ON FILE

OSI BATTERIES/OHLIN SALE
LOCKBOX 12-1976
P.O. BOX 86
MINNEAPOLIS, MN 55486-1976

OSI ORTHOPEDIC SYSTEMS INC.
PO BO 1468
30031 AHERN AVENUE
UNION CITY, CA 94587

OSIER, CHRISTOPHER A.
9119 LINCOLN CT APT 305
ORLAND PARK, IL 60462

OSIRIS THERAPEUTICS INC
7015 ALBERT EINSTEIN DRIVE
COLUMBIA, MD 21046-1707

OSIRIS THERAPEUTICS INC
7015 ALBERT EINSTEN DR.
COLUMBIA, MD 20146-1707

OSIRIS THERAPEUTICS, INC
7015 ALBERT EINSTEIN DRIVE
COLUMBIA, MD 21046-1707

OSIRIS THERAPEUTICS, INC
P.O. BOX 37553
BALTIMORE, MD 21297-3553

OSIRIS THERAPEUTICS, INC.
7015 ALBERT EINSTEIN DRIVE
COLUMBIA, MD 21046

OSMAN, MARGARET
404 S SPILLMAN F
MARION, IL 62959

OSMER, MARGIE
ADDRESS ON FILE

OSMOND, ROBERT
710 N. 1ST STREET
FAIRFIELD, IL 62837-2448

OSNARD, PIERRE
3115 WRENWOOD CT
LOGANVILLE, GA 30052

OSORNIO, SILVINO
508 N PINE ST
WAUKEGAN, IL 60085

OSSUR AMERICAS, INC.
P.O. BOX 83190
WOBURN, MA 01813-3190

OST, CATHY A.
4539 LOUISE DR NW
CANTON, OH 44718

OSTBY, NATHAN LEE
2289 BIRCHWOOD AVE
EUGENE, OR 97401

OSTEOMED CORPORATION
2241 COLLECTION CENTER DR
CHICAGO, IL 60693

OSTEOMED CORPORATION
2241 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

OSTEOMED LLC
2241 COLLECTION CENTER DR
CHICAGO, IL  60693

OSTEOMED LLC
2241 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

OSTEOMED LLC
3885 ARAPAHO RD
ADDISON, TX  75001

OSTEOMED LLC
3885 ARAPAHO ROAD
ADDISON, TX  75001-0000

OSTEOMED
2241 COLLECTION CEN DR
CHICAGO, IL  60693

OSTEOREMEDIES LLC
MAIL CODE 7941
P.O. BOX 7247
PHILADELPHIA, PA  19170-7941

OSTEOREMEDIES LLC
P.O. BOX 930536
ATLANTA, GA  31193-0536

OSTER, BRENT
2801 CACTUS
BIG SPRING, TX  79720

OSTERBERG, LAURA CATHERINE
460 LINDALE DR APT 101
SPRINGFIELD, OR  97477

OSTERGARD, ALEXI
4124 S. E ST
SPRINGFIELD, OR  97478

OSTERMAN, SERENA
144 SILVER SAGE DR B
EVANSTON, WY  82930

OSTERMAN, SERENA
144 SILVERSAGE DR  APT B
EVANSTON, WY  82930

OSTERMAN, WILLIAM J.
7482 JUSTUS AVE SW
NAVARRE, OH  44662

OSTLER, CHRISTOPHER C.
292 N 100 W
TOOELE, UT  84074

OSTLING, JAN
2257 WEST 120TH ST
BLUE ISLAND, IL  60406

OSTRANDER WINDOW CLEANING
P.O. BOX 215
ABINGDON, IL  61410

OSTRANDER, JASON
P.O. BOX 74
ONEIDA, IL  61467

OSTRANDER, SHANNA D.
3398 COUNTY ROAD 173 P.O. BOX 1309
COLORADO CITY, TX  79512

OSTRESH, TINA
10 JOSEPH CT
GRANITE CITY, IL  62040

OSTROM, ANJANETTE T.
33022 VAN DUYN RD 29
COBURG, OR  97408

OSTROM, ANJANETTE T.
P.O. BOX 51375
EUGENE, OR  97405

OSUCH, ALAN
5024 WILLIAMS AVENUE
RUN FOR A GOAL 5K
ASHLAND, KY  41101

OSWALD, DONALD
1772 BRENTCO RD
CANTONMENT, FL  32533

OSWALD, JAMES C.
509 FOREST DR
GREENVILLE, AL  36037

OSWALD, SUSAN
16731 BAUMANN ROAD
POCAHONTAS, IL  62275

OSWALT JR, WILLIAM
229 SFC 434
FORREST CITY, AR  72335

OSWALT, WILLIAM
229 SFC 434
FORREST CITY, AR  72335

OTABOR, YINKA
3309 OAK ST
HAZEL CREST, IL  60429

OTC BRANDS INC
ORIENTAL TRADING
DES MOINES, IA  50306

OTC BRANDS, INC
P.O. BOX 14502
DES MOINES, IA  50306

OTC BRANDS, INC.
4206 S 108TH ST
OMAHA, NE  68137-1215

OTERO, ELEAZANDRA
600 N. SLOCUM ST P.O. BOX 983
COLUMBUS, NM  88029

OTEY, DENISE
333 RUSS ST.
WEST HELENA, AR  72390

OTICON INC
P O BOX 347996
PITTSBURGH, PA  15251-4996

OTICON MEDICAL LLC
580 HOWARD AVENUE
SOMERSET, NJ  08873

OTIS ELEVATOR COMPANY
P.O. BOX 73579
CHICAGO, IL  60673-7579

OTIS ELEVATOR
BOX 73579
CHICAGO, IL  60673

OTIS LINDA D
2344 DENDY ROAD
FORT PAYNE, AL  35968

OTOUPALIK, HOLLY M.
ADDRESS ON FILE

OTRADOVEC, BRIAN
150 BOSKYDELLS DR
COLLINSVILLE, IL  62234

OTT MEDICAL GAS SYSTEMS INC
4052 COUNTY ROAD 94
LAFAYETTE, AL  36862

OTT, ALICIA B.
783 COUNTY ROAD 202
RAINSVILLE, AL  35986

OTT, BRANDON
P.O. BOX 58
OVERTON, NV  89040

OTT, CAROLINE
1240 AL HWY 117
MENTONE, AL  35984

OTT, GLENDON
783 COUNTY RD 202
RAINSVILLE, AL  35986

OTT, HAISKELL L.
135 COUNTY RD 237
FLAT ROCK, AL  35966-8016

OTT, LYNETTE
13042 NAVARRE RD SW
BEACH CITY, OH  44608

OTT, MARLANA N.
407 SOUTH SALEM
BIG SPRING, TX  79720-0979

OTTEM, KARI I.
ADDRESS ON FILE

OTTO, MARGARET
9685 COUNTY RD 72 LOT 5
FYFFE, AL  35971

OTTO, MONICA
6950 WESTWOOD ST SW
MASSILLON, OH  44646-8855

OTTO, SARAH E.
1300 CLARK AVE NE
FORT PAYNE, AL  35967

OTTO, STEPHANIE N.
1300 CLARK AVE NE
FORT PAYNE, AL  35967

OTTOSON, MARK S.
413 MOCKINGBIRD LANE
WATERLOO, IL  62298

OTTOSON, WINNETTA K.
1021 W FALLEN LAKE DR
WATERLOO, IL  62298

OTUGUOR, AKPOMUDIARE MD
232 GREEN ST
WILLIAMSTON, NC  27892

OTUGUOR, AKPOMUDIARE S.
503 N SMITHWICK STREET SW
WILLIAMSTON, NC  27892

OTUONYE, KELECHUKWU
2411 PHILLIP DR
ZION, IL  60099

OTWELL, DENISE
ADDRESS ON FILE

OTZ, JESSICA M.
ADDRESS ON FILE

OUACHITA COUNTY MEDICAL CENTER
638 CALIFORNIA AVENUE SOUTHWEST
P.O. BOX 797
CAMDEN, AR  71701-0797

OUELLETTE, RICHARD G.
29121 DIVINE RD
VENETA, OR  97487-0000

OUR HEALTH CIRCLE
3333 W DEYOUNG ST
MARION, IL  62959

OUR HEALTHCARE CONSULTANTS & PR
P.O. BOX 1519
BARSTOW, CA  92312

OUR HEALTHY CIRCLE
2 NORTH JACKSON STREET
SUITE 605
MONTGOMERY, AL  36104

OUR LADY OF MT CARMEL
NEW SCHOOL
400 WEST MONROE
HERRIN, IL  62948

OUSLEY, ELIZA
14631 ARCADIA ST. NW
CANAL FULTON, OH  44614

OUTCOME SCIENCES
P.O. BOX 601070
CHARLOTTE, NC  28260-1070

OUTCOME SERVICES OF ILLINOIS
630 NORTH 3RD STREET
BREESE, IL  62230

OUTCOME
P.O. BOX 601070
CHARLOTTE, NC  28260

OUTCOME
PO BOX 601070
CHARLOTTE, NC  28260

OUTDOOR LIFE
P.O. BOX 6364
HARLANOAST, IA  51593-1865

OUTFITTER SATELLITE INC
2727 OLD ELM HILL PIKE
NASHVILLE, TN  37214

OUTLAND, WILLIAM B.
ADDRESS ON FILE

OUTLAW, ALISHA
P.O. BOX 412
HAMILTON, NC  27840

OUTLAW, MICHAEL A.
ADDRESS ON FILE

OUTLAW, MONICA
1606 US HWY 17N
WINDSOR, NC  27983

OUTSIDE THE BOX
P O BOX 1299
ANGIER, NC  27501

OVALLE, BRITTANY
1505 LINCOLN AVE APT A
BIG SPRING, TX  79720

OVALLE, JENNIFER
711 N. KEEBLER
COLLINSVILLE, IL  62234

OVARD, HYDEE
ADDRESS ON FILE

OVATION MEDICAL
5155 CLARETON DRIVE, SUITE 200
AGOURA HILLS, CA  91301

OVER PAYMENT RECOVERY
P.O. BOX 92420
CLEVELAND, OH  44193

OVER THE ROAD CLEANING CO.
P.O. BOX 311
BONNYMAN, KY  41719

OVERBY, GREGORY D.
ADDRESS ON FILE

OVERHEAD DOOR CO OF EUG-SPFD
2090 W 7TH PLACE
EUGENE, OR  97402

OVERHEAD DOOR CO OF ST LOUIS
1901 E 119TH ST
OLATHE, KS  66061

OVERHEAD DOOR CO.EAST KY.
P.O. BOX 159
HAROLD, KY  41635

OVERHEAD DOOR CO/ADOR CO
128 E MAIN ST
ROUND LAKE PARK, IL  60073

OVERHEAD DOOR COMPANY OF
ALBUQUERQUE
1901 E 119TH ST
OLATHE, KS  66061

OVERHEAD DOOR COMPANY OF
LEXINGTON, INC.
181 TRADE STREET
LEXINGTON, KY  40511

OVERHOLT, DEBBIE
1460 G STREET
SPRINGFIELD, OR  97477

OVERHOLT, DEBORAH V.
ADDRESS ON FILE

OVERLAND, ROBERTA
3325 GILHAM ROAD
EUGENE, OR  97408

OVERLY, RICHARD
3844 11TH ST SW, APT 224
CANTON, OH  44710

OVERMAN, DAVID
1840 MANESS RD
HURON, TN  38345

OVERMAN, KEVIN
7790 HWY 200
LEXINGTON, TN  38351

OVERMAN, LYNSIE
ADDRESS ON FILE

OVERMAN, MAX
2315 LASSITER RD
HURON, TN  38345

OVERSTAKE, ROSLYN J.
ADDRESS ON FILE

OVERSTREET-CARTER, CASSANDRA
16419 EVANS AVE
SOUTH HOLLAND, IL  60473

OVERTON POWER DISTRICT  5
615 N MOAPA VALLEY BLVD
OVERTON, NV  89040

OVERTON POWER DISTRICT  5
P.O. BOX 395
OVERTON, NV  89040

OVERTON, LAUREN E.
ADDRESS ON FILE

OVERTON, TONYA
1538 PROCTOR RD
PROCTOR, AR  72376

OVERTURF, SHEILA A.
4693 STATE ROUTE 14
MCLEANSBORO, IL  62859

OVERY, RONALD S.
ADDRESS ON FILE

OVESCO ENDOSCOPY USA INC
120 QUADE DR
CARY, NC  27513

OVIEDO, ANA
38455 N SHERIDAN RD
LOT 865
BEACH PARK, IL  60087

OVIEDO, STEPHANY
656 BLAIR CT
BETHLEHEM, GA  30620

OWCZARZAK, JAMES
ADDRESS ON FILE

OWEN JONES
203 BERNARD ST
ABINGDON, IL  61410

OWEN, ERIN E.
3916 S 6360 W
WEST VALLEY CITY, UT  84128

OWEN, GARRY
775 OLD SPRINGVILLE RD
SPRINGVILLE, TN  38256

OWEN, GAYLA
905 N. 11TH STREET
ALPINE, TX  79830

OWEN, JONES
203 BERNARD ST
ABINGDON, IL  61410

OWEN, NAOMI
249 HEMLOCK LANE
SUCHES, GA  30572

OWEN, PAULA J.
ADDRESS ON FILE

OWENS & MINOR CARE POINT
12199 COLLECTIONS CENTER
BANK OF AMERICA
CHICAGO, IL  60693

OWENS & MINOR DISTRIBUTION INC
OWENS & MINOR
P.O. BOX 53523
LOS ANGELES, CA 90074-3523

OWENS & MINOR DISTRIBUTION INC
P.O. BOX 100281
ATLANTA, GA 30384-0281

OWENS & MINOR DISTRIBUTION INC
P.O. BOX 53523
LOS ANGELES, CA 90074-3523

OWENS & MINOR INC.
12199 COLLECTIONS CENTER DR
BANK OF AMERICA
CHICAGO, IL 60693

OWENS & MINOR INC-LOS ANGELES
FILE 53523
LOS ANGELES, CA 90074-3523

OWENS & MINOR
12199 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

OWENS & MINOR
BANK OF AMERICA 12199
12199 COLLECTION CENTER DR
CHICAGO, IL 60693

OWENS & MINOR
BANK OF AMERICA 12199
12199 COLLECTIONS CENTER
CHICAGO, IL 60693

OWENS & MINOR
LOCKBOX 841420
1950 STEMMONS FWY, SUITE 5010
DALLAS, TX 75207

OWENS & MINOR
MICHAEL BUTLER, VICE PRESIDENT
CLIENT ENTERPRISE OWENS & MINOR
3551 WORKMAN ROAD
KNOXVILLE, TN 37921

OWENS & MINOR
P.O. BOX 53523
LOS ANGELES, CA 90074-3523

OWENS & MINOR
P.O. BOX 601157
CHARLOTTE, NC 28260-1157

OWENS & MINOR
P.O. BOX 644783
PITTSBURGH, PA 15264-4783

OWENS & MINOR
P.O. BOX 841420
DALLAS, TX 75284-1420

OWENS & MINOR, INC.
P O BOX 841420
DALLAS, TX 75284-1420

OWENS & MINOR, INC.
POB 100281
ATLANTA, GA 30384-0281

OWENS AND MINOR
BANK OF AMERICA
12199 COLLECTIONS CEN DE
CHICAGO, IL 60693

OWENS AND MINOR
P.O. BOX 100281
ATLANTA, GA 30384

OWENS&MINOR DISTRIBUTION INC
P.O. BOX 644783
PITTSBURG, PA 15264-4783

OWENS, ANTHONY
605 N. STUDELL AVE
BENTON, IL 62812

OWENS, BRIANNA J.
ADDRESS ON FILE

OWENS, BYRON
ADDRESS ON FILE

OWENS, DAMON
725 POORHOUSE ROAD
LEXINGTON, TN 38351

OWENS, DAVID
2111 SOUTH BERTELSEN ROAD
EUGENE, OR 97405

OWENS, DAVID
ADDRESS ON FILE

OWENS, DAWN
ADDRESS ON FILE

OWENS, DONNA L.
6086 COUNTY ROAD 122
PISGAH, AL 35765

OWENS, ELIZABETH A.
ADDRESS ON FILE

OWENS, HEATHER
P.O. BOX 142
TILDEN, IL 62292

OWENS, HOLLY A.
295 S 72ND ST
SPRINGFIELD, OR 97478-0000

OWENS, JUDITH
4454 HAWKINS ACADEMY RD
SOCIAL CIRCLE, GA  30025

OWENS, LARRY W.
35 BARNWELL DRIVE
CABOT, AR  72023

OWENS, LOIS R.
11612 S ABERDEEN ST
CHICAGO, IL  60643-5149

OWENS, MARTIN
1676 NEW STANSBURY RD.
TURTLETOWN, TN  37391

OWENS, MARY C
4108 CHASTAIN DR
GROVETOWN, GA  30813

OWENS, MELVIN
3575 PIGEON CREEK RD
GREENVILLE, AL  36037

OWENS, MICHELLE A.
2636 W 89TH PL
EVERGREEN PARK, IL  60805

OWENS, MONICA
3957 W 97TH ST
EVERGREEN PARK, IL  60805

OWENS, NICHOLE
ADDRESS ON FILE

OWENS, PATRICIA
3205 MARYVILLE RD APT. 5
GRANITE CITY, IL  62040

OWENS, PATTY J.
ADDRESS ON FILE

OWENS, RIGYN
95 1ST AVE
EVANSTON, WY  82930-2501

OWENS, RITA P.
ADDRESS ON FILE

OWENS, ROBERT D.
ADDRESS ON FILE

OWENS, ROY SR
302 COUNTRY CLUB DR
GREENVILLE, AL  36037

OWENS, SARA J.
315 RIDGEWAY AVE
COTTAGE HILLS, IL  62018

OWENS, SHANNON R.
ADDRESS ON FILE

OWENS, SHAWN CASTLEYBERRY
4748 SYLVAN LN
KNOXVILLE, TN  37919

OWENS, SUE E.
ADDRESS ON FILE

OWENS, TIFFANY M.
6753 N. TRENTON LANE
SCHELLER, IL  62883

OWENS, TONI
1137 WILSON ST
WEST FRANKFORT, IL  62896

OWEN-SIEKMANN, SHERRY A.
40059 TRILLIUM CT
WADSWORTH, IL  60083

OWNBEY, SHAWNA M.
ADDRESS ON FILE

OWOEYE, ADEBAYO
ADDRESS ON FILE

OWOEYE, ADEBAYO
ADDRESS ON FILE

OWSIAK, ROBERT MICHAEL
3843 KEVINGTON AVE
EUGENE, OR  97405

OWSLEY COUNTY HEALTH CARE CTR
P.O. BOX 250
BOONEVILLE, KY  41314

OWSLEY COUNTY HIGH SCHOOL ATHLETICS
ATTN:LINCOLN SPENCE
177 SHEPHERD ROAD
BOONEVILLE, KY  41314

OXCYON INC
17520 ENGLE LAKE DR
STE 1
MIDDLEBURG HEIGHTS, OH  44130

OXFORD HEALTH PLANS
P.O. BOX 101760
ATLANTA, GA  30392-1760

OXFORD LIFE INSURANCE COMPANY
P.O. BOX 44990
MADISON, WI  53744

OXFORD
P.O. BOX 46518
MADISON, WI  53744

OXFORD
PO BOX 46518
MADISON, WI  53744

OXYGEN FUNDING, INC
P.O BOX 80350
CITY OF INDUSTRY, CA  91716

OYER, STEVEN
481 NORTH DREAM CATCHER D
BLUE RIDGE, GA  30513

OYLER, ERIN
ADDRESS ON FILE

OYSTON, DONNA J.
14487 N TWO MILE CREEK LN
MT. VERNON, IL  62864

OZ-ARC GAS EQUIP SUPPLY
P.O. BOX 697
CAPE GIRARDEAU, MO  63701-0697

OZARK BIOMEDICAL,LLC
1001 COMMERCE PL
BEEBE, AR  72012

OZBUN, NICKOLAS A.
ADDRESS ON FILE

OZEE JR, MARVIN A.
4237 MARIGOLD DRIVE
GRANITE CITY, IL  62040

OZEE, MARVIN
4237 MARIGOLD DR
GRANITE CITY, IL  62040

OZMUN, KAMIE L.
24 S 2ND ST
TOOELE, UT  84074

P B C C
RESERVE ACCOUNT
P O BOX 223648
PITTSBURGH, PA  15250-2648

P POOL & ROY, PLLC
220 N MAIN STREET
MADISONVILLE, KY  42431

P REDDY TUKIVAKLA MD PA
ADDRESS ON FILE

P S GREEN BIRCHETT
408A ARROWHEAD DR
TROY, IL  62294-1913

P& H SERVICES
P.O. BOX 1022
201 E BLVD
WILLIAMSTON, NC  27892

P.C. MCKENZIE COMPANY
P.O. BOX 112638
1365 MCLAUGHLIN RUN ROAD
PITTSBURGH, PA  15241

P.C. MCKENZIE COMPANY
PO BOX 112638
1365 MCLAUGHLIN RUN ROAD
PITTSBURGH, PA  15241

P.O. BOX 636525
P.O. BOX 636525
CINCINNATI, OH  45263

PAAPE, SHARON
22136 SCHAAF CT
RICHTON PARK, IL  60471

PABEN, MARLENE K.
P.O. BOX 867
WALDPORT, OR  97394-0000

PAC CONSULTING INC
320 SHADOW CREEK DR
BRENTWOOD, TN  37027

PAC SRC MEDICARE
P.O. BOX 7068
SPRINGFIELD, OR  97475-0068

PACCINI, KELSEY J.
ADDRESS ON FILE

PACE CARPET & UPHOLSTERY CLEANING
P.O. BOX 101
EVANSTON, WY  82930-0000

PACE HARDWARE CO.
3365 FEHLING ROAD
GRANITE CITY, IL  62040

PACE, BERNESTINE
10737 S UNION ST
CHICAGO, IL  60628

PACE, BRITNEY L.
ADDRESS ON FILE

PACE, BRITTNEY
ADDRESS ON FILE

PACE, DEJUAN
139 W 27TH ST. APT.16
CHICAGO HTS, IL  60411

PACE, HARRISON
P.O. BOX 1071
BLUE RIDGE, GA  30513

PACE, HEATHER L.
ADDRESS ON FILE

PACE, MOUDESSIE
7632 S HOYNE AVE
CHICAGO, IL  60620

PACE, PAUL J.
ADDRESS ON FILE

PACE, PAUL
ADDRESS ON FILE

PACE, VIRGINIA D.
ADDRESS ON FILE

PACHECO BLANCA
2721 WESTWOOD DR APT 2D
WAUKEGAN, IL  60085

PACHECO, ALFRED
ADDRESS ON FILE

PACHECO, ANNETTE C.
1550 STAT HWY 94 MM 16 SPCE 12 P.O. BOX
363
MORA, NM  87732

PACHECO, CYNTHIA
ADDRESS ON FILE

PACHECO, DEBRA
5535 HAMPTON WAY
STANSBURY PARK, UT  84074

PACHECO, JENNIFER D.
ADDRESS ON FILE

PACHECO, KALEIGH
ADDRESS ON FILE

PACHECO, MARIA L.
149 GRANT ST
WATSONVILLE, CA  95076

PACHECO, REUBEN A.
566 N ERICKSON DR
P.O. BOX 564
TOOELE, UT  84074

PACHECO, VANESSA
1480 LA PAZ RD SW
DEMING, NM  88030

PACHECO-ARAGON, CARMEL C.
P.O. BOX 843
LAS VEGAS, NM  87701

PACHIS, JEANINE L.
524 WEST SCHULTZ ST.
DALTON, OH  44618

PACHMAYER, VALERIE B.
1064 DANIELLE AVE
LOUISVILLE, OH  44641

PACIFIC BUILDING SUPPLY, INC.
P.O. BOX 926
JACKSON, KY  41339

PACIFIC COAST CREDIT
P.O. BOX 40580
EUGENE, OR  97404

PACIFIC COMPANIES, INC.
65 ENTERPRISE  SUITE 250
ALISO VIEJO, CA  92656

PACIFIC EXCAVATION INC
79 N DANEBO AVE
EUGENE, OR  97402

PACIFIC INTERPRETERS
P.O. BOX 204313
DALLAS, TX  75320-4313

PACIFIC MEDICAL GROUP INC
212 AVENIDA FABRICANTE
SAN CLEMENTE, CA  92672

PACIFIC MEDICAL LLC
212 AVENIDA FABRICANTE
SAN CLEMENTE, CA  92672

PACIFIC MEDICAL LLC
ATTN: ACCOUNTS RECEIVABLE
32981 CALLE PERFECTO
SAN JUAN CAPISTRANO, CA  92675

PACIFIC MICROSYSTEMS LLC
2602 S 38 ST PMB 106
TACOMA, WA  98409

PACIFIC RUBBER & SUPPLY CORP
690 CONGER ST
EUGENE, OR  97405

PACIFIC SEAFOOD GROUP
P.O. BOX 842757
BOSTON, MA  02284-2757

PACIFIC SOURCE
110 INTERNATIONAL WAY
SPRINGFIELD, OR  97477

PACIFIC WATER, INC.
200 WEST HAVEN AVE
SALT LAKE CITY, UT  84115

PACIFICARE LIFE & HEALTH
P.O. BOX 12466
PENSACOLA, FL  32591-2466

PACIFICARE
P.O. BOX 6090
CYPRESS, CA  90630-9761

PACIFICSOURCE
P.O. BOX 7068
EUGENE, OR  46242

PACILLI, JENNIFER
2335 AMBER HILLS WAY
MONROE, GA  30655-5811

PACIRA CRYOTECH INC
P.O. BOX 22037
NEW YORK, NY  10087-2203

PACK, CAROL J.
ADDRESS ON FILE

PACK, CYNTHIA C.
P.O. BOX 5
BLUE RIDGE, GA  30513

PACK, HELEN IRENE
145 WOLF DRIVE
FARNER, TN  37333

PACK, JAMES A.
P.O. BOX 121
EPWORTH, GA  30541

PACK, JANET L.
ADDRESS ON FILE

PACK, JANET
ADDRESS ON FILE

PACK, JANET
ADDRESS ON FILE

PACK, JENNIFER
55 RED OAK COURT
BLUE RIDGE, GA  30513

PACK, SONJA M.
ADDRESS ON FILE

PACK, TAMMY J.
ADDRESS ON FILE

PACK, TAMMY L.
ADDRESS ON FILE

PACK, TODD
315 COUNTY ROAD 635
PISGAH, AL  35765-8504

PACKER, ANGELA
24479 WARTHEN RD.
ELMIRA, OR  97437

PACOUREK, SCOTT
396 POPLAR AVE APT 2W
ANTIOCH, IL  60002

PACWEST CREDIT LLC
P.O. BOX 2610
EUGENE, OR  97402

PACYGA, RITA
12724 MOZART ST
BLUE ISLAND, IL  60406

PADDEN, BARBARA A.
1447 KEUPER BLVD NE
MASSILLON, OH  44646-4368

PADGETT, BENITA J.
308 DOCKERY LANE
MINERAL BLUFF, GA  30559

PADILLA LEE
P.O. BOX 144
BUENA VISTA, NM  87712

PADILLA, ALICIA A.
ADDRESS ON FILE

PADILLA, ERICA P.
238 SHASTA ST
WATSONVILLE, CA  95076

PADILLA, ESTELLA E.
3503 SEEDMAN ROAD
LAS VEGAS, NM 87701

PADILLA, HOLLY L.
15113 TONIKAN RD
APPLE VALLEY, CA 92307

PADILLA, JERRY A.
3503 SEEDMAN DRIVE
LAS VEGAS, NM 87701

PADILLA, KARLENE D.
1008 GALLINAS ST
LAS VEGAS, NM 87701

PADILLA, MIRANDA
1403 E 18TH STREET
BIG SPRING, TX 79720

PADILLA, RACHEL
P O BOX 1505
DEMING, NM 88030

PADILLA, THERESA
2180 AMETHYST AVE
BARSTOW, CA 92311

PADILLA, ZEFERINA
4850 BLUE RIDGE DR.
LOT 3
BLUE RIDGE, GA 30513

PADILLA-ABONCE, CELIA
121 A HALL RD
WATSONVILLE, CA 95076

PADY, JOHN E.
14124 S CEDAR ROAD
HOMERGLENN, IL 60491

PAESANO, JENNIFER
ADDRESS ON FILE

PAEZ, KAREN
ADDRESS ON FILE

PAFFORD AMBULANCE SERVICE INC
P.O. BOX 1120
HOPE, AR 71802

PAGAN, BRITNY
ADDRESS ON FILE

PAGAN, SHAWN M.
2029 DUNHAM CT
AUGUSTA, GA 30906

PAGE KELLY
ADDRESS ON FILE

PAGE LAW
9930 WATSON ROAD STE 100
ATTN ANDREW DRAZEN
SAINT LOUIS, MO 63126

PAGE, BOBI
P.O. BOX 404
MOUNTAIN VIEW, WY 82939-0000

PAGE, DARLENEL & MCDAN, SHAKAJ A.
829 BOLIVER
CLARKSDALE, MS 38614

PAGE, DONNA
425 JAY DR
MT VERNON, IL 62864

PAGE, KELLY L.
1540 WHITLOCK RD UNIT B
PARIS, TN 38242

PAGE, KELLY
ADDRESS ON FILE

PAGE, LAURA
ADDRESS ON FILE

PAGE, LISA
78 PLANTATION CV
MCKENZIE, TN 38201

PAGE, NANCY J.
72 MALLARD LN.
MORGANTON, GA 30560

PAGE, PATRICIA
P.O. BOX 63
DAHLGREN, IL 62828-0063

PAGE, PAUL S.
ADDRESS ON FILE

PAGE, STALEY
335 SFC 750
FORREST CITY, AR 72335

PAGENKOPF, DUANE
333 BIMILER ST SW
BREWSTER, OH 44613-1409

PAGET, MARGIE R.
325 S 1330 E
TOOELE, UT 84074

PAGNANI PHYSICAL THERAPY
P.O. BOX 657
TOOELE, UT  84074

PAGUILIGAN, RUBY A.
15606 SAYRE AVE
OAK FOREST, IL  60452

PAHLAU, RANDY C.
938 OAKHILL DR NE
MASSILLON, OH  44646

PAIGE, AMBER
200 FAIRVIEW ST
WILLIAMSTON, NC  27892

PAIGE, DEBORHA
1711 W CARL SANDBURG DR
GALESBURG, IL  61401

PAIK EUN SUN MD
8340 CALLIE AVE E112
MORTON GROVE, IL  60053

PAIK, EUN S.
8340 CALLIE AVE.  112
MORTON GROVE, IL  60053

PAIN MANAGEMENT GROUP, LLC
123 E. CRAWFORD AVE.
FINDLAY, OH  45840

PAINDX INC
2514 TEMPLE HILL DRIVE
LAGUNA BEACH, CA  92651

PAINT & SAFETY STORE
201 SOUTH BENTON
BIG SPRING, TX  79720

PAINTER JAMIE M
146 N WHITESBORO ST
GALESBURG, IL  61401

PAINTER, AMANDA
300 E SPRING GROVE AVE
ALEXIS, IL  61412

PAINTER, BENEDICT F.
ADDRESS ON FILE

PAINTER, BENEDICT MD
ADDRESS ON FILE

PAINTER, CINDA L.
11071 ELTON ST SW
NAVARRE, OH  44662

PAINTER, CRISTY L.
ADDRESS ON FILE

PAINTER, JAMIE M.
ADDRESS ON FILE

PAINTER, JERRY
215 N 10TH ST
MONMOUTH, IL  61462

PAINTER, TERRY
P.O. BOX 101
STRONGHURST, IL  61480

PAINTERS DISTRICT COUNCIL2
P.O. BOX 1186
MARYLAND HEIGHTS, MO  63043

PAINTSVILLE HMA PHYSICIAN
MANAGEMENT, LLC
306 W. MAIN STREET
SUITE 512
FRANKFORT, KY  40601

PAINTSVILLE HOSPITAL COMPANY, LLC
1573 MALLORY LANE, SUITE 100
BRENTWOOD, TN  37027

PAINTSVILLE LADY TIGERS
ATTN: LYNN BALDWIN
305 SECOND STREET
PAINTSVILLE, KY  41240

PAINTSVILLE UTILITIES
137 MAIN ST
P.O. BOX 630
PAINTSVILLE, KY  41240

PAINTSVILLE UTILITIES
P.O. BOX 630
PAINTSVILLE, KY  41240-0630

PAIR, ROBIN E.
117 HALL LANE
RAINSVILLE, AL  35986-2216

PAIT, LILY K.
101 N RIEBELING ST
COLUMBIA, IL  62236

PAJARILLO, CORAZON
ADDRESS ON FILE

PAJUNK MEDICAL SYSTEM, LP
6611 BAY CIRCLE SUITE 140
NORCROSS, GA  30071

PAJUNK MEDICAL SYSTEMS LP
6611 BAY CIR STE 140
NORCROSS, GA  30071

PAKOVICH, LISA MYNETTE
680 N 400 EAST RD
MORRISONVILLE, IL 62546

PAKOVICH, LISA
600 NORTH 400 EAST RD
MORRISONVILLE, IL 62546

PAKULA, STEPHANIE M.
ADDRESS ON FILE

PAL, DEANNA
ADDRESS ON FILE

PALAC, RUBYAHN
1481 MUSTANG CT
SALINAS, CA 93905

PALAZZOLO, RENEE
ADDRESS ON FILE

PALERMO, PAMELA
15712 ORLAN BROOK DRIVE UNIT 1 49
ORLAND PARK, IL 60462

PALESTINE-WHEATLEY BOOSTER CLUB
P.O. BOX 790
PALESTINE, AR 72372

PALIGO, TERRY J.
P.O. BOX 487 318 E. POPLAR STREET
COBDEN, IL 62920

PALL CORPORATION
P.O. BOX 419501
BOSTON, MA 02241-9501

PALLAREZ, EDDIE F.
104 E 3RD ST
MARFA, TX 79843

PALLIN, RONALD L.
92311 BOOTH STREET
JUNCTION CITY, OR 97448

PALMA, BIENVENIDO P.
ADDRESS ON FILE

PALMAN, CYNTHIA LYNN
2610 LAWRENCE
EUGENE, OR 97405

PALMER, AMBERLY N.
ADDRESS ON FILE

PALMER, CATHERINE
2642 MEADOW TRACE DRIVE
GRAYSON, GA 30017

PALMER, DAVID L.
4205 RODEN DRIVE NE
FORT PAYNE, AL 35967-2502

PALMER, DONNA
3870 COUNTY ROAD 48
CEDAR BLUFF, AL 35959

PALMER, DOROTHY
47 EMERALD PT
ROCHESTER, NY 14624

PALMER, HAL M.
86443 LORANE HWY
P.O. BOX 2156
EUGENE, OR 97402

PALMER, J WOODCOCK
500 CATAWISSA AVE
SUNBURY, PA 17801-1532

PALMER, JUDITH A.
8436 COMET STREET
EL PASO, TX 79904

PALMER, KAROLYN
308 SEMINOLE ST
PARK FOREST, IL 60466

PALMER, KIMBERLY M.
ADDRESS ON FILE

PALMER, MARY S.
920 PLANTERS PLACE
LOGANVILLE, GA 30052

PALMER, MARY
ADDRESS ON FILE

PALMER, MICHAEL
P.O. BOX 1843
OVERTON, NV 89040

PALMER, MIRANDA
3530 COBBLESTONE WAY
LOGANVILLE, GA 30052

PALMER, QUANESHA
106 NOVEMBER
HELENA, AR 72342

PALMER, QUANESHA
8495 HIGHWAY 85
LEXA, AR 72355

PALMER, RAYMUS
313 S 2ND STREET P.O. BOX 273
MADISON, AR  72359

PALMER, ROBERT
1107 BRISTOW ST
BELLEVILLE, IL  62221

PALMER, ROBINET LESLIE
87130 MUIRLAND DR
VENETA, OR  97487

PALMER, RORIE J.
15215 NORTH LOYOLA LANE
MT. VERNON, IL  62864

PALMER, RORIE J.
ADDRESS ON FILE

PALMER, RORIE
ADDRESS ON FILE

PALMER, SHIRLEY
1584 1ST ST NE, APT F
MASSILLON, OH  44646

PALMER, TIFFANY
12424 S MICHIGAN AVENUE
CHICAGO, IL  60628

PALMER, TRACY E.
ADDRESS ON FILE

PALMER, TROY
2505 KILMARY DR
RAWLINS, WY  82301

PALMERI, CHRISTINA M.
ADDRESS ON FILE

PALMERI, NORMAN A.
ADDRESS ON FILE

PALMERI, NORMAN
ADDRESS ON FILE

PALMETTO AIR & WATER BALANCE
P.O. BOX 5782
GREENVILLE, SC  29606

PALMETTO GBA - MEDICARE PART A
P.O. BOX 100312
COLUMBIA, SC  29202-3312

PALMETTO GBA - RAILROAD MC
P.O. BOX 367
MC PART B - FINANCE & ACCTG
AUGUSTA, GA  30999-0001

PALMETTO GBA - RAILROAD MCR PART B
FINANCE & ACCOUNTING
P.O. BOX 367
AUGUSTA, GA  30999-0001

PALMETTO GBA LLC
P.O. BOX 100277
MEDICARE FINANCE (AG-361)
COLUMBIA, SC  29202-0277

PALMETTO GBA LLC
P.O. BOX 100313
FINANCE & ACCTG
COLUMBIA, SC  29202

PALMETTO GBA
P.O. BOX 100246
ATTN MC SECONDARY PAYER-PART B
COLUMBIA, SC  29202

PALMETTO GBA
P.O. BOX 100305
COLUMBIA, SC  29202

PALMETTO GBA
P.O. BOX 100306
COLUMBIA, SC  29203-3306

PALMETTO GBA, LLC J11 MAC
P.O. BOX 100246
COLUMBIA, SC  29202

PALMETTO GBA, LLC
FINANCE & ACCOUNTING
P.O. BOX 100313
COLUMBIA, SC  29202

PALMETTO GBA/MEDICRE
MEDICARE PART B FINANCE
P.O. BOX 367
AUGUSTA, GA  30999-0001

PALMETTO GBA/RAILROAD MEDICARE
P.O. BOX 10066
AUGUSTA, GA  30999-0001

PALMETTO GBA-MEDICARE-RAILROAD
P.O. BOX 10066
AGUSTA, GA  30999-0001

PALMETTO HEALTH TUOMEY (FKA TUOMEY
HEALTHCARE SYSTEM)
129 NORTH WASHINGTON STREET
SUMTER, SC  29150-4983

PALMGREN, JULIE J.
548 MARMAC DR
GALESBURG, IL  61401

PALMISANO, MADISEN E.
15 PAUL DR
GRANITE CITY, IL  62040

PALO, BARBARA
2795 VIEWMONT AVE
SPRINGFIELD, OR  97477

PALO, JANET
ADDRESS ON FILE

PALO, KATHY
280 E ORCHARD CIRCLE
GRANTSVILLE, UT  84029

PALOMINO, JESSICA
706 CALLE DE LEON
LAS VEGAS, NM  87701

PALOS BANK AND TRUST COMPANY
12600 S HARLEM AVE
PALOS HEIGHTS, IL  60463

PALOS SPORTS
11711 S AUSTIN AVE
ALSIP, IL  60803

PALSTRING, LESLIE
ADDRESS ON FILE

PALU-AY MD, PEDRO
ADDRESS ON FILE

PALU-AY MD, PEDRO
ADDRESS ON FILE

PALU-AY, PEDRO
ADDRESS ON FILE

PAM BEASTON - PETTY CASH
ADDRESS ON FILE

PAM DAVIS
88 ARTHUR AVE
GALESBURG, IL  61401

PAM DAVIS
97 PARK LANE DR
GALESBURG, IL  61401

PAMELA HERRING
302 N. BENTLEY
MARION, IL  62959

PAMELA HUFFMAN
348 GREATOAKS TR
WADSWORTH, OH  44281

PAMELA J JENKINS
2712 IDAHO
GRANITE CITY, IL  62040

PAMELA L GROSSJUNG
P.O. BOX 9860
CORAL SPRINGS, FL  33075-0860

PAMELA MARTIN CONSULTING LLC
P.O. BOX 3041
BRENTWOOD, TN  37024

PAMELA MARTIN
ADDRESS ON FILE

PAMELA MCVEY
3354 WOODBURN ROAD
ANNANDALE, VA  22003-1206

PAMELA OSHELL
261 SUNVALLEY DR B3
MESQUITE, NV  89027

PAMELA P MASON
1901 WALLACE AVENUE NE
FORT PAYNE, AL  35967

PAMELA RUDISILL
17225 ROYAL COURT DRIVE
DAVIDSON, NC  28036-7843

PAMELA VOSSELLER
1460 G STREET
SPRINGFIELD, OR  97477

PAMELA WEBBER
977 BREEZY BLUFF DRIVE
GALESBURG, IL  61401

PAMS FLOWERS
219 PLAZA
LAS VEGAS, NM  87701

PANAGIOTOPOULOS, ILIAS P.
2412 SUNSET AVE
WAUKEGAN, IL  60087

PANAGUITON, VIRGIE
2410 N BONNIE BROOK LANE
WAUKEGAN, IL  60087

PANCHER, JEFFREY
1603 W INDEPENDENCE ST
CORAL TOWNSHIP, PA  17866

PANCHOT-GOEDDEL, MARY
2723 BUXTON AVE
GRANITE CITY, IL  62040

PANDOO, JUSTIN
2 TYLER FALL APT E
BALTIMORE, MD  21209

PANEK, JENNIFER L.
103 QUAIL RUN
LAKE IN THE HILLS, IL  60156

PANER, MICHELE
7112 WICKER AVE
HAMMOND, IN  46323

PANGEA NETWORKS, LLC
9664 MARION RIDGE DR
KANSAS CITY, MO  64137

PANICO, JAMES V.
7030 RICHMOND DR
GLEN CARBON, IL  62034

PANKEY, ROBERT
412 E BOND ST
BENTON, IL  62812

PANKIEWICZ, DENNIS & KAY
2007 WALNUT ST
WAUKEGAN, IL  60087

PANNELL SR., DEMARKO A.
ADDRESS ON FILE

PANNELL, AMANDA
3168 HD ATHA RD
COVINGTON, GA  30014

PANNELL, PATRICIA A.
ADDRESS ON FILE

PANNELL, TONYA
502 E MAIN ST
ALBERTVILLE, AL  35950

PANORAMIC CORPORATION
4321 GOSHEN RD
FORT WAYNE, IN  46818

PANSINO ENTERPRISES INC
510 W MORSE AVE
BARTLETT, IL  60103

PANSY, CANNON
1198 CANNON RD
HODGOOD, NC  27843

PANSZCZYK, EDWARD S.
389 NORTHGATE RD
LINDENHURST, IL  60046

PANTEGO OVERHEAD DOORS, LLC
964 MAIN STERN RD
PANTEGO, NC  27860

PANTELAKIS, JONATHAN
832 SANTA THERESA WAY
MESQUITE, NV  89027

PANTER, JOYCE L.
P.O. BOX 175
BLUE RIDGE, GA  30513

PANTER, KELSEY
ADDRESS ON FILE

PANTLE, DOTTY ANN
720 S 42ND ST
SPRINGFIELD, OR  97478

PANTOJA, DENISE
86 ALPINE COURT
ELLIJAY, GA  30540

PANZICH, VALERIE N.
P.O. BOX 1360
APTOS, CA  95001

PANZIER, HEATHER
11529 WEST CYPRESS DR, APT 1
CARBONDALE, IL  62901

PAOLANO, MARK
18311 BRENTWOOD DR
DOYLESTOWN, OH  44230-9710

PAOLUCCI, MICHAEL
31 LARKMOOR DR
GLEN CARBON, IL  62034

PAPA JOHNS
4329 HIGHWAY 2565
LOUISA, KY  41230

PAPADAKIS, LILIBETH A.
5384 CONIFER LANE
GURNEE, IL  60031

PAPAZIAN, JACQUES
ADDRESS ON FILE

PAPE, BARBARA A.
25148 S TUSCANY DR E
MONEE, IL  60449

PAPE, JAMES W.
13338 TIMBERLINE RD
MARION, IL  62959

PAPE, JANIE H.
ADDRESS ON FILE

PAPENBERG, JAMI CHRISTINE
4982 FANTASY LANE
RED BUD, IL  62278

PAPENDICK, VICTOR E.
39096 N DELANY RD
WADSWORTH, IL  60083

PAPER DIRECT INC
P.O. BOX 1151
MINNEAPOLIS, MN  55440-1151

PAPIERNIAK, KATHLEEN M.
640 DOWNING ROAD
LIBERTYVILLE, IL  60048

PAPPAJOHN, ALYX
8 GLENWICK COVE
BIG SPRING, TX  79720

PAPPAS, MICHELLE L.
ADDRESS ON FILE

PAQUELET, JOSEPH C.
740 BITTERSWEET DR NE
MASSILLON, OH  44646

PAQUETTE, DEAN
ADDRESS ON FILE

PAQUETTE, PATRICIA A.
ADDRESS ON FILE

PAR80 INC
170 MILK ST, SUITE 2
BOSTON, MA  02109

PARADA, PAWEL W.
ADDRESS ON FILE

PARADIGM SPINE LLC
P.O. BOX 734520
CHICAGO, IL  60673-4520

PARADIGM SPINE LLC
P.O.BOX 734031
CHICAGO, IL  60673-4031

PARADIGM SPINE, LLC
505 PARK AVENUE, 14TH FL
NEW YORK, NY  10022

PARADISE FLOWERS & GIFTS
730 N. BROADWAY
SALEM, IL  62881

PARADISE, ROSALYN
9350 S LAFLIN ST
CHICAGO, IL  60620

PARAGARD DIRECT
12601 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0126

PARAGARD DIRECT
12601 COLLECTION CENTER DRIVE
CHICAGO,, IL  60693-0126

PARAGARD DIRECT
12601 COLLECTION CTR DR
CHICAGO, IL  60693-0126

PARAGARD DIRECT, INC
12601 COLLECTION CENTER DR
CHICAGO, IL  60693

PARAGON 28 INC
P.O. BOX 17180
DEPT V1532
DENVER, CO  80217-0180

PARAGON 28,INC
DEPT V1532
P.O. BOX 17180
DENVER, CO  80217-0180

PARAGON CONTRACTING SERVICES LLC
P.O. BOX 634850
CINCINNATI, OH  45263-4850

PARAGON DEVELOPMENT SYSTEMS INC
P.O. BOX 775677
CHICAGO, IL  60677-5677

PARAGRAPHICS
2011 29TH ST NW
CANTON, OH  44709

PARAMEDIC DESIGN, INC
3075 WILLOW GROVE BLVD
2302
MCKINNEY, TX  75070

PARAMEDIC DESIGN, INC
3075 WILLOW GROVE BLVD, APT 2302
MCKINNEY, TX  75070

PARAMETRICS MEDICAL
ATTN: BETH ELLISTON
5777 SWALLOW AVENUE
KALAMAZOO, MI  49009

PARAMETRICS MEDICAL, LLC
5777 SWALLOW AVE
KALAMAZOO, MI  49009-0000

PARAMO, THERESA A.
1223 WEST FRED ST
WHITING, IN  46394

PARAMOUNT ADVANTAGE
P.O. BOX 497
TOLEDO, OH  43697-0497

PARAMOUNT HEALTH CARE
P.O. BOX 497
TOLEDO, OH  43697-0497

PARAMOUNT PLUMBING & ELECTRIC
109 E CHURCH
LEXINGTON, TN  38351

PARAMOUNT SERVICES INC
P.O. BOX 3987
BIRMINGHAM, AL  35208

PARCEL, RANDI L.
ADDRESS ON FILE

PARCESEPE, SANDRA L.
38263 N NORTH SHORE AVE
BEACH PARK, IL  60087

PARCHIA, IAN
167 SOUTHERN PINES
ELLIJAY, GA  30540

PARCHMAN, LADAISHA
522 S. IZARD ST.
FORREST CITY, AR  72335

PARCUS MEDICAL LLC
6423 PARKLAND DRIVE
SARASOTA, FL  34243

PARCUS MEDICAL, LLC
6455 PARKLAND DRIVE
SARASOTA, FL  34243-0000

PARDUE, STEPHANIE
5 FOWLER CIRCLE
HOLLOW ROCK, TN  38342-0000

PARDUSKI, JAMI
165 ROCK POINT RD
MARIETTA, PA  17547

PAREDES, CRYSTAL
78 WEST VINE
GRANTSVILLE, UT  84029

PAREDES, CRYSTAL
84074

PAREDES, KATHLEEN
6604 99TH AVE
KENOSHA, WI  53142

PAREDEZ, VALERIE
706 EDWARDS BLVD
BIG SPRING, TX  79720-0000

PARELLO, CORY
427 SUMMER AVENUE
APTOS, CA  95003

PARELLO, JILL P.
427 SUMMERS AVENUE
APTOS, CA  95003

PARENTE, RON
2904 WASHINGTON AVE
GRANITE CITY, IL  62040

PARENTING NOW
86 CENTENNIAL LOOP
EUGENE, OR  97401

PARGA, FRANCISCA
2016 UNION STREET
BLUE ISLAND, IL  60406

PARGO, LATYERRA
2138 W 71ST PL
CHICAGO, IL  60636

PARHAM, ROSHONDA L.
3555 E LAKE MEAD BLVD APT 148
LAS VEGAS, NV  89115

PARHAM, TANNICA
ADDRESS ON FILE

PARHAM, TONIA
1825 CANAL ST. APT 3D
BLUE ISLAND, IL  60406

PARIKH MD, AMIT
1204 VIRGINIA AVE
LIBERTYVILLE, IL  60048

PARIS SIGNS
P.O. BOX 444
LAVALETTE, WV  25701

PARISH, CATRICE
2910 144TH ST
BLUE ISLAND, IL  60406

PARISH, CHERI M.
ADDRESS ON FILE

PARISH, DEANNA M.
225 S. SHERIDAN ST. 198
STOCKTON, UT 84071

PARISH, ELLIS R.
3531 HARRIS AVE. N.W.
CANTON, OH 44708

PARISH, JAMIE
533 HACKBERRY RD
GALESBURG, IL 61401

PARISH, LEOLA L.
ADDRESS ON FILE

PARIZO, SARAH K.
ADDRESS ON FILE

PARK NATIONAL BANK
28 W MADISON
OAK PARK, IL 60302

PARK PLACE TECHNOLOGIES LLC
5910 LANDERBROOK DRIVE, SUITE 300
MAYFIELD HEIGHTS, OH 44124

PARK, CAMDEN
P.O. BOX 1778
HUNTINGTON, WV 25718

PARK, DANIEL
561 WHITE OAK WAY
GREENVILLE, AL 36037

PARK, HARRY H. MD
ADDRESS ON FILE

PARK, MELANIE
106 ZUNI COURT
EVANSTON, WY 82930

PARK, PENELOPE L.
ADDRESS ON FILE

PARK, PIL C.
497 W DALTON DR
ROUND LAKE, IL 60073

PARK, ROLAND B.
ADDRESS ON FILE

PARKER AMBER LYNN
603 MIMS STREET NE
FORT PAYNE, AL 35967

PARKER DEVELOPMENT
533 WEST CHARLEY WAY
ERDA, UT 84074

PARKER, A
208 RIVER WOOD DRIVE
BLUE RIDGE, GA 30513

PARKER, ALANA
1004 STRAWBERRY DRIVE
WEST FRANKFORT, IL 62896

PARKER, ALICE
ADDRESS ON FILE

PARKER, ALMA L. MD PC
ADDRESS ON FILE

PARKER, ALMA MD.
ADDRESS ON FILE

PARKER, BRITTANY N.
2236 FISCHER ROAD
FORT PAYNE, AL 35967

PARKER, CONARD
1110 N POPLAR ST
WAUKEGAN, IL 60085

PARKER, DARYL
94 BIG OAK DRIVE
RAINSVILLE, AL 35986

PARKER, DEBORAH K.
1321 MEADOWBROOK SW
MASSILLON, OH 44647

PARKER, DOROTHY
1510 AUSTIN RD
SARDIS, TN 38371

PARKER, FALLON
213 ALCOTT ROAD
PALESTINE, AR 72372

PARKER, GAIL
16524 W APACHE DRV
LOCKPORT, IL 60441

PARKER, GULLAGE
3530 RODEN DRIVE
FORT PAYNE, AL 35967

PARKER, JENNIFER
1410 SANDERS AVE NE
FORT PAYNE, AL 35967

PARKER, KELEE
4030 PINEAPPLE WAY
GREENVILLE, AL  36037

PARKER, KEVIN J
61 EASTMOOR DRIVE
GRANTSVILLE, UT  84029-0000

PARKER, KRISTIN
4913 RED OAK DR
WATERLOO, IL  62298

PARKER, LISA J.
ADDRESS ON FILE

PARKER, LORI B.
ADDRESS ON FILE

PARKER, MAILE
ADDRESS ON FILE

PARKER, MARY M.
2420 PHEASANT BLVD APT 1
SPRINGFIELD, OR  97477

PARKER, MELISSA A.
414 PINE GROVE AVE
GURNEE, IL  60031

PARKER, NANCY A.
ADDRESS ON FILE

PARKER, PAUL
19515 SCENIC HWY
P.O. BOX 125
MENTONE, AL  35984

PARKER, REBECCA K.
ADDRESS ON FILE

PARKER, REVONDA J.
P O BOX 1882
BARSTOW, CA  92312

PARKER, SHAKENA
13543 LAMON AVENUE
CRESTWOOD, IL  60418

PARKER, TAMMY R.
865 OAK MANOR RD
MCKENZIE, TN  38201

PARKER, TIFFANY
8004 SPIRIT CT
SPRING HILL, TN  37174

PARKER, TRACIE R.
ADDRESS ON FILE

PARKER, TRACY L.
ADDRESS ON FILE

PARKER, WENDY L.
16900 OVERHILL
TINLEY PARK, IL  60477

PARKERS CLOTHING LLC
122 TANGLEWOOD DRIVE
BLUE RIDGE, GA  30513-4785

PARKERS CLOTHING, LLC
122 TANGLEWOOD DRIVE
BLUE RIDGE, GA  30513

PARKHURST, DAVID G.
ADDRESS ON FILE

PARKIN, JEFFREY S.
ADDRESS ON FILE

PARKIN, ROY A.
873 BATEMAN ST
GALESBURG, IL  61401

PARKLAND HEALTHFIRST
REFUND DEPT.
P.O. BOX 569005
DALLAS, TX  75356-9005

PARKMED, INC
P.O. BOX 270029
TAMPA, FL  33688-0029

PARKS FRANKLIN
1816 PARK AVE
CHICAGO, IL  60064

PARKS MED ELECT SALES,INC (NV)
6000 S EASTERN AVE, SUITE 10B
LAS VEGAS, NV  89119

PARKS MED ELECT SALES,INC (NV)
6000 S EASTERN AVE, SUITE 10B
LAS VEGAS, NV  89119-3156

PARKS MEDICAL ELECTRONIC SALES
6000 S EASTERN AVE
SUITE 10B
LAS VEGAS, NV  89119

PARKS MEDICAL ELECTRONICS INC
P.O. BOX 5669
ALOHA, OR  97006

PARKS MEDICAL ELECTRONICS SALES
6000 S EASTERN AVE STE 108
LAS VEGAS, NV  89119

PARKS, CASEY
3094 CHRISTOPHER CT A
SOQUEL, CA  95073

PARKS, COREY L.
287 CLAY CIRCLE
MORGANTOWN, GA  30560

PARKS, CRYSTAL
455 NORTH HANKINS RD
HARRISBURG, IL  62946

PARKS, EURA
14480 MUSTANG RD
MARION, IL  62959-6821

PARKS, JEWEL
754 N 37TH ST
EAST SAINT LOUIS, IL  62205-2104

PARKS, KEELIE
1007 EAST 12TH ST.
BIG SPRING, TX  79720

PARKS, KIM
ADDRESS ON FILE

PARKS, LISA A.
3228 CORNELL AVE
BIG SPRING, TX  79720

PARKS, NATALIE
P.O BOX 3551
BIG SPRING, TX  79720

PARKS, ROLANDA
1350 COVENTRY GLEN DR, APT 306
ROUND LAKE, IL  60073

PARKS, STACEY
16420 LOG CABIN RD
JOHNSTON CITY, IL  62951

PARKS, STEPHANIE
ADDRESS ON FILE

PARKS-PARTON, TONI L.
ADDRESS ON FILE

PARLANCE
400 W. CUMMINGS PARK, SUITE 200
WOBURN, MA  01801

PARLIER, MCKINZIE L.
ADDRESS ON FILE

PARMENTIER, JACOB
141 STONEBRIDGE BLUFF DR.
MARYVILLE, IL  62062

PARMER, ANITA L.
ADDRESS ON FILE

PARMER, MALEAH A.
ADDRESS ON FILE

PARMLEY JR, JAMES R.
2500 DELMAR AVE
GRANITE CITY, IL  62040

PARMLEY, VERNON J.
2238 TESKE RD
MARION, IL  62959

PARNELL & PARNELL
24344 NETWORK PLACE
CHICAGO, IL  60673

PARNELL, HUNTER
P.O. BOX 174
FORREST CITY, AR  72336

PARNELL, PATRICIA
7830 S BENNETT AVE, UNIT 2
CHICAGO, IL  60649-4622

PARNELL, TAYLOR
ADDRESS ON FILE

PARNELL, TORI L.
ADDRESS ON FILE

PAROBEK, GEORGE
14525 MCKINLEY
POSEN, IL  60469

PARR, ANDREW
630 JACKSON TRL
JEFFERSON, GA  30549

PARR, BROWN GEE & LOVELESS
P.O. BOX 11019
SALT LAKE CITY, UT  84147

PARR, SHERRI K.
ADDRESS ON FILE

PARR, SHERRI K.
2665 S LICK CREEK RD
BUNCOMBE, IL  62912

PARRA, JUDITH
ADDRESS ON FILE

PARRA, AGUSTIN
P.O. BOX 61
WENDOVER, UT  84083

PARRA, BEATRIZ
317 LORRAINE AVE
WAUKEGAN, IL  60085

PARRA, JUDITH
ADDRESS ON FILE

PARRA, SAMUEL
ADDRESS ON FILE

PARREL, KRIZIA
1317 S GOLD AVE
DEMING, NM  88030

PARREL, NICHOLO R.
1317 S GOLD AVE
DEMING, NM  88030

PARRELL MICHAEL A
ADDRESS ON FILE

PARRELLA, MICHAEL T.
1670 WIMBLEDON DRIVE APARTMENT 207
GREENVILLE, NC  27858

PARRELLA, MICHAEL T.
ADDRESS ON FILE

PARREY, ALEXANDER M.
75 SOLITUDE LANE
YOUNG HARRIS, GA  30582

PARRILLI, JAMES
10348 S HOYNE AVE
CHICAGO, IL  60643-2417

PARRIOTT, FRANCES W.
2418 CAMELOT DR
AUGUSTA, GA  30904-3327

PARRIS, HOLLI
729 FOX RUN DR
TOOELE, UT  84074

PARRIS, KATHY
313 EAST 880 NORTH
TOOELE, UT  84074

PARRISH, BOBBIE B.
605 POPLAR RD
GREENVILLE, AL  36037

PARRISH, CHASTITY D.
521 SOUTH PARK AVE P.O. BOX 73
GOREVILLE, IL  62939

PARRISH, CHRISTY L.
1305 BARHAM
JOHNSTON CITY, IL  62951

PARRISH, DANA OLEARY
84614 PARKWAY RD
PLEASENT HILL, OR  97455

PARRISH, EDWIN
311 E SIMMONS ST
KENSINGTON ASSISTED LIVIN
GALESBURG, IL  61401

PARRISH, SARAH E.
ADDRESS ON FILE

PARRISH, SUSAN
24 ADELAIDE LN
BLUE RIDGE, GA  30513

PARRISON HAROLD JUAN, JR.
C/O LEE R. HUNT; STEPHEN R. MARSHALL,
HUNT & MARSHALL, LLC
518 OLD SANTA FE TRAIL, 501
SANTA FE, NM  87505

PARROTT, STACEY
318 E HUGHES
COLLINSVILLE, TX  76233

PARRY, EDWIN
P.O. BOX 25727
SALT LAKE CITY, UT  84125-0727

PARRY, TODD R. MD P.C.
3013 S SLATE RIDGE CIR
ST GEORGE, UT  84790

PARSLEY, KIMBERLY D.
2962 JENNIES CREEK ROAD
KERMIT, WV  25674

PARSLEY, LARRY
6430 DEERFIELD CT.
WATERLOO, IL  62298

PARSON, ANTHONY
202 PEA VINE RD
LOUISA, KY  41230

PARSON, HALEY N.
ADDRESS ON FILE

PARSON, JACOB C.
201 ANTHONY DRIVE APARTMENT D
MARYVILLE, IL  62062

PARSON, JESSICA A.
982 BAYTOWN RD
HOLLY GROVE, AR  72069

PARSONS BEHLE & LATIMER
P.O. BOX 45898
ATTN:A/R
SALT LAKE CITY, UT  84145-0898

PARSONS, BARRY
1133 HIGHWAY 11 S
SOCIAL CIRCLE, GA  30025-5011

PARSONS, DAWN D.
ADDRESS ON FILE

PARSONS, ELIZABETH
238 DEEPHOLE BRANCH ROAD
LOUISA, KY  41230

PARSONS, ROBERT
543 S HALE
GRANTSVILLE, UT  84029

PART WORKS INC
P.O. BOX 3605
SEATTLE, WA  98124

PARTAIN, DONNA
ADDRESS ON FILE

PARTEE, CHARVESTA
1840 ESPY DR APT12A
CLARKSDALE, MS  38614

PARTHASARATHI, CHITRA
815 EAST FLORIDA STREET APARTMENT 2
DEMING, NM  88030

PARTHASARATHY SRINIVASAN, MD
2020 N PRAIRIE
GALESBURG, IL  61401

PARTIES TO GO
2645 SUZANNE WAY 1D
EUGENE, OR  97408-7300

PARTLOW, JAMIE
246 SURREY CT
MARTINSBURG, WV  25401

PARTLOW, LEAH
ADDRESS ON FILE

PARTNERS PERSONNEL SERVICES
PROG SERV GRP; C/O LINDELL BNK
15500 OLIVE BLVD
CHESTERFIELD, MO  63017-1721

PARTON, MARY D.
ADDRESS ON FILE

PARTRIDGE, DONNA L.
P.O. BOX 402
DEXTER, OR  97431-9737

PARTS SOURCE INC
P.O. BOX 645186
CINCINNATI, OH  45264-5186

PARTS SOURCE INC.
P.O. BOX 645186
CINCINNATI, OH  45264-5186

PARTS SOURCE LLC
P.O. BOX 645186
CINCINNATI, OH  45226-5186

PARTS SOURCE, LLC
P O BOX 645186
CINCINNATI, OH  45264-5186

PARTS SOURCE, LLC
P.O. BOX 645186
CINCINNATI, OH  45264-5186

PARTS TOWN, LLC
27787 NETWORK PLACE
CHICAGO, IL  60673-1277

PARTSMASTER
P.O. BOX 971342
DALLAS, TX  75397-1342

PARTSOURCE, LLC
P.O. BOX 645186
CINCINNATI, OH  45264-5186

PARTSOURCE, LLC
PO BOX 645186
CINCINNATI, OH  45264-5186

PARTSSOURCE E PARTS
P.O. BOX 645186
CINCINNATI, OH  45264-5186

PARTSSOURCE INC
777 LENA DR
ATTN: RUVENIA MEANS
AURORA, OH  44202

PARTSSOURCE INC
P.O. BOX 645186
CINCINNATI, OH  45264-5186

PARTSSOURCE
P.O. BOX 645186
CINCINNATI, OH  45264-5186

PARTSSOURCE INC.
P O BOX 645186
CINCINNATI, OH  45264-5186

PARTSSOURCE, LLC
777 LENA DRIVE
AURORA, OH  44202

PARTSSOURCE, LLC
P.O. BOX 645186
CINCINNATI, OH  45264-5186

PASAG JR., ADOLFO
600 TUTTLE AVE
WATSONVILLE, CA  95076

PASCHAL, SERENA
19407 NC HWY 125
WILLIAMSTON, NC  27892

PASCHEN, LAURA M.
ADDRESS ON FILE

PASCO, MARIE K.
ADDRESS ON FILE

PASCO, MARK
ADDRESS ON FILE

PASCUAL, SAMUEL M.
4121 THEO STREET
BIG SPRING, TX  79720

PASEMAN, BARBARA G.
ADDRESS ON FILE

PASENELLI, STEPHANIE
1913 COUNTRY DRIVE, APT 303
GRAYSLAKE, IL  60030

PASHEA, ANDREW
2805 MARSHALL AVE
GRANITE CITY, IL  62040

PASHEA, JOHN
4372 ZIKA LANE
EDWARDSVILLE, IL  62025

PASKETT, JILENA R.
ADDRESS ON FILE

PASKVAN, THOMAS M.
ADDRESS ON FILE

PASLEY, LOLETTA
4139 RICHVIEW RD
MT VERNON, IL  62864

PASQUINELLI, CHRISTOPHER
ADDRESS ON FILE

PASQUINO, ERIC
6456 STATE ROUTE 154
TAMAROA, IL  62888

PASS, AMY C.
986 COX ROAD
BLUE RIDGE, GA  30513

PASS, CONNIE C.
525 RIVERSIDE DRIVE
EAST ELLIJAY, GA  30540

PASSALACQUA, JOYCE
2017 LINCOLN WAY E
MASSILLON, OH  44646-7031

PASSAS, RYAN A.
P.O. BOX 803
GEORGETOWN, CO  80444

PASSMORE, CALVIN
1944 PIERCE WAY
BUFORD, GA  30519

PASSMORE, MELINDA
56 MOUNTAIN SIDE DR.
BLUE RIDGE, GA  30513

PASSPORT DOOR
45 FISH DRIVE
ANGIER, NC  27501-0000

PASSPORT HEALTH MEDICAID
5100 COMMERCE CROSSINGS DRIVE
LOUISVILLE, KY  40229

PASSPORT HEALTH PLAN
5100 COMMERCE CROSSING DRIVE
LOUISVILLE, KY  40229

PASSPORT HEALTH PLAN
5100 COMMERCE CROSSING
LOUISVILLE, KY  40229

PASSY MUIR INC
4521 CAMPUS DR
PMB 273
IRVINE, CA  92612

PASSY MUIR INC
4521 CAMPUS DRIVE, SUITE 273
IRVINE, CA  92612

PASTORIZA, JENNIFER
2 COUNTRY LANE CT
GRANITE CITY, IL  62040

PASYK, ROSEMARY
2900 MANCHESTER LN
SCHERERVILLE, IN  46375

PASZT, DANIEL L.
ADDRESS ON FILE

PATADIA, DHIRAJLAL C.
4197 BRADLEY ROAD
WESTLAKE, OH  44145

PATAGONIA HEALTH INC
202 MIDENHALL WAY
CARY, NC  27513

PATCHETT, HAMPSON, GARRISON
BATESON, ATTORNEYS AT LAW
P.O. BOX 1110
MARION, IL  62959

PATE, ALECIA I.
2300 FOREST AVE NW
FORT PAYNE, AL  35967

PATEL KEVISHABEN
1412 GLENN BLVD SW
FORT PAYNE, AL  35968

PATEL MD, KUNAL
ADDRESS ON FILE

PATEL MD, SUTCHIN
1225 FAIRWAY DR.
LAKE FOREST, IL  60045

PATEL, AMI
1513 FRAN LIN PKWY MUNSTER
MUNSTER, IN  46321

PATEL, AMI
1513 FRAN LIN PKWY
MUNSTER, IN  46321

PATEL, ANKIT
71 DEERHEAD COVE RD
RISING FAWN, GA  30738

PATEL, BHAVESH K.
ADDRESS ON FILE

PATEL, CHARITA
2608 WEST MAIN ST
MARION, IL  62959

PATEL, DAHYABHAI
415 MONTGOMERY HWY
GREENVILLE, AL  36037

PATEL, GEENA
810 BUENA RD
LAKE FOREST, IL  60045

PATEL, GULABBEN
732 W CHURCH ST SUITE 105
LEXINGTON, TN  38351

PATEL, HETAL
ADDRESS ON FILE

PATEL, HINABEN M.
ADDRESS ON FILE

PATEL, JAYMIN
148 PRIMROSE LN
BARTLETT, IL  60103

PATEL, KANUBHAI, MD & PRASANNA
KUMAR MD TRUST
3165 MYRTLE AVE, APT1
GRANITE CITY, IL  62040

PATEL, KUNAL, MD
ADDRESS ON FILE

PATEL, KUNAL, MD
ADDRESS ON FILE

PATEL, MANSIBEN
ADDRESS ON FILE

PATEL, MAULIBEN N.
640 ROBERT YORK AVE, UNIT 302
DEERFIELD, IL  60015

PATEL, MONA
953 BENNETT DRIVE
NORTH AURORA, IL  60542

PATEL, NIPABEN
147 W VIENNA ST
ANNA, IL  62906

PATEL, NISHA H.
959 REGENCY DRIVE
LAWRENCEVILLE, GA  30044

PATEL, PARULBEN H.
9809 GRIZZLY ST
BAKERSFIELD, CA  93311

PATEL, PRITA S
ADDRESS ON FILE

PATEL, SAMIR
ADDRESS ON FILE

PATEL, TEJAS
5363 SEQUOIA CT
GURNEE, IL  60031

PATEL, VAITALI P.
109 SUMERSET DR
GLEN CARBON, IL  62034

PATELS JANITORIAL SERVICES, LLC
18554 KAMANA RD
APPLE VALLEY, CA  92307

PATES-MIXON, ARLETTA
14229 S KENWOOD
DOLTON, IL  60419

PATHAK, VISHIVINDER
1040 BOYCE STREET
WILLIAMSTON, NC  27892

PATHGROUP LABS, LLC.
P.O. BOX 639259
CINCINNATI, OH  45263-9259

PATHOLOGY ASSC OF ALBUQUERQUE
ANDREW HORVATH, M.D.
1100 CENTRAL AVE, S E
ALBUQUERQUE, NM  87106

PATHOLOGY CONSULTANTS OF NEW
MEXICO
600 NORTH RICHARDSON
ROSWELL, NM  88201

PATHOLOGY CONSULTANTS OF
NEW MEXICO
P O BOX 2208
ROSWELL, NM  88202

PATHOLOGY CONSULTANTS
P.O. BOX 72059
SPRINGFIELD, OR  97475-0285

PATHSUPPLY, INC
2764 PLEASAND ROOD
SUITE 11707  ATTN ACCTG
FORT MILL, SC  29708

PATHWAYS, INC
P O BOX 790
ASHLAND, KY  41105-0790

PATIENT POINT HOSPITAL SOLUTIONS, LLC
11408 OTTER CREEK SOUTH ROAD
MABELVALE, AR  72103

PATIENT POINT HOSPITAL SOLUTIONS, LLC
11408 OTTER CREEK SOUTH
MABELVALE, AR  72103

PATIENT TELEPHONE SUPPLY
P.O. BOX 84372
BATON ROUGE, LA  70884

PATIENTFOCUS
PATIENT CREDIT, INC
814 CHURCH STREET
NASHVILLE, TN  37203

PATIENTPOINT HOSPITAL SOLUTIONS INC
11408 OTTER CREEK SOUTH ROAD
MABELVALE, AR  72103

PATIENTPOINT
11408 OTTER CREEK SOUTH ROAD
MABELVALE, AR  72103

PATRICE, LAWSON
ADDRESS ON FILE

PATRICH, CHERYL A.
ADDRESS ON FILE

PATRICIA A KITCH
25924 N SEVEN HILLS RD
AVON, IL  61415

PATRICIA A LARDI
1617 N KELLOGG ST
GALESBURG, IL  61401

PATRICIA BASTABLE
102 REBECCA STREET
COLLINSIVLLE, IL  62234

PATRICIA ELLISON
2698 PARKWAY COURT
GALESBURG, IL  61401

PATRICIA G HORNE
611 TEMPLE AVE
EMPORIA, VA  23847-2254

PATRICIA ISAACSON
1237 S PEARL ST
GALESBURG, IL  61401

PATRICIA L ADAIR
303 E MAIN ST
LITTLE YORK, IL  61453

PATRICIA L DALLEFELD
550 E CARL SANDBURG DR
APT 130
GALESBURG, IL  61401

PATRICIA PIERCE
255 W TOMPKINS ST APT 201
GALESBURG, IL  61401

PATRICIA WYATT ESTATE
26338 OAK LEAF LANE
CANTON, IL  61520

PATRICK BERGIN, MD
ADDRESS ON FILE

PATRICK GREEN MD PLLC
BONNEVILLE FP AND BENJAMIN ROBERTS
134 W 1180 N, SUITE 5
TOOELE, UT  84074-0000

PATRICK HISE
301 S MARKET ST
KNOXVILLE, IL  61448

PATRICK KIDWELL
207 S TIMBER
KNOXVILLE, IL  61448

PATRICK ZAKRE
20 LARSEN RD
SOMERSET, NJ  08873-2205

PATRICK, AMY
188 WALL ST
EVANSTON, WY  82930

PATRICK, ANNA
ADDRESS ON FILE

PATRICK, EDDIE
4469 DONITHAN ROAD
LOUISA, KY  41230

PATRICK, HILDA
P.O. BOX 1101
PAINTSVILLE, KY  41240

PATRICK, JILL M.
ADDRESS ON FILE

PATRICK, JOANNA M.
70 COUNTY ROAD 681
FLAT ROCK, AL  35966

PATRICK, NORMA
440 23RD ST NE, APT 42
MASSILLON, OH  44646

PATRICK, SARAH A.
ADDRESS ON FILE

PATRICK, TRICIA L.
ADDRESS ON FILE

PATRIOT EMERGENCY MEDICAL SERVICE
INC
121 COMMERCE PARK DR STE A
WESTERVILLE, OH  43082-8349

PATSY PULL, THE
339 ADAMS RD
COLLINSVILLE, AL  35961

PATTERSON BARBARA L
1094 270TH AVE
GERLAW, IL  61435

PATTERSON DENTAL SUPPLY INC
P.O. BOX 732865
DALLAS, TX  75397-8508

PATTERSON DENTAL SUPPLY
28244 NETWORK PLACE
CHICAGO, IL  60673-1282

PATTERSON DENTAL
28244 NETWORK PLACE
CHICAGO, IL  60673-1282

PATTERSON LETHA KIM
532 COUNTY ROAD 152
SECTION, AL  35771-8904

PATTERSON MEDICAL
28100 TORCH PKWY
WARRENVILLE, IL  60555

PATTERSON MEDICAL
BOX 93040
CHICAGO, IL  60673

PATTERSON MEDICAL
P O BOX 93040
CHICAGO, IL  60673

PATTERSON MEDICAL
P O BOX 93040
CHICAGO, IL  60673-3040

PATTERSON MEDICAL
P O BOX 93040
CHICAGO, IL  60673-9304

PATTERSON MEDICAL
P.O. BOX 93040
CHICAGO, IL  60673-3040

PATTERSON MITCHELL
274 OLD HIGDON RD
EPWORTH, GA  30541

PATTERSON, ALICE P.
2067 TENNIS COURT RD
BLUE RIDGE, GA  30513

PATTERSON, ANTONY
918 COUNTY ROAD 258
FORT PAYNE, AL  35967

PATTERSON, APRIL
ADDRESS ON FILE

PATTERSON, AUDRIANNA C.
2515 E 25TH ST
GRANITE CITY, IL  62040

PATTERSON, CAITLIN
244 MEADOWOOD LANE
BLUE RIDGE, GA  30513

PATTERSON, CONNIE
218 CORNELIA AVE NE
CANTON, OH  44704-2352

PATTERSON, DEBRA S.
328 11TH ST SE
MASSILLON, OH  44646

PATTERSON, GLADYS
578 BELL STORE ROAD
MCKENZIE, TN  38201

PATTERSON, HAILEY
686 SFC 328
FORREST CITY, AR  72335

PATTERSON, HOWARD W.
344 GLENDALE RD SW
DELLROY, OH  44620

PATTERSON, JAMES W.
P.O. BOX 1034
BLUE RIDGE, GA  30513

PATTERSON, JANIE L.
ADDRESS ON FILE

PATTERSON, JANIE
ADDRESS ON FILE

PATTERSON, JODI R.
224 SANDY AVE NE
MASSILLON, OH  44646

PATTERSON, JOSEPH
509 PUEBLO DR
NEW LENOX, IL  60451

PATTERSON, KAYLA
2455 MISSOURI AVE
GRANITE CITY, IL  62040

PATTERSON, LAKEVIA
206 CARDINAL DR
FORREST CITY, AR  72335

PATTERSON, LETHA K.
532 COUNTY ROAD 152
SECTION, AL  35771

PATTERSON, LILLIE MAE
6122 BLUE RIDGE DR
BLUE RIDGE, GA  30513

PATTERSON, LOLA M.
301 COLWELL RD
BLUE RIDGE, GA  30513-0025

PATTERSON, MARCEY L.
3200 PALOMINO CT
HERRIN, IL  62948

PATTERSON, MARLA
1402 GOLDENROD DR
MARION, IL  62959

PATTERSON, MARTIN
70 ROSELAWN ST
LEXINGTON, TN  38351

PATTERSON, MICHAEL S.
ADDRESS ON FILE

PATTERSON, MICHAEL
ADDRESS ON FILE

PATTERSON, MICHAEL
ER
30513

PATTERSON, MILTON
158 E VINE ST
TOOELE, UT  84074

PATTERSON, MITCHEL L.
274 OLD HIGDON RD
EPWORTH, GA  30541

PATTERSON, NANCY S.
P.O. BOX 1546
BLUE RIDGE, GA  30513

PATTERSON, ORVETTA A.
ADDRESS ON FILE

PATTERSON, PAULA R.
7625 S EMERALD
CHICAGO, IL  60620

PATTERSON, RHODA
ADDRESS ON FILE

PATTERSON, RHONDA
ADDRESS ON FILE

PATTERSON, ROBERTA E.
15923 LOWE
HARVEY, IL  60426

PATTERSON, SUE A.
ADDRESS ON FILE

PATTERSON, TERESA J.
6133 GARFIELD AVENUE
HAMMOND, IN  46324

PATTERSON, TERESA
6133 GARFIELD AVE
HAMMON, IN  46324

PATTERSON, THOMAS
653 KNOX ROAD 1925 N
WATAGA, IL  61488

PATTERSON, VERLON
P.O. BOX 56
VALLEY HEAD, AL  35989-6647

PATTI J BROWNING
121 W SIMMONS ST APT 115
GALESBURG, IL  61401

PATTI PIERSON
64 REBECCA DR
GRANITE CITY, IL  62040

PATTON, AMANDA J.
ADDRESS ON FILE

PATTON, DEBRA C.
ADDRESS ON FILE

PATTON, DIANA
1928 CASEY AVENUE P.O. BOX 446
MT. VERNON, IL  62864

PATTON, DIANA
ADDRESS ON FILE

PATTON, DIANA
ADDRESS ON FILE

PATTON, GLADYS
303 BECKY PATTON ROAD
CAMPTON, KY  41301

PATTON, HART R.
ADDRESS ON FILE

PATTON, MELBA
R 1 BOX 157
CAVE IN ROCK, IL  62919

PATTON, PATRICIA
THE ESTATE OF: 2258 ADAMS ST
GRANITE CITY, IL  62040

PATTON, SHERRY L.
ADDRESS ON FILE

PATTON, TARA
2931 HIGHWAY 3193
JACKSON, KY  41339-9355

PATTON, TIMOTHY J.
420 NOBLE PL NW
MASSILLON, OH  44647

PATTON-PERKINS, PATRICIA
2203 W EL CAMPO GRANDE AVE
NORTH LAS VEGAS, NV  89031

PATTONS INC
P.O. BOX 63128
CHARLOTTE, NC  28263-3128

PATTYS PONIES & PETS
9923 CERRA VISTA STREET
APPLE VALLEY, CA  92308

PAUKNER, RICHARD W.
ADDRESS ON FILE

PAUL B. HALL REGIONAL MEDICAL CENTER
625 JAMES S. TRIMBLE BLVD
PAINTSVILLE, KY  41240

PAUL G GOSSETT
15 HIEL DR
BUSHNELL, IL  61422

PAUL GUNDERSON
ADDRESS ON FILE

PAUL PARKER
19515 SCENIC HWY/ P.O. BOX 125
MENTONE, AL  35984

PAUL PETERSON
783 80TH AVE
ROSEVILLE, IL  61473

PAUL, BARBARA R.
ADDRESS ON FILE

PAUL, BRUCE
590 CARROLL STREET
MCKENZIE, TN  38201

PAUL, CHARLES
3269 LOWER RD
SHAMOKIN, PA  17872

PAUL, DANIEL W.
ADDRESS ON FILE

PAUL, NARCEDALIA A.
ADDRESS ON FILE

PAUL, TERI
23679 OAKLEIGH DR
LOXLEY, AL  36551

PAUL, UDAY K.
ADDRESS ON FILE

PAULA JONES
ADDRESS ON FILE

PAULA SHUMAKER
5108 COLIN CT
SELLERBURG, IN  47172

PAULHUS, EMILY
2485 AMBER HILLS DRIVE
MONROE, GA  30655

PAULIK, LAVELLE
3269 CARSON AVE NW
MASSILLON, OH  44647-5221

PAULIN, JERRY
1230 HOSTETLER RD
ORRVILLE, OH  44667

PAULINE, JESSA
909 RIDGE RD
WATERLOO, IL  62298-3187

PAULINE, MERRILL
11804 S LAFLIN
CHICAGO, IL  60643

PAULIUS, KATHLEEN G.
8224 RED OAK LANE
ORLAND PARK, IL  60462

PAULK, DEBRA E.
ADDRESS ON FILE

PAULMAN, BILLY
21 CHRISTOPHER PLACE, APT19
PALESTINE, AR  72372

PAULS CARPET & FLOORING, INC.
111 PUBLIC WAY
LOUISA, KY  41230

PAULS, DANA S.
ADDRESS ON FILE

PAULSEN, APRIL
7930 COBBLEROCK RD
TOOELE, UT  84074

PAULSEN, JEFFREY M.
ADDRESS ON FILE

PAULSON, DANIEL
2659 GARFIELD ST
EUGENE, OR  97405

PAULSON, RHONDA
ADDRESS ON FILE

PAULY, LIZZAMMA
ADDRESS ON FILE

PAUR, LISA
6938 DAUDERMAN RD
ALHAMBRA, IL  62001

PAUTLER, LISA K.
ADDRESS ON FILE

PAVEMENT MARKINGS INC
P.O. BOX 236
7207 GRIGGS RD
RED BUD, IL  62278

PAVEY ANDREW
725 SUNDANCE DR
GREEN RIVER, WY  82935-5553

PAVILION, THE
P.O. BOX 842
1602 SIOUX DR
MARION, IL  62959

PAVILONIS, MOTHER
26130 W PARKVIEW DR
ANTIOCH, IL  60002

PAVLACKA, KENNETH E.
ADDRESS ON FILE

PAVLAK, SHERYL
ADDRESS ON FILE

PAVLOVIC, KATIE A.
842 OLIVE ST
GALESBURG, IL  61401

PAWLIK, COLLEEN
12718 TIPPERARY LANE
PLAINFIELD, IL  60585

PAWS ANIMAL SHELTER
139 E VIENNA ST
ANNA, IL  62906

PAXTON, DONALD
525 TANYARD RD
SALTILLO, TN  38370

PAXTON, JAMES
216 LIME ST
DUPO, IL  62239

PAXTON, JEFFREY
175 N 4TH EAST ST
GREEN RIVER, WY  82935-4338

PAXTON, MARGARET J.
525 TANYARD RD
SALTILLO, TN  38370

PAXTON, SHIELDNICA
912 WILSON STREET
PLYMOUTH, NC  27962

PAYABLE TO THE ESTATE OF ALEXANDER
VILLANUEVA
104 BURTON STREET
WAUKEHAN, IL  60085

PAYLESS PEST CONTROL SERVICES, LLC
8417 OTTER CREEK DRIVE
WEST JORDAN, UT  84081

PAYLESS PEST CONTROL SERVICES, LLC
8417 OTTER CREEK DRIVE
WEST JORDAN, UT  84081-0000

PAYMENT PROCESSING SERVICES LLC
237 HANBURY RD EAST, SUITE 17-357
CHESAPEAKE, VA  23322-6621

PAYMENT RESOLUTION SERVICES
1021 WINDCROSS CT
FRANKLIN, TN  37067

PAYMENT RESOLUTION SERVICES
ATTN MSC 410836
P.O. BOX 415000
NASHVILLE, TN  37241-0836

PAYMENT RESOLUTION SERVICES
ATTN MSC 410837
P.O. BOX 415000
NASHVILLE, TN  37241-0837

PAYMENT RESOLUTION SERVICES
P.O. BOX 415000
FRANKLIN, TN  37067

PAYMENT RESOLUTION SERVICES
P.O. BOX 415000
NASHVILLE, TN  37241

PAYMENT RESOLUTION SERVICES
P.O. BOX 415000
NASHVILLE, TN  37241-0834

PAYMENT RESOLUTION SERVICES
P.O. BOX 415000
NASHVILLE, TN  37241-0836

PAYMENT RESOLUTION SERVICES
P.O. BOX 415000
NASHVILLE, TN  37241-0837

PAYMENT RESOLUTION SVCS
ATTN: MSC 410836 P.O. BOX 415000
NASHVILLE, TN  37241-0836

PAYNE, AUBREY D.
458 CLARK STREET
GALESBURG, IL  61401

PAYNE, BEAUNA
560 LEE BYRD RD
LOGANVILLE, GA  30052-2311

PAYNE, BETTY J.
ADDRESS ON FILE

PAYNE, CATHERINE D.
ADDRESS ON FILE

PAYNE, DEBBIE D.
5821 LYNMAR DR
BURLINGTON, IA 52601

PAYNE, DENISE
65 TEAGUE RD
GREENVILLE, AL 36037

PAYNE, DEVIN H.
2114 LAFAYETTE AVE
SAINT LOUIS, MO 63104

PAYNE, ELIZABETH
733 LEMOS AVE
SALINAS, CA 93901

PAYNE, GABRIELLE A.
ADDRESS ON FILE

PAYNE, GERALD
14701 N 2400TH RD
ROSEVILLE, IL 61473

PAYNE, GERTRUDE
235 FAILS RD
GREENVILLE, AL 36037

PAYNE, JASON
603 W 17TH ST
BIG SPRING, TX 79720

PAYNE, JUDITH
85309 JASPER PARK RD
PLEASENT HILL, OR 97455

PAYNE, JULIE D.
9200 MURPHY HIGHWAY
BLAIRSVILLE, GA 30512

PAYNE, KIERA D.
801 MYRTLE STREET
MARKS, MS 38646

PAYNE, KIMBERLY C.
4116 PARKWAY
BIG SPRING, TX 79720

PAYNE, KIMBERLY P.
764 COUNTY ROAD 749
VALLEY HEAD, AL 35989

PAYNE, LINDA E.
644 COUNTY ROAD 688
FORT PAYNE, AL 35967

PAYNE, MELODY A.
1441 WABASH AVE
BELLEVILLE, IL 62220

PAYNE, MELVIN
817 WIMBERLY ST
GREENVILLE, AL 36037

PAYNE, PATRICIA A.
1615 OLD EPWORTH RD
EPWORTH, GA 30541

PAYNE, RACHEL
511 HAMILTON AVENUE NORTHEAST
MASSILLON, OH 44646

PAYNE, RAY
2685 GALLOWAY RD
BLUE RIDGE, GA 30513

PAYNE, RHONDA
ADDRESS ON FILE

PAYNE, ROBERT S.
715 CROSSROADS CHURCH RD
ELLIJAY, GA 30540

PAYNE, ROCHELLE D.
ADDRESS ON FILE

PAYNE, RORY
1203 MARKET
JOHNSTON CITY, IL 62951

PAYNE, STACEY L.
ADDRESS ON FILE

PAYNE, SUSAN L.
516 ANSLEY FOREST DRIVE
MONROE, GA 30655

PAYNE, WILLIAM
1602 CRESTWAY DR.
GARDEN CITY, KS 67846

PAYNTER, APRIL
1970 WARING ST
SEASIDE, CA 93955

PAYSON, ALISSA
ADDRESS ON FILE

PAYSTRUP, TED
787 BUZIANIS WAY
TOOELE, UT 84074

PAYTON BROWN
P.O. BOX 54
LYMAN, WY  82937

PAYTON, CHRISTINA
5172 WHITSELL WAY
GRANITE CITY, IL  62040

PAYTON, SAMMIE
ADDRESS ON FILE

PAZDRAL, HOWARD L.
15636 STEINHAUER RD
DEADWOOD, OR  97430

PB PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA  15250-7874

PBA
P.O. BOX 4687
OAK BROOK, IL  60522

PBA
PO BOX 4687
OAK BROOK, IL  60522

PBS ENGINEERING AND ENVIRONMENTAL
INC
4412 SW CORBETT AVE
PORTLAND, OR  97239

PC AUTOMATED CONTROLS, INC
10279 DYER ST
EL PASO, TX  79924

PC CLEANING SOLUTIONS
P.O. BOX 1122
MARION, IL  62959

PC MARKET OF CHOICE
1060 GREEN ACRES ROAD
EUGENE, OR  97408

PCA OF COLUMBIA, INC DCA PCA
SOUTHEAST
P.O. BOX 1423
COLUMBIA, TN  38402

PCS MANAGED SERVICES LLC
7895 PLAYERS FOREST DR
MEMPHIS, TN  38119

PDF PROPERTIES LLC
P O BOX 191
DEMING, NM  88031

PDG INC
141 N ROADRUNNER PKWY, SUITE 137
LAS CRUCES, NM  88011

PDQ CHECK EXCHANGE
DBA-MONEY 4 U/ MR MONEY
1858 W 5150 S, APT503
ROY, UT  84067

PDR CHAMBER OF COMMERCE
P.O. BOX 342
PRAIRIE DU ROCHER, IL  62277

PEACE HEALTH MEDICAL GROUP
P.O. BOX 24410
EUGENE, OR  97402

PEACE MEDICAL, INC
50 SOUTH CENTER ST, BLDG 11
ORANGE, NJ  07050

PEACH STATE HEALTH PLAN
P.O. BOX 3030
ATTN REFUND DEPT
FARMINGTON, MO  63640-3812

PEACH STATE HEALTHCARE
P.O. BOX 936142
REFUNDS
ATLANTA, GA  31193

PEACH, LAURA J.
2024 14TH STREET
GRANITE CITY, IL  62040

PEACHEY, GAIL E.
ADDRESS ON FILE

PEACHEY, KEITH E.
ADDRESS ON FILE

PEACHFORD BHS OF ATLANTA
2151 PEACHFORD RD
DUNWOODY, GA  30338

PEACHSTATE HEALTH PLAN
ATTN:REFUNDS
P.O. BOX 936142
ATLANTA, GA  31193-6142

PEACOCK PRINTING
1112 JORDAN ST
MT VERNON, IL  62864

PEACOCK PRINTING
1112 JORDAN STREET
MT. VERNON, IL  62864

PEACOCK PRINTING, INC.
1112 JORDAN STREET
MT. VERNON, IL  62864

PEACOCK, CECIL M.
114 EARLY ST
FORREST CITY, AR  72335

PEACOCK, MABLE
ADDRESS ON FILE

PEACOCK, PAMELA
2975 AZTEC RD
GREENVILLE, AL  36037

PEADEN, STACEY
ADDRESS ON FILE

PEAGLER, BETTYE
536 STEEL CR
GREENVILLE, AL  36037

PEAK ALARM CO., INC
P.O. BOX 27127
SALT LAKE CITY, UT  84127-0127

PEAK HEALTH SOLUTIONS INC
75 REMITTANCE DR, SUITE 1155
CHICAGO, IL  60675-1155

PEAK JR., JESSE T.
804 BELLE RIVE DR.
MARION, AR  72364

PEAK MOBILE COMMUNICATION, LLC
4910 S WAREHOUSE RD
KEARNS, UT  84118

PEAK WIRELESS SERVICES
P.O. BOX 1151
SANDY, UT  84091-1151

PEAK, DANA A.
153 GODFREY ROAD P.O. BOX 226
COPPERHILL, TN  37317

PEAKS, BARBARA J.
3050 KADER LILLEY RD
WILLIAMSTON, NC  27892

PEAKS, JOAN
2714 PRISON CAMP RD
WILLIAMSTON, NC  27892

PEAKS, PAIGE
1150 GREEN ST
BEAR GRASS, NC  27982-8442

PEARCE DOLORES
900 N PEACH ST NO 3
ALPINE, TX  79830

PEARCE KELLY
2103 RAVINE DR
ZION, IL  60099

PEARCE, ANGELICA
2600 HIGHWAY 118 NORTH P.O. BOX 126
ALPINE, TX  79830

PEARCE, JOSEPH B.
1513 N STATE ST
MARION, IL  62959

PEARCH, KATHERINE L.
211 W 3RD STREET
UHRICHSVILLE, OH  44683

PEARL, MARY D.
ADDRESS ON FILE

PEARMAN, DANIEL
144 BIG FOUR PLACE
GRANITE CITY, IL  62040

PEARMAN, DOLORES
2125 WOODLAWN AVE
GRANITE CITY, IL  62040

PEARMAN, KATRINA L.
ADDRESS ON FILE

PEARMAN, LISA
ADDRESS ON FILE

PEARSE, EMMA L.
79 ALTA VISTA DR
SANTA CRUZ, CA  95060

PEARSON CLINICAL ASSESSMENT
13036 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

PEARSON LAW GROUP LLC
P.O. BOX 3692
ALPHARETTA, GA  30023

PEARSON MEDICAL TECHNOLOGIES, LLC
2804 N. BOLTON AVENUE
ALEXANDRIA, LA  71303

PEARSON, ANN
1104 SUMMERFIELD RD
P.O. BOX 316
ST. JACOB, IL  62281

PEARSON, BETTY FOR PATRICK PEARSON
365 PARKER CIRCLE
WILDERSVILLE, TN  38388

PEARSON, CYNTHIA R.
155 DORIS LANE
CHICAGO HTS., IL  60411

PEARSON, DREW, D.P.M.
ADDRESS ON FILE

PEARSON, ERICH S.
ADDRESS ON FILE

PEARSON, ERICH
ADDRESS ON FILE

PEARSON, EULA
4103 LEE STREET
AYDEN, NC  28513

PEARSON, HARVEY L .
4045 FAWN VALLEY DR
LOGANVILLE, GA  30052-3878

PEARSON, JEREMY M.
228 E VANTANA CT
BAD ADDRESS
MIDVALE, UT  84047

PEARSON, JOHN
3027 N LEWIS AVE
WAUKEGAN, IL  60087

PEARSON, JULEE J.
ADDRESS ON FILE

PEARSON, KEVIN L.
ADDRESS ON FILE

PEARSON, LORENE
1929 COLONIAL PKWY NE
MASSILLON, OH  44646

PEARSON, MADELINE A.
ADDRESS ON FILE

PEARSON, MARK
451 E 980TH ST
WOODHULL, IL  61490

PEARSON, PHYLLIS G.
3471 SMITHWICK CREEK CH R
WILLIAMSTON, NC  27892

PEARSON, TERRI L.
405 E. 11TH ST
BIG SPRING, TX  79720

PEARSON, TRACY
950OLD WIGHWAY 51 NORTH
ANNA, IL  62906

PEART, KELSEY L.
ADDRESS ON FILE

PEASNALL, SCOTT
ADDRESS ON FILE

PEASNALL, SCOTT
ADDRESS ON FILE

PEATE-ANDREWS, PATRICIA A.
120812 WINCHESTER
BLUE ISLAND, IL  60406

PEAVEY, LENAE
1605 WEST LOVELY ROAD
SALT LAKE CITY, UT  84123

PEAVY, JORDON
1072 STARLINGTON RD
GEORGIANA, AL  36033-6331

PEAY, RICHARD
P.O. BOX 582
NORTH SPRINGFIELD, VT  05150-0000

PECHHOLT, MATHIEU D.
501 N BILLY BRYAN
CARBONDALE, IL  62901

PECK SIGNS
1558 TEXAS STREET
MEMPHIS, TN  38106

PECK, AMY C.
ADDRESS ON FILE

PECK, CRAIG A.
ADDRESS ON FILE

PECK, GAIL
1126 TREMONT AVE
MASSILLON, OH  44647

PECK, JOY S.
P.O. BOX 2856
WEST HELENA, AR  72390

PECORD TAYLOR BROOKE
6734 CRA MEL DR
MARION, IL  62959

PECORD, MELANIE
6734 CRAMEL DRIVE
MARION, IL  62959

PECOS ENTERPRISE
324 SOUTH CEDAR
PECOS, TX  79771

PEDDLE, MICHAEL J.
418 GLENDENNING PL
WAUKEGAN, IL  60087

PEDERSON, MICHELLE M.
ADDRESS ON FILE

PEDIATRIC CARDIOLOGY CTR
P.O. BOX 821350
VANCOUVER, WA  98682

PEDIATRIC GROUP LLC
C/O DR REDDY
3412 OFFICE PARK DR
MARION, IL  62959

PEDIATRIX NEWBORN HEARING SCREEN,
LLC
P.O. BOX 281034
ATLANTA, GA  30384-1034

PEDIGO PRODUCTS, INC
UNIT 03
P.O. BOX 4280
PORTLAND, OR  97208

PEDIGO, DIANE C.
ADDRESS ON FILE

PEDIGO, JACOB A.
ADDRESS ON FILE

PEDIGO, REBECCA
ADDRESS ON FILE

PEDRO JULISSA
ADDRESS ON FILE

PEDRO, JULISSA
ADDRESS ON FILE

PEDROS OS INC
290 AXMINISTER DR
FENTON, MO  63026

PEEBLES, NORMA R.
1334 GRACEVIEW CT
LONGWOOD, FL  32750

PEED, MORGAN
ADDRESS ON FILE

PEEK, JONNY W.
384 WATTS ROAD
CROSSVILLE, AL  35962

PEEK, LIBBIA K
7072 COUNTY ROAD 223
COLLINSVILLE, AL  35961

PEEK, MELONY
4701 COUNTY ROAD 44
FORT PAYNE, AL  35967

PEEL, JETTA F.
513 OLIVE ST
GALESBURG, IL  61401

PEELE GRAPHICS INC
8131 HWY 17 SOUTH
WILLIAMSTON, NC  27892

PEELE, RICHARD A.
11200 S ST LOUIS
CHICAGO, IL  60655

PEELE, TONYA W.
1465 GREEN ACRES RD
WILLIAMSTON, NC  27892

PEELE-MANNING, TAMMY L.
ADDRESS ON FILE

PEELER, DEBORAH
1222 LAMBETH WAY SE
CONYERS, GA  30013

PEERMAN, JENNIFER L.
411 WILLIAM DRIVE
CARMI, IL  62821

PEET, ANNETTE
ADDRESS ON FILE

PEET, JUSTIN A.
1092 GETHESUM GETHSEMANE RD
ALBERTVILLE, AL  35950

PEET, SUSAN
ADDRESS ON FILE

PEETE, JON M.
1000 W UNION ST APT. A
MARION, IL  62959

PEETE, JON
ADDRESS ON FILE

PEETE, JON
ADDRESS ON FILE

PEEV, KIRIL P.
5637 S WASHINGTON STREET
HINDSALE, IL 60521

PEFANIS, CORBIN J.
ADDRESS ON FILE

PEFFER DANA R
1709 W MONROE ST
HERRIN, IL 62948

PEFFLEY, JOHN
931 US RT 40
GREENVILLE, IL 62246

PEGASUS EXPRESS DELIVERY LLC
P.O. BOX 355
ARNOLD, MO 63010

PEGG, BRITNEY M.
5726 STATE ROUTE 3
WATERLOO, IL 62278

PEGGY CORYAT
C/O AVRH
104 LEGION DR
LAS VEGAS, NM 87701

PEGGY HOFFPOPE
355 W MESQUITE BLVD D30218
MESQUITE, NV 89027

PEGGY HUMES
2959 175TH ST
NORTH HENDERSON, IL 61466

PEGGY MCGREW
23960 E 1800TH ST
PRAIRIE CITY, IL 61470

PEGGY ROGERSON PHOTOGRAPHY
301 CAROLINA AVENUS
WILLIAMSTON, NC 27892

PEGGY S MCNEELY
500 STOCKDALE LN
ABINGDON, IL 61410

PEHAR, SARAH
411 WYNONA ST
EDWARDSVILLE, IL 62025

PEHP
560 E 200 S
SALT LAKCITY, UT 84102-2004

PEHP
560 EAST 200 SOUTH
SALT LAKE CITY, UT 84102

PEKARIK, MICHAEL
2813 WOODFIELD
MARYVILLE, IL 62062

PEKIN INSURANCE
2505 COURT ST
PEKIN, IL 61558

PEKIN LIFE INSURANCE
P.O. BOX 59838
SCHAUMBURG, IL 60159

PEKOC, SAMUEL P.
ADDRESS ON FILE

PELCZYNSKI, JANE
26611 SUGAR CREEK ROAD
ASHLEY, IL 62808

PELFREY, ABBEY
452 EMILY CIRCLE
EPWORTH, GA 30541

PELFREY, BRANDON
334 TRACE FORK RD.
JACKSON, KY 41339

PELFREY, CALLIE
ADDRESS ON FILE

PELFREY, HAZEL J.
ADDRESS ON FILE

PELFREY, JAN
ADDRESS ON FILE

PELFREY, JASON O.
42 N MAIN ST
MARSHALLVILLE, OH 44645

PELFREY, JOYCE VELDA
2739 MOBILE ROAD
MCCAYSVILLE, GA 30555

PELFREY, MELISSA F.
ADDRESS ON FILE

PELFREY, RUSSELL T.
ADDRESS ON FILE

PELFREY, SHELIA
ADDRESS ON FILE

PELFREY, WANDA R.
ADDRESS ON FILE

PELTON SURGICAL
116 VIVION DRIVE
AIKEN, SC  29803

PELIKAN, ROBERT A.
28068 CRESTVIEW RD
BARSTOW, CA  92311

PELKEY, SALLY
1045 HECKART LN
HARRISBURG, OR  97446-0000

PELL, MELANIE M.
6502 MEADOWBROOK LN
FORT PAYNE, AL  35967-8252

PELLAM, CHRISTOPHER
4064 PLAINS AVE. SW
FORT PAYNE, AL  35967

PELLAND, COREY
664 FRAMINGHAM CT
GURNEE, IL  60031-3496

PELLIGRINO, DONNA L.
874 MESQUITE SPRINGS 202
MESQUITE, NV  89027

PELPHREY, HELEN R.
ADDRESS ON FILE

PELPHREY, SUSAN
ADDRESS ON FILE

PELPHREY-HITCHCOCK, LAUREN R.
ADDRESS ON FILE

PELVIC BINDER
3419 WESTMINSTER SUITE 276
DALLAS, TX  75205

PELZL, MICHELE K
131 GRAYCE DR
MESQUITE, NV  89027

PEMBERTON SR, CHARLES
206 PINE BLUFF DR
SHERIDAN, AR  72150

PEMBERTON, AMY N.
ADDRESS ON FILE

PEMBERTON, PATRICK
10520 SOUTH KOLMAR AVE
OAK LAWN, IL  60453

PENA, ANDREA R.
507 E 13TH ST
BIG SPRING, TX  79720

PENA, ANDREA
507 E 13TH
BIG SPRING, TX  79720

PENA, AUNDREA
ADDRESS ON FILE

PENA, CECE
2907AVE T
SNYDER, TX  79549

PENA, EMILIA
8 QUINN AVE
FREEDOM, CA  95019

PENA, HOLLIE M.
4646 BRINKER ST SW
NAVARRE, OH  44662

PENA, MARIA A.
4216 BOSTON LANE
EUGENE, OR  97402

PENA, MELISSA
1606 AVION
BIG SPRING, TX  79720

PENA, RAQUEL
337 BRENTWOOD DRIVE
WATSONVILLE, CA  95076

PENA, STORMIE D.
390 NORTH CEDAR HILL LN
COALVILLE, UT  84017

PENA, STORMIE
390 CEDAR HILL LANE
COALVILLE, UT  84017

PENA, TIMOTEO
1716 DODGE AVENUE
WAUKEGAN, IL  60085

PENA, VERONICA
1961MAIN ST 352
WATSONVILLE, CA  95076

PENACHO, STEPHANIE G.
1632 CAMBRIDGE AVE
FLOSSMOOR, IL 60422

PENBERTHY, LAURA
50 WHISTLE STRAITS DR
HIGHLAND, IL 62249

PENCO PRODUCTS,INC
1820 STONEHENGE DRIVE
GREENVILLE, NC 27858

PENDER, JERRI L.
ADDRESS ON FILE

PENDER, JERRI L.
15740 THOMPSONVILLE RD
THOMPSONVILLE, IL 62890

PENDER, SHANNA
2285 LINGLE CREEK RD
JONESBORO, IL 62952

PENDERGAST, DANIEL J.
ADDRESS ON FILE

PENDERGAST, DEBRA L.
ADDRESS ON FILE

PENDERGAST, GARY K.
1600 RHODODENDRON DR
SPC 299
FLORENCE, OR 97439

PENDERGAST, KARRI J.
1048 SWEETBRIAR PLACE
GALESBURG, IL 61401

PENDERGRASS, HELEN B.
1000 GARMANY ROAD
FYFFE, AL 35971

PENDERGRASS, JESSICA S.
ADDRESS ON FILE

PENDERGRASS, KIM D.
4602 GREENHILL BLVD NW
FORT PAYNE, AL 35968-3012

PENDERGRASS, TOBY N.
2289 COUNTY RD 458
FORT PAYNE, AL 35968

PENDLETON, JOSEPH
100 LINCOLD AVE 500
PALESTINE, AR 72372

PENDLETON, LAQUINTA L.
ADDRESS ON FILE

PENDLEY, BRIAN L.
ADDRESS ON FILE

PENIX, GLENN
44 ESTIL PENIX DRIVE
TOMAHAWK, KY 41262-9032

PENIX, VICTORIA
296 NM HWY 281
LAS VEGAS, NM 87701

PENLAND, BENITA
3872 WEISS LAKE BLVD, LOT 3
LEESBURG, AL 35983

PENLAND, SARAH
5709 OLD ALTON RD
GRANITE CITY, IL 62040

PENLON AMERICA
11515 K-TEL DR
MINNETONKA, MN 55343

PENN, APRIL
1619 - 170TH ST
CAMERON, IL 61423

PENN, BRENDA J.
18629 AMLIN CIRCLE
COUNTRY CLUB HI, IL 60478

PENN, TIMOTHY MD
ADDRESS ON FILE

PENN, TIMOTHY MD
514 POKEY RD
POCAHONTAS, IL 62275

PENN-EASON VEVA
P.O. BOX 687
400 W ACADEMY ST
ROBERSONVILLE, NC 27871

PENNELL, KRISTY
1017 MORNING LN
TOOELE, UT 84074

PENNELL, LILY A.
1706 MULBERRY DRIVE
LAKE VILLA, IL 60046

PENNINGER ASPHALT PAVING, INC.
2220 AIRPORT ROAD
JONESBORO, IL 62952

PENNINGTON LAWSON LLP
44 MONTGOMERY ST SUITE 2400
SAN FRANCISCO, CA  94104

PENNINGTON, ANN
236 E DAYTON ST
GALESBURG, IL  61401

PENNINGTON, BETTY S.
2125 KY RT. 3214
FLAT GAP, KY  41219

PENNINGTON, BETTY
P.O. BOX 1140 140 ROARK RIDGE RD.
JACKSON, KY  41339

PENNINGTON, JANICE
4120 SAMAR ST NW
COVINGTON, GA  30014

PENNINGTON, JOHN
927 PENNINGTON CT
EUGENE, OR  97404

PENNINGTON, SARA B.
ADDRESS ON FILE

PENNINGTON, SHAWNA D.
ADDRESS ON FILE

PENNINGTON, TERRI L.
ADDRESS ON FILE

PENNINGTON, TOBI
118 N. FRANKLIN ST
CENTRALIA, IL  62801

PENN-JERSEY X-RAY
P.O. BOX 286
MORRISVILLE, PA  19067

PENNOCK, BILL
203 NORTH CEDAR BLUFF DR
VALMEYER, IL  62295

PENNSYLVANIA DEPARTMENT OF HUMAN
RESOURCES
P.O. BOX 2675
COMMONWEALTH OF PENNSYLVANIA
HARRISBURG, PA  17105

PENNSYLVANIA DEPARTMENT OF REVENUE
P.O. BOX 280901
HARRISBURG, PA  17128

PENNSYLVANIA DEPT OF HUMAN SERVICES
OFC OF ADMIN
P.O. BOX 2675
DIRECTOR BUREAU OF PROG INTEGRITY
HARRISBURG, PA  17105-2675

PENNSYLVANIA DEPT. OF REVENUE
1846 BROOKWOOD STREET
HARRISBURG, PA  17104

PENNSYLVANIA SECRETARY OF STATE
401 NORTH STREET
206 NORTH OFFICE BUILDING
HARRISBURG, PA  17120

PENNY BARRAGAN- PETTY CASH
CUSTODIAN
ADDRESS ON FILE

PENNY, SHANEICE
ADDRESS ON FILE

PENRAD TECHNOLOGIES
114 COMMERCE CIR
BUFFALO, MN  55313-1942

PENRO, BETTY J.
6154 S CAMPBELL
CHICAGO, IL  60629

PENROD, HOLLY J.
11506 WHITE PINE AVE
MARION, IL  62959

PENROSE, ROSA M.
5985 YACHTSMAN LN
STANSBURY PARK, UT  84074

PENSION BENEFIT GUARANTY CORP
DIR. CORP. FINANCE & NEGOTIATION DEPT.
1200 K STREET NW
WASHINGTON, DC  20005

PENSION BENEFIT GUARANTY CORP
GENERAL COUNSEL
1200 K STREET NW
WASHINGTON, DC  20005

PENTAX MEDICAL COMPANY, INC.
POB 820146
PHILADELPHIA, PA  19182-0146

PENTON, PATRICK D.
P.O. BOX 130805
DALLAS, TX  75313

PENUMBRA, INC
ONE PENUMBRA PLACE
ALAMEDA, CA  94502

PENUMBRA, INC
P.O. BOX 101836
PASADENA, CA  91189-1836

PEOPLE 2.0 GLOBAL INC
P O BOX 536853
ATLANTA, GA  30353-6853

PEOPLE MAGAZINE
P.O. BOX 60001
TAMPA, FL  33660

PEOPLE MAGAZINE
P.O. BOX 62120
TAMPA, FL  33662-2120

PEOPLE
P.O. BOX 62120
TAMPA, FL  33662-2120

PEOPLES GAS
ATTN CUSTOMER SERVICE
200 E RANDOLPH ST
CHICAGO, IL  60197-6050

PEOPLES GAS
P.O. BOX 2968
MILWAUKEE, WI  53201-2968

PEOPLES MATERIAL
468 E BERRIEN
GALESBURG, IL  61401

PEOPLES UNITED BANK
ONE POST OFFICE SQUARE, SUITE 3710
BOSTON, MA  02109

PEOPLES, ANTHONY
6715 S JASEINE ST
CHICAGO, IL  60636

PEOPLES, BRIAN A.
9454 SILVERDALE CT.
BRENTWOOD, TN  37027

PEOPLES, CYNTHIA
295 LAUREL BROOK DR
MURPHY, NC  28906

PEOPLES, JUDY
504 PEACHTREE AVENUE E
FORT PAYNE, AL  35967

PEORIA JOURNAL STAR
1 NEWS PLAZA
PEORIA, IL  61643

PEORIA TAZEWELL PATHOLOGY
1200 HARGER ROAD
SUITE 408
OAK BROOK, IL  60523

PEPMILLER, KARIE L.
ADDRESS ON FILE

PEPPER MEDICAL
600 W STRASBURG RD
WEST CHESTER, PA  19382

PEPPERDINE, PAMELA
703 N CHERRY STREET
ALPINE, TX  79830

PEPPERKORN SANDRA ANNETTE
5269 CYNTHIA CT
SPRINGFIELD, OR  97478

PEPPERS M.D., FRANK J.
ADDRESS ON FILE

PEPPERS SUPERMARKET
872 E FLORIDA
P.O. BOX 191
DEMING, NM  88031-0191

PEPPERS, BARBARA
2911 COUNTY ROAD 62
COLLINSVILLE, AL  35961

PEPPERS, CRYSTAL
718 PEAR ST
CARTERVILLE, IL  62918

PEPPI, ALLISON R.
1162 OLD ABBOTT MOUNTAIN RD
PRESTONSBURG, KY  41653

PEPPLE, NICOLE R.
ADDRESS ON FILE

PEPPLE, SHEILA
ADDRESS ON FILE

PEPSI AMERICAS
75 REMITTANCE DRIVE, SUITE 1884
P.O. BOX 75948
CHICAGO, IL  60675-1884

PEPSI BEVERAGES CO
PEPSI-COLA
P.O. BOX 75948
CHICAGO, IL  60675-5948

PEPSI COLA COMPANY
P O BOX 75960
CHICAGO, IL  60675-5960

PEPSI MIDAMERICA
2605 W MAIN ST
MARION, IL  62959

PEPSI MIDAMERICA
P.O. BOX 18241F
ST. LOUIS, MO  63150

PEPSI MIDAMERICA
P.O. BOX 50-18241
ST LOUIS, MO  63150-8241

PEPSI
P.O. BOX 7425
MADISON, WI  53707

PEPSI
PO BOX 7425
MADISON, WI  53707

PEPSICO INC
75 REMITTANCE DRIVE, SUITE 1884
P.O. BOX 75948
CHICAGO, IL  60656-1471

PEPSICO INC
75 REMITTANCE DRIVE, SUITE 1884
P.O. BOX 75948
CHICAGO, IL  60675-1884

PEPSICO INC
75 REMITTANCE DRIVE, SUITE 1884
P.O. BOX 75948
CHICAGO, IL  60675-5948

PEPSICO INC
75 REMITTANCE DRIVE, SUITE 1884
P.O. BOX 75948
DALLAS, TX  75284-1828

PEPSI-COLA
75 REMITTANCE DR.
SUITE 1884
CHICAGO, IL  60675-1884

PER MAR SECURITY SERVICES
P.O. BOX 1101
DAVENPORT, IA  52805

PER MAR SECURITY SERVICES
PO BOX 1101
DAVENPORT, IA  52805

PERADOTTA, TAMMY
305 SOUTH WALNUT ST
PINCKNEYVILLE, IL  62274

PERAL CHIN
1728 GRAND AVE
GALESBURG, IL  61401

PERAL, CHIN
1728 GRAND AVE
GALESBURG, IL  61401

PERALES, KATHERINE M.
ADDRESS ON FILE

PERALTA, CONCEPCION A.
2618 ORCHARD ST.
BLUE ISLAND, IL  60406

PERALTA, PATRICK
224 MANOR AVE NW
CANTON, OH  44708

PERCEPTION HEALTH LLC
301 PLUS PARK BLVD 215
NASHVILLE, TN  37217

PERDELWITZ, ERIC M.
480 DALE RD
HENRY, TN  38231

PERDUE, AMY
1291 QUINCE DR
JUNCTION CITY, OR  97448

PERDUE, JESSE
59 LINCOLN WAY E, APT 602
MASSILLON, OH  44646-6644

PERDUE, LINDA
410 SMOTHERS DR
GREENVILLE, AL  36037

PERDUE, VALERIE
514 CLAYTHORNE DR
GREENVILLE, AL  36037-3524

PEREA, BRIANA C.
ADDRESS ON FILE

PEREA, LUZ E.
1303 E FLORIDA ST
DEMING, NM  88030

PEREA, SANDY
ADDRESS ON FILE

PEREGO, TERESA G.
85 HIDDEN SPRINGS LOOP, APT 27
VALLEY HEAD, AL  35989

PERENICH, KELLY T.
ADDRESS ON FILE

PERENICH, KELLY
ADDRESS ON FILE

PERENICH, LESLIE
1000 N. OLD ASKA ROAD
BLUE RIDGE, GA  30513

PERES-LOPEZ, SONYA
ADDRESS ON FILE

PEREZ, AIXA MD
ADDRESS ON FILE

PEREZ, ALICIA
595 EL BORDO RD SW
DEMING, NM  88030

PEREZ, ALISON G.
2030 PAJARO LANE 3110
FREEDOM, CA  95019

PEREZ, ALLISON N.
740 FIELDSTONE LANE
ELIZABETHTOWN, PA  17022

PEREZ, ALLISON N.
ADDRESS ON FILE

PEREZ, ANA M.
ADDRESS ON FILE

PEREZ, ANA M.
22045 W CEDAR DR.
ANTIOCH, IL  60002

PEREZ, ANTHONY C.
14011 JAMES DR APT.602
CRESTWOOD, IL  60418-4112

PEREZ, ARACELIA
2711 MAR VISTA DR  37
APTOS, CA  95003

PEREZ, CAROLINA
1007 FITZGERALD STREET
SALINAS, CA  93906

PEREZ, CLEA
451 THORNHILL LANE A2
WHEELING, IL  60090

PEREZ, CRYSTAL R.
ADDRESS ON FILE

PEREZ, ERICA
2824 BIRCH AVE
GRANITE, IL  62040

PEREZ, HEATHER
ADDRESS ON FILE

PEREZ, HIPOLITO
2016 INDIAN RD
WAUKEGAN, IL  60087

PEREZ, J G.
1723 PARK AVE
NORTH CHICAGO, IL  60064

PEREZ, JACKELIN M.
3805 BRIGHTON CT
ZION, IL  60099

PEREZ, JACKELINE
3410 DIXIE AVE
PARK CITY, IL  60085

PEREZ, JACOB
ADDRESS ON FILE

PEREZ, JENNIFER Y.
1602 LARK ST.
BIG SPRING, TX  79720

PEREZ, JOCELYN
ADDRESS ON FILE

PEREZ, JOLENE
1608 S EMERSON DR
DEMING, NM  88030

PEREZ, JOVANNI
ADDRESS ON FILE

PEREZ, JUAN C.
15 CASSERLY ROAD
WATSONVILLE, CA  95076

PEREZ, JULISA I.
20 BAFP DR
WATSONVILLE, CA  95076

PEREZ, LETICIA
126 MARIPOSA AVE
WAUKEGAN, IL  60087

PEREZ, LORENA
2502 N 41ST STREET
FAIRMONT CITY, IL  62201

PEREZ, LORI
498 CRYSTAL  PL
GURNEE, IL  60031

PEREZ, MARGARET T.
ADDRESS ON FILE

PEREZ, MARIA
207 WILLIAMS ST
WILLIAMSTON, NC  27892

PEREZ, MARICELA M.
ADDRESS ON FILE

PEREZ, MAYRA C.
1031 N BUTRICK ST
WAUKEGAN, IL  60085

PEREZ, NORMA
8506 NIELSEN DR
TINLEY PARK, IL  60487

PEREZ, OLIVIA
3602 SUNSET CT
SAN ANGELO, TX  76904

PEREZ, PAULA
P.O. BOX 7014
BUNKERVILLE, NV  89007

PEREZ, SERGIO
2908 LA UNION CT
LAS CRUCES, NM  88007

PEREZ, SHELLY N.
ADDRESS ON FILE

PEREZ, SILVIA E.
205 BRONSON
WATSONVILLE, CA  95076

PEREZ, WALTER
212 E 136TH PLACE
CHICAGO, IL  60827

PEREZ, YOLANDA G.
224 S 50TH PL
SPRINGFIELD, OR  97478

PEREZ, YOLANDA
33 MINTO RD 1101
WATSONVILLE, CA  95076

PEREZ-COWLISHAW, DOLORES M.
11823 MINO RIO AVE
LAS VEGAS, NV  89138

PEREZCRUZ, LORENZO A.
2542 SANTA ANA ST
HUNTINGTON PARK, CA  90255

PEREZ-RODRIGUEZ, AIXA
1090 TALL TIMBERS W
WILLIAMSTON, NC  27892

PERFECT MOMENT STAGING INC.
2014 CO RD 815 N
FAIRFIELD, IL  62837

PERFECT POTTY
9219 CORSAIR ROAD, UNIT D
FRANKFORT, IL  60423

PERFECTO, DAISY
5215 FRIAR RODRIGUEZ RD SE
DEMING, NM  88030

PERFORMANCE ABATEMENT SERVICES, INC
16400 COLLEGE BLVD
LENEXA, KS  66219

PERFORMANCE BUSINESS FORMS
200 BLANTON AVE
NASHVILLE, TN  37210

PERFORMANCE HEALTH SUPPLY INC
P.O. BOX 93040
28100 TORCH PARKWAY, SUITE 700
CHICAGO, IL  60673

PERFORMANCE HEALTH SUPPLY INC
P.O. BOX 93040
28100 TORCH PARKWAY, SUITE 700
CHICAGO, IL  60673-3040

PERFORMANCE HEALTH SUPPLY INC
P.O. BOX 93040
28100 TORCH PARKWAY, SUITE 700
WARRENVILLE, IL  60555

PERFORMANCE HEALTH SUPPLY INC
P.O. BOX 93040
28100 TORCH PARKWAY, SUITE 700
WARRENVILLE, IL  60555-3938

PERFORMANCE HEALTH SUPPLY INC
P.O. BOX 93040
CHICAGO, IL  60673

PERFORMANCE HEALTH SUPPLY INC
P.O. BOX 93040
CHICAGO, IL  60673-3040

PERFORMANCE HEALTH
P.O. BOX 93040
CHICAGO, IL  60673-3040

PERFORMANCE SYSTEMS INTEGRATION
CORPORATION
7324 SW DURHAM ROAD
PORTLAND, OR  97224

PERFORMANCE TESTING & BALANCING CO.,
INC
2021 FIVE POINTS ROAD
P.O. BOX 538
CLEVELAND, AL  35049

PERFORMANT RECOVERY INC
P.O. BOX 205789
DALLAS, TX  75320-5789

PERFORMANT RECOVERY, INC C/O ECMC
P O BOX 9063
PLEASANTON, TX  94566-9063

PERFUSION PROFESSIONALS INC
101 BRADFORD RD STE 200
WEXFORD, PA  15090

PERFUSION TECHNOLOGISTS OF
P.O. BOX 713
GREATER CHICAGO INC
OAK FOREST, IL  60452

PERFUSION.COM INC
17080 SAFETY ST., SUITE 109
FORT MYERS, FL  33908

PERIDA, DAVIDSON
1821 RIVER RUN RD
MONROE, GA  30656-7205

PERIGO, HEATHER
40 VILLA DRIVE
GRANITE CITY, IL  62040

PERIMED INC
44 W LANCASTER AVE, SUITE 220
ARDMORE, PA  19003

PERKERSON, SUSAN E.
108 WEST WOODLAWN AVE
NORTH AUGUSTA, SC  29841-3455

PERKES, MARGARET
409 SAGE ST.
EVANSTON, WY  82930

PERKINS CATHERINE
11959 N GROVE SCHOOL RD
TRENTON, IL  62293

PERKINS CHARLES M
P O BOX 1942
BARSTOW, CA  92312

PERKINS CONSTRUCTION LLC
144 2ND AVE N, SUITE 300
NASHVILLE, TN  37201

PERKINS SMITH & ASSOCIATES LLC
471 WEST MAIN ST, SUITE 300
LOUISVILLE, KY  40202

PERKINS, ALEXA
5484 PONDEROSA LN
STANSBURY PARK, UT  84074

PERKINS, BARBARA P.
2120 MANLEY
GRANITE CITY, IL  62040

PERKINS, BIANCA
400 W 13TH ST
GREENVILLE, NC  27834

PERKINS, DARREN
ADDRESS ON FILE

PERKINS, DYLAN A.
27 OAKLAWN DR.
GRANITE CITY, IL  62040

PERKINS, DYLAN A.
ADDRESS ON FILE

PERKINS, EMILY
27 OAKLAWN DR
GRANITE CITY, IL  62040

PERKINS, FLINT L.
ADDRESS ON FILE

PERKINS, JAMES D.
41043 N ELIME RD
ANTIOCH, IL  60002

PERKINS, JEAN
119 SAVANNAH CT
GLEN CARBON, IL  62034

PERKINS, KASSIE
60 COUNTY ROAD 798
VALLEY HEAD, AL  35989

PERKINS, KELSEY
2540 PARKVIEW DR  APT 9
GRANITE CITY, IL  62040

PERKINS, KIMBERLY
704 DEVON RD
GOVETOWN, GA  30813

PERKINS, LESLIE A.
ADDRESS ON FILE

PERKINS, PAULA J.
35 SW CRESCENT DR
MT VERNON, IL  62864

PERKINS, SHEQUETTA
ADDRESS ON FILE

PERKINS, STEFFANY
ADDRESS ON FILE

PERKINS, TROY
85 N STATE ST
WESTERVILLE, OH  43081

PERKSON, ROBERT
449 17TH ST NE
MASSILLON, OH  44646

PERMIAN BASIN CLINICAL SERVICING
PARTNERSHIP
2950 50TH ST
LUBBOCK, TX  79413

PERMIAN BASIN HISPANIC MEDICAL
SOCIETY
710 E 6TH
ODESSA, TX  79761

PERMIAN DIGESTIVE DISEASE CENTER
2012 WEST OHIO AVE
MIDLAND, TX  79701

PERMIAN PREMIER HEALTH SERVICES INC
C/O STEWARD HEALTH CARE SYSTEM INC
1900 N PEARL, STE 24000
DALLAS, TX  75201

PEROTTA, JOSEPH R.
229 W CASCADE DRIVE
COLUMBIA, IL  62236

PERRI, JESSICA
3550 SOQUEL AVE.
SANTA CRUZ, CA  95062

PERRIGAN, MIRANDA C.
ADDRESS ON FILE

PERRIGO, GRACE A.
5620 BURNETT AVE
EUGENE, OR  97402

PERRINFROMHOLD BONNIE ROS
2175 FAIRWAY LOOP
EUGENE, OR  97401

PERRIS, DEBRA D.
ADDRESS ON FILE

PERROTT, JOSEPH
90401 COBURG RD
EUGENE, OR  97408

PERROTT, MICHELLE E.
63 ACACIA LANE
CARBONDALE, IL  62903

PERRY JR., JAMES
80 WALNUT TRACE DR
JACKSON, TN  38305

PERRY, AMY
ADDRESS ON FILE

PERRY, ASHLEY R.
106 WINBORNE LN
EDENTON, NC  27932

PERRY, BILLY G.
1023 N 56TH STREET
P.O. BOX 1288
SPRINGFIELD, OR  97477

PERRY, CAITLIN
405 W HOLLY STREET
DEMING, NM  88030

PERRY, CAITLIN
ADDRESS ON FILE

PERRY, CAROLYN
713 OSBORN DR
COLLINSVILLE, IL  62234

PERRY, CAROLYN
ADDRESS ON FILE

PERRY, CAROLYN
ADDRESS ON FILE

PERRY, CINDI P.
ADDRESS ON FILE

PERRY, CYNTHIA R.
2106 ELM ST.
MURPHYSBORO, IL  62966

PERRY, DANIELLE B.
264 2ND ST. SE
BREWSTER, OH  44613

PERRY, DANIELLE W.
217 WILDCAT RD
WILLIAMSTON, NC  27892

PERRY, DAVID E.
ADDRESS ON FILE

PERRY, DWUANE
1379 CARTER CT
WAUKEGAN, IL  60085

PERRY, EDDIE
307 N MAIN ST
ALEXIS, IL  61412

PERRY, ELIZABETH
ADDRESS ON FILE

PERRY, ILIANA
2414 S BONNIE BROOK LN
WAUKEGAN, IL  60087

PERRY, ISON
1309 12TH ST NW
CANTON, OH  44703

PERRY, JADE M.
3290 SPRING ST
CEDAR BLUFF, AL  35959

PERRY, JASMINE B.
547 RIVER DR
MUNSTER, IN  46321

PERRY, JENNIFER C.
7540 FOOTHILL DRIVE
LAKE POINT, UT  84074

PERRY, JENNIFER
1118 POSSUM TRACK RD
CHOCOWINITY, NC  27817

PERRY, JENNIFER
2522 ALBROOK DR.
BIG SPRING, TX  79720

PERRY, JOSHUA L.
ADDRESS ON FILE

PERRY, JUDY C.
200 MEDICAL CENTER DR SW
FORT PAYNE, AL  35968

PERRY, KEARRA
99 OAK LEAF LN
VERNON HILLS, IL  60061

PERRY, MARCI
919 MASTERS DRIVE
MONROE, GA  30655

PERRY, MATTHEW
1152 YELLOW CREEK ROAD
LOUISA, KY  41230

PERRY, MELINDA
ADDRESS ON FILE

PERRY, MICHAEL
1125 WINTER LAKE DR
FENTON, MO  63026

PERRY, RYAN C.
P.O. BOX 189
OAKMAN, GA  30732

PERRY, SAMANTHA L.
ADDRESS ON FILE

PERRY, SANDRA M.
ADDRESS ON FILE

PERRY, STEVEN E.
19426 AL HWY 68
CROSSVILLE, AL  35962

PERRY, TAMMY W.
ADDRESS ON FILE

PERRY, TERRY
ADDRESS ON FILE

PERRYDORE, SAMANTHA J.
ADDRESS ON FILE

PERRYMAN, ARTHUR
P.O. BOX 1437
BLUE RIDGE, GA  30513-0025

PERRYMAN, DEREK T.
1125 MAGNOLIA DRIVE B-22
FRANKLIN, TN  37064

PERRYMAN, ELLIEANA M.
P.O. BOX 70035
WEST VALLEY CITY, UT  84120

PERRYMAN, PAISLEY
2514 LANGLEY DRIVE
BIG SPRING, TX  79720

PERRYMAN, PATRICIA P.
904 STILES
CLARKSDALE, MS  38614

PERRYMAN, PATRICIA
HRMC
72342

PERSAK-IVERSEN, TRACEY M.
4637 N. LEAMINGTON AVE
CHICAGO, IL  60630

PERSHING (0443)
ATTN JOSEPH LAVARA OR PROXY DEPT.
1 PERSHING PLAZA
JERSEY CITY, NJ  07399

PERSHING, CHAD
487 HEMLOCK LN
ELYSBURG, PA  17824

PERSIP, BILLIE J.
P.O. BOX 3015
LAS VEGAS, NM  87701

PERSLIN, NICHOLAS
393 SHEPHERDS WALK
MORGANTON, GA  30560

PERSON, D'ANNE
501 COOPER
WEST MEMPHIS, AR  72301

PERSON, HENRY
15131 PAULINA
HARVEY, IL  60426

PERSON, ROGER
1290 US HWY 412E
JACKSON, TN  38305

PERSONAL FINANCE COMPANY
P.O. BOX 470
PINCKNEYVILLE, IL  62274-0470

PERSONAL MEDICAL EQUIPMENT
517 E VIENNA ST SUITE D
P O BOX 89
ANNA, IL  62906

PERSONAL SAFETY CORP
P.O. BOX 128
HIAWATHA, IA  52233

PERSONNEL CONCEPTS
P.O. BOX 5750
CAROL STREAM, IL  60197-5750

PERSONNEL PLACEMENTS
67 W CHURCH ST
LEXINGTON, TN  38351

PERSONNEL SOURCE
555 LINCOLN STREET
EUGENE, OR  97401

PERSONNEL STAFFING GROUP INC
P.O. BOX 389
DUBUQUE, IA  52004

PERTCHI, PATRICIA K.
11511 ABBEY RD
MOKENA, IL  60448

PERTEET KRISTEN M
10719 S LONGWOOD DR
CHICAGO, IL  60643

PESERIK, PETER
761 SIOUX DR
EVANSTON, WY  82930-4551

PESI HEALTHCARE
P O BOX 1000
EAU CLAIRE, WI  54702

PESI HEALTHCARE
P.O. BOX 1000
EAU CLAIRE, WI  54702

PESI HEALTHCARE
P.O. BOX 1000
EAU CLAIRE, WI  54702-1000

PESI HEALTHCARE
PO BOX 1000
EAU CLAIRE, WI  54702

PESI LLC
P.O. BOX 1000
EAU CLAIRE, WI  54702-1000

PEST CONTROL SERVICES
13340 COUNTY HWY 11
HOYLETON, IL  62803

PEST CONTROL SERVICES
13340 COUNTY HWY. 11
HOYLETON, IL  62803

PESZ, SHELLY
ADDRESS ON FILE

PET DAIRY
BOX 60498
CHARLOTTE, NC  28260-0498

PETAGREW, ROBYN A.
1911 GRAYSON HWY 8-378
GRAYSON, GA  30017

PETALCORIN, MELFRANCE B.
4141 YUCAN DR. APT. A2
SPRINGFIELD, IL  62711

PETE WELDON
389 ILLINOIS AVE
GALESBURG, IL  61401

PETEETE, CHRISTOPHER P.
ADDRESS ON FILE

PETER BRASSELER HOLDINGS INC
ONE BRASSELER BLVD
SAVANNAH, GA  31419

PETER, KENNEY
279 KINWOOD TRAIL
MURPHY, NC  28906

PETERS PATRICIA M
362 CHICORY DRIVE EAST
BLAIRSVILLE, GA  30512

PETERS, BARBARA
1111 RAWLINGS DRIVE
RUTLEDGE, GA 30663

PETERS, BOBBIE W.
2400 IKE STONE RD NW
MONROE, GA 30656-3900

PETERS, CONSTANTINE G
13634 LOST BOY LN
HOMER GLEN, IL 60491

PETERS, GLENDA
ADDRESS ON FILE

PETERS, GRACE
564 PETERS BRANCH ROAD
BOONEVILLE, KY 41314

PETERS, KRISTEN
P.O. BOX 2406
OVERTON, NV 89040

PETERS, NERISSA
7704 DAYTONA ST NW
MASSILLON, OH 44646

PETERS, PATRICIA M.
362 CHICORY DRIVE EAST
BLAIRSVILLE, GA 30512

PETERS, ROBERT
1267 BULL WHIP POINT
MESQUITE, NV 85745

PETERS, ROBYN
110 SOURWOOD DR
BLUE RIDGE, GA 30513

PETERS, SARAH
ADDRESS ON FILE

PETERS, TED
53300 US HWY 385 S
ALPINE, TX 79830

PETERS, TINA T.
268 HIDDEN VALLEY RD
PAINTSVILLE, KY 41240

PETERS, TINA T.
ADDRESS ON FILE

PETERSEN COMPANIES
830 WEST TRAILCREEK DR
PEORIA, IL 61614

PETERSEN, HAROLD LARS
2048 DAKOTA ST
EUGENE, OR 97402

PETERSEN, JANICA
1142 N 690 E
TOOELE, UT 84074

PETERSEN, MARY J.
P.O. BOX 590
MOUNTAIN VIEW, WY 82939-0000

PETERSEN, ROBYN A.
220 N 2ND ST
TOOELE, UT 84074

PETERSEN, WAYNE B.
824 LAKEVIEW
STANSBURY PARK, UT 84074

PETERSON MACHINERY CO
P.O. BOX 2218
SAN LEANDRO, CA 94577-0343

PETERSON WINDOW CLEANING
4253 SYCAMORE BEND
GALESBURG, IL 61401

PETERSON, AMANDA E.
400 NW NORTHERN SKY DRIVE, APT 22
TOPEKA, KS 66617

PETERSON, APRIL
ADDRESS ON FILE

PETERSON, BRENT
ADDRESS ON FILE

PETERSON, CARLA M.
ADDRESS ON FILE

PETERSON, CAROLEE
ADDRESS ON FILE

PETERSON, CURTIS A.
1914 5TH ST APT 19
SPRINGFIELD, OR 97477

PETERSON, DORRIS
1750 W BROADWAY
BLUE ISLAND, IL 60406

PETERSON, DUSTIN
3869 DOCK RD
HONORAVILLE, AL 36042

PETERSON, ERIC
1045 JEFFERSON ST
GALESBURG, IL 61401

PETERSON, ERICA
288 CECELIA DR
GALESBURG, IL 61401

PETERSON, JAMES A.
712 MONROE STREET
SALMON, ID 83467

PETERSON, JAMES
ADDRESS ON FILE

PETERSON, JEFF L.
10117 PINE CREST RD
RED BUD, IL 62278

PETERSON, JENNIFER M.
ADDRESS ON FILE

PETERSON, JENNIFER
ADDRESS ON FILE

PETERSON, KAMRI
ADDRESS ON FILE

PETERSON, KASEY
ADDRESS ON FILE

PETERSON, KATHLEEN
10409 MAYFIELD AVE APT 2B
OAK LAWN, IL 60453-4323

PETERSON, KATHRYN M.
ADDRESS ON FILE

PETERSON, KATHY D.
ADDRESS ON FILE

PETERSON, KIRT L.
11021 PRESCOTT DRIVE
FRISCO, TX 75033

PETERSON, LORY A.
530 KYLEE AVE
MESQUITE, NV 89027

PETERSON, MENTORA
12432 MORGAN
CALUMET PARK, IL 60827

PETERSON, MICHAEL J
7117 SE EVERGREEN HWY
VANCOUVER, WA 98664

PETERSON, MIKA
408 N FM 1584
BIG SPRING, TX 79720-0749

PETERSON, PAUL
783 80TH AVE
ROSEVILLE, IL 61473

PETERSON, SANDRA M.
4730 COUNTY RD 88
FORT PAYNE, AL 35968-3924

PETERSON, SARAH
1234 E 850 N
TOOELE, UT 84074

PETERSON, SHERLEY
4730 BROOKWOOD ST
EUGENE, OR 97405

PETERSON, SUZANNE L.
198 W FOX HOLLOW DR.
SARATOGA SPRINGS, UT 84045

PETERSON, VANESSA A.
ADDRESS ON FILE

PETESON, JENNIFER
ADDRESS ON FILE

PETHTEL, KEVIN C.
6466 BLOUGH AVE SW
NAVARRE, OH 44662

PETKO, SUSAN
30 5TH ST
BIG SANDY, TN 38221-3699

PETRALIA, ALEXANDER V.
ADDRESS ON FILE

PETRAS, LAWERNCE M.
1801 N DAMN DR
MARION, IL 62959

PETRAY, KELLY J.
ADDRESS ON FILE

PETREA, SHARI L.
ADDRESS ON FILE

PETREE, KATHRYN L.
32900 120TH ST.
TWIN LAKES, WI 53181

PETREY, WILLIAM
1334 BROAD STREET S.
FYFFE, AL 35971-4233

PETRI, CARLY P.
ADDRESS ON FILE

PETRICEVIC, KIMBERLY D.
15656 REVERE DRIVE
NEW FREEDOM, PA 17349

PETRILLI, JOSEPH
3935 GLENOAK DR NE
LOUISVILLE, OH 44641

PETRIZ, KEVIN E.
P.O. BOX 1830
OVERTON, NV 89040-1830

PETRO CLASSROOM
P.O. BOX 9400
SIOUX CITY, IA 51101

PETRO, DEBRA
3910 CARRIAGE LN SW
CONYERS, GA 30094

PETRO, MONA
525 APACHE TRL
LAKE VILLA, IL 60046

PETROFF, DENNIS AND PAMELA

PETROFF, MICHAEL
172 D ST SW
NAVARRE, OH 44662-9227

PETROS INVESTMENT CO LLC
5060 NAVARRE RD SW UNIT B
CANTON, OH 44706

PETROS, MEAGAN
75 NEILSON ST.
WATSONVILLE, CA 95076

PETROSHUS, APRIL D.
13628 ELTON ST SW
NAVARRE, OH 44662

PETROVIC, ALEKSANDRA
2828 APPLE AVE
WAUKEGAN, IL 60085

PETROWICH, KATHRYN C.
5885 FOREST VIEW RD. 309
LISLE, IL 60532

PETROWSKE, AARON
617 LIVE OAK DR
CHESTER, IL 62233

PETRY, TIMOTHY
11 GREER ST
EAST ALTON, IL 62024

PETRYSZAK, CYNTHIA
8982 FRAZE RD
MARSHALLVILLE, OH 44645-9715

PETSKA, DANIEL R.
8904 ORIOLE TRAIL
WONDER LAKE, IL 60097

PETTER BUSINESS SYSTEMS
P O BOX 1120
PADUCAH, KY 42002

PETTETT, DAVE M.
ADDRESS ON FILE

PETTIGREW, ALONZO
312 VINE STREET
LEXINGTON, TN 38351

PETTIS, CYNTHIA
920 W STRIESS LN
GLENWOOD, IL 60425

PETTIS, KURT
447 CAMPBELL COVE RD
TURTLETOWN, TN 37391

PETTIS, SUSAN L.
ADDRESS ON FILE

PETTRY, ROSALIE
710 GREENWOOD DR
CANAL FULTON, OH 44614-9135

PETTUS, AMY
ADDRESS ON FILE

PETTUS, AMY
ADDRESS ON FILE

PETTUS, JESSICA L.
ADDRESS ON FILE

PETTUS, REGINA M.
535 COUNTY RD 158
FYFFE, AL  35971

PETTY CASH CUSTODIAN
ALISON LUSK
4273 S. STATE RT 159 2ND FLR
GLEN CARBON, IL  62034

PETTY CASH CUSTODIAN
ATTN ALISON LUSK
4273 S. STATE RT 159, 2ND FLR
GLEN CARBON, IL  62034

PETTY CASH CUSTODIAN
ATTN BETH HARBERS
2100 MADISON AVE
GRANITE CITY, IL  62040-0000

PETTY CASH CUSTODIAN
ATTN NORMA LEANOS
DEMING CLINIC CORPORATION
DEMING, NM  88030

PETTY CASH CUSTODIAN
ATTN VERONICA OLVERA
MIMBRES MEMORIAL HOSPITAL
DEMING, NM  88030

PETTY CASH CUSTODIAN
BETH HARBERS
2100 MADISON AVE
GRANITE CITY, IL  62040-0000

PETTY CASH CUSTODIAN
NORMA LEANOS
DEMING CLINIC CORPORATION
DEMING, NM  88030

PETTY CASH CUSTODIAN-REGINA MANESS
ADDRESS ON FILE

PETTY CASH ED CUSTODIAN - STEPHANIE
FOSTER
ADDRESS ON FILE

PETTY CASH
HRMC
3333 W DEYOUNG
MARION, IL  62959

PETTY CASH-JANICE GURGANUS
ADDRESS ON FILE

PETTY LANCE
127 W MAPLE AVE
WAUCONDA, IL  60084

PETTY, BEVERLY S.
48 GRANNY BRANCH DR
BLUE RIDGE, GA  30513

PETTY, BRITTANY R.
ADDRESS ON FILE

PETTY, CASSIE
161 OLD HOLLOW RD
BLUE RIDGE, GA  30513

PETTY, CATHERINE M.
ADDRESS ON FILE

PETTY, JIM
P O BOX 1503
SEARCY, AR  72145-1503

PETTY, JIM
P.O. BOX 1503
SEARCY, AR  72145-1503

PETTY, JUANITA
961 CURTIS SWITCH ROAD
MINERAL BLUFF, GA  30559

PETTY, KAREN K.
315 ROCK HILL ROAD
SHARON, TN  38255

PETTY, WILLIAM R.
806 MEADOWBROOK DR
SCOTTSBORO, AL  35768

PETZOLD, BARRY
201 S WEST ST
KNOXVILLE, IL  61448

PEWITT, LISA D.
5651 DALHOUSIE DR.
CAPE GIRARDEAU, MO  63701

PEZEL, MARY A.
7922 PARKFORD ST NW
MASSILLON, OH  44646

PF2 EIS LLC ("ALLSCRIPTS")
222 MERCHANDISE MART PLAZA
STE 2024
CHICAGO, IL  60654

PFAFF ANN LOUISE
4169 W 18TH AVE APT 146
EUGENE, OR  97402

PFAFF, HOLLY M.
ADDRESS ON FILE

PFAFF, TAMMY
6936 IVY STREET
SPRINGFIELD, OR  97478

PFANNER, MEGAN E.
ADDRESS ON FILE

PFC IMPORTS
3415 MISSOURI AVE
GRANITE CITY, IL  62040

PFEIFFER, ERIC
908 WOODLAND DR
MARYVILLE, IL  62062

PFEIFFER, ADRIANE
3192 WILLOW ROAD
DU QUOIN, IL  62832

PFEIFFER, THOMAS
2301 N SHERIDAN RD
WAUKEGAN, IL  60087

PFERSHY, ASHLEY B.
ADDRESS ON FILE

PFERSHY, ASHLEY
ADDRESS ON FILE

PFETZER, JULIA
ADDRESS ON FILE

PFISTER, CECIL
1272 DAIBER ROAD
HIGHLAND, IL  62249

PFISTER, STEVEN M.
498 N CRESTWOOD AVE
MCHENRY, IL  60051

PFIZER INC
P.O. BOX 100539
ATLANTA, GA  30384

PFIZER INC
P.O. BOX 100539
ATLANTA, GA  30384-0539

PFIZER INC
P.O. BOX 417510
BOSTON, MA  02241

PFIZER INC
P.O. BOX 417510
BOSTON, MA  02241-7510

PFIZER INC.
P.O. BOX 100539
ATLANTA, GA  30384-0539

PFLASTERER, ALICE
134 N MINNIE AVE P.O. BOX 452
TILDEN, IL  62292

PFLASTERER, CHRISTINE B.
205 S EAST ST
NEW ATHENS, IL  62264

PFLUEGER, DARLENE
515 HIGH STREET
RED BUD, IL  62278

PFT DIAGNOSTICS
P O BOX 455
ELLSINORE, MO  63937

PG&E - CA
ATTN BRIAN M WONG, VP, DEPUTY
GENERAL COUNSEL, & CORP SECRETARY
77 BEALE ST, 24TH FL
MAIL CODE B24W
SAN FRANCISCO, CA  94105

PGBA LLC-TRICARE REFUNDS
ATTENTION TRICARE NORTH REGION
P.O. BOX 870153
SURFSIDE BEACH, SC  29587-9753

PGBA, LLC - TRICARE REFUNDS
ATTN: TRICARE SOUTH REGION
P.O. BOX 100279
COLUMBIA, SC  29202-3279

PGBA, LLC TRICARE REFUNDS
P.O. BOX 100268
ATTN: TRICARE WEST REGION
COLUMBIA, SC  29202

PH TECH
P.O. BOX 5308
SALEM, OR  97304

PHAGAN, TAMMY
386 EAST SPRING WOOD CT
ROUND LAKE BEACH, IL  60073-4875

PHAGAN, TAMMY
386 EAST SPRING WOOD CT
ROUND LAKE, IL  60073

PHAGEINBLUE COLORTRAST INC
7096 US ROUTE 4
BRIDGEWATER, VT  05034

PHAM, NHAN
ADDRESS ON FILE

PHARIS CHARLES EDWARD II
4580 ASTER ST APT 2
SPRINGFIELD, OR  97478-6679

PHARMACY AUTOMATION SUPPLIES
146 S PINNACLE DRIVE
ROMEOVILLE, IL  60446

PHARMACY PARTNERS, LLC
P.O. BOX 410
FYFFE, AL  35971

PHARMACY SYSTEMS INC
5050 BRADENTON AVE
DUBLIN, OH  43017-0000

PHARMACY SYSTEMS INC
5050 BRADENTON AVE.
DUBLIN, OH  43017

PHARMALOGIC WV
9 W BENEDUM
INDUSTRIAL PARK DRIVE
BRIDGEPORT, WV  26330

PHARMCO PRODUCTS
DEPT 267501
P.O. BOX 67000
DETROIT, MI  48267-2675

PHARMCO PRODUCTS
DEPT 267501
PO BOX 67000
DETROIT, MI  48267-2675

PHARMED GROUP
3075 NW 107TH AVENUE
MIAMI, FL  33172-2134

PHARMEDIUM HLTHCR CORP
PHARMEDIUM SERVICES LLC
29104 NETWORK PL
CHICAGO, IL  60673-1291

PHARMEDIUM SERVICES INC
29104 NETWORK PLACE
CHICAGO, IL  60673-1291

PHARMEDIUM SERVICES LLC
29104 NETWORK PL
CHICAGO, IL  60673-1291

PHARMEDIUM SERVICES LLC
29104 NETWORK PLACE
CHICAGO, IL  60673

PHARMEDIUM SERVICES LLC
29104 NETWORK PLACE
CHICAGO, IL  60673-1291

PHARMEDIUM SERVICES LLC
39797 TREASURY CENTER
CHICAGO, IL  60694-3900

PHARMERICA CORPORATION
P O BOX 409251
ATLANTA, GA  30384-9251

PHC-FORT MOHAVE INC
VALLEY VIEW MEDICAL CENTER
5330 SOUTH HIGHWAY 95
FORT MOHAVE, AZ  86426

PHEAA
CASE6718248762-R.GARCIA
P.O. BOX 5117
BUFFALO, NY  14240-5117

PHEAA
P.O. BOX 1463
HARRISBURG, PA  17105-1463

PHEAA
P.O. BOX 5117
BUFFALO, NY  14240-5117

PHEBE, GUTIERREZ
HC 69 BOX 7A
SAPELLO, NM  87745

PHELAN, SHARON
13429 DESERT HILLS PL NE
ALBUQUERQUE, NM  87111

PHELISHA DIMAS
313 CUMBRES PATIO
LAS VEGAS, NM  87701

PHELPS MEMORIAL HEALTH CENTER
1215 TIBBALS STREET
HOLDREGE, NE  68949-1255

PHELPS, BILLY R.
21827 NC HWY 125
WILLIAMSTON, NC  27892

PHELPS, CASSIE E.
ADDRESS ON FILE

PHELPS, CHELSEA D.
1206 N JOHNSON ST
MARION, IL  62959

PHELPS, COURTNEY
105 KIRK AVE
PLYMOUTH, NC  27962

PHELPS, JAMES D.
1637 SOC CIRCLE FAIRPLAY
SOCIAL CIRCLE, GA  30025

PHELPS, JILL
265 BIRMINGHAM LANE N
MCKENZIE, TN  38201

PHELPS, MAGGEE S.
306 SPRUCE STREET
COULTERVILLE, IL  62237

PHELPS, NICKI S.
1455 230TH AVE
CAMERON, IL  61423

PHELPS, PAMELA L.
310 EDNA LANE
SPARTA, IL  62286

PHELPS, PRESLEY R.
ADDRESS ON FILE

PHERNETTON, CINZEE J.
2407 NORTH ANDERSON
BIG SPRING, TX  79720

PHIFER, ROGER
175 HINSON DR
LEXINGTON, TN  38351

PHILADELPHIA AMERICAN LIFE INS CO
P.O. BOX 4884
HOUSTON, TX  72210-4884

PHILADELPHIA AMERICAN LIFE
PO BOX 4884
HOUSTON, TX  77210

PHILADELPHIA AMERICAN
P.O. BOX 4884
HOUSTON, TX  77210

PHILADELPHIA LIFE
P O BOX 4884
REFUNDS
HOUSTON, TX  77210

PHILEN, JANIS
P.O. BOX 1113
GREENVILLE, AL  36037

PHILEN, MICHAEL
1193 DEER RUN RD
GREENVILLE, AL  36037

PHILIP, JINSU
310 N STRATTON LN
MT. PROSPECT, IL  60056

PHILIPPE, CAROLYN
P.O. BOX 94
LIVINGSTON, IL  62058

PHILIPS ELECTRONICS N A CORP
PHILIPS HEALTHCARE
P.O. BOX 100355
ATLANTA, GA  30384-0355

PHILIPS HEALTHCARE 0115
P.O. BOX 100355
ATLANTA, GA  30384-0355

PHILIPS HEALTHCARE 0140
P.O. BOX 100355
ATLANTA, GA  30384-0355

PHILIPS HEALTHCARE 0142
P.O. BOX 100355
ATLANTA, GA  30384-0355

PHILIPS HEALTHCARE 0159
P.O. BOX 100355
ATLANTA, GA  30384-0355

PHILIPS HEALTHCARE 1706
P.O. BOX 100355
ATLANTA, GA  30384-0355

PHILIPS HEALTHCARE 2800
P.O. BOX 100355
ATLANTA, GA  30384-0355

PHILIPS HEALTHCARE INFORMATICS
P O BOX 403831
ATLANTA, GA  30384-3831

PHILIPS HEALTHCARE INFORMATICS
P.O. BOX 403831
ATLANTA, GA  30384-3831

PHILIPS HEALTHCARE
ALEX DONOFRIO, NATIONAL ACCOUNT
MANAGER
222 JACOBS ST. 3
CAMBRIDGE, MA  02141

PHILIPS HEALTHCARE
P.O. BOX 100355
ATLANTA, GA  30384-0355

PHILIPS HEALTHCARE
PO BOX 100355
ATLANTA, GA  30384

PHILIPS HEALTHCARE, A DIVISION OF
PHILIPS ELECTRONICS NORTH AMERICA
CORPORATION 0143
PHILIPS HEALTHCARE
P.O. BOX 100355
ATLANTA, GA  30384-0355

PHILIPS HEALTHCARE, A DIVISION OF
PHILIPS ELECTRONICS NORTH AMERICA
CORPORATION 0172
PHILIPS HEALTHCARE
P.O. BOX 100355
ATLANTA, GA  30384-0355

PHILIPS MEDICAL CAPITAL CORPORATION
1111 OLD EAGLE SCHOOL RD
WAYNE, PA  19087

PHILIPS MEDICAL CAPITAL LLC
1111 OLD EAGLE SCHOOL RD
WAYNE, PA  19087

PHILIPS MEDICAL CAPITAL LLC
P.O. BOX 92449
CLEVELAND, OH  44193

PHILIPS MEDICAL CAPITAL LLC
P.O. BOX 92449
CLEVELAND, OH  44193-0003

PHILIPS MEDICAL CAPITAL
P O BOX 92449
CLEVELAND, OH  44193-0003

PHILIPS MEDICAL CAPITAL
P.O. BOX 92449
CLEAVLAND, OH  44193-0003

PHILIPS MEDICAL CAPITAL
P.O. BOX 92449
CLEVELAND, OH  44193

PHILIPS MEDICAL CAPITAL
P.O. BOX 92449
CLEVELAND, OH  44193-0003

PHILIPS MEDICAL SYSTEMS NORTH
AMERICA
22100 BOTHELL EVERETT HWY
BOTHELL, WA  98021

PHILIPS MEDICAL SYSTEMS
P O BOX 100355
ATLANTA, GA  30384

PHILIPS MEDICAL SYSTEMS
P O BOX 100355
ATLANTA, GA  30384-0355

PHILIPS MEDICAL SYSTEMS
P O BOX 100355
ATLANTA, GA  30384-6538

PHILIPS MEDICAL SYSTEMS
P.O. BOX 100355
ATLANTA, GA  30384

PHILIPS MEDICAL SYSTEMS
P.O. BOX 100355
ATLANTA, GA  30384-0355

PHILIPS MEDICAL SYSTEMS
P.O. BOX 100355
WITT BIOMEDICAL CORP
ATLANTA, GA  30384-0355

PHILIPS MEDICAL SYSTEMS
PO BXO 100355
ATLANTA, GA  30384-0355

PHILLIP, ASHLEY M SR
ADDRESS ON FILE

PHILLIP, ASHLEY
ADDRESS ON FILE

PHILLIPENAS, SHANNON
P.O. BOX 93
LOGANDALE, NV  89021

PHILLIPS CHAMBER OF COMM
P O BOX 447
HELENA, AR  72342

PHILLIPS COUNTY TAX COLLECTOR
620 CHERRY ST 100
HELENA, AR  72342

PHILLIPS COUNTY TAX COLLECTOR
ATTN: NEIL BYRD, COLLECTOR
P.O. BOX 450
HELENA, AR  72342

PHILLIPS CTY TAX COLLECTOR
P O BOX 450
HELENA, AR  72342

PHILLIPS HEALTHCARE
P.O. BOX 100355
ATLANTA, GA  30384-0355

PHILLIPS HOSPITAL COMPANY, LLC
124 WEST CAPITOL AVENUE, SUITE 1900
LITTLE ROCK, AR  72201

PHILLIPS KATHERINE
2253 COUNTY RD 121
FORT PAYNE, AL  35968-5469

PHILLIPS LAW LLC
P.O. BOX 770
EVANSTON, WY  82931-0770

PHILLIPS MEDICAL CAPITAL
P.O.BOX 92449
CLEVELAND, OH  44193-0003

PHILLIPS MEDICAL SYST N A, INC
POB 100355
ATLANTA, GA  30384-0355

PHILLIPS PARKER ORBERSON & ARNETT
PLC
306 PUBLIC SQUARE
FRANKLIN, TN  37064-2503

PHILLIPS PARKER ORBERSON & ARNETT
PLC
716 WEST MAIN ST, SUITE 300
LOUISVILLE, KY  40202

PHILLIPS ULTRASOUND
P.O. BOX 100355
ATLANTA, GA  30384-0355

PHILLIPS WILMA J.
1528 AMY AVE
WHITING, IN  46394

PHILLIPS, ADAM P.
ADDRESS ON FILE

PHILLIPS, ALLIYAH
814 W 129TH PL
CHICAGO, IL  60643

PHILLIPS, ASHLEY L.
255 E VINE ST
CANTON, IL  61520

PHILLIPS, ASHLEY
ADDRESS ON FILE

PHILLIPS, BENJAMIN J.
87947 APPLEGATE CT
VENETA, OR  97487-9789

PHILLIPS, BETTY
1995 SMITHOAK ST
EUGENE, OR  97404-2172

PHILLIPS, CANDRICE L.
242 COBB RD
OHATCHEE, AL  36271

PHILLIPS, CHASITY
ADDRESS ON FILE

PHILLIPS, CHASITY
ADDRESS ON FILE

PHILLIPS, COLENE P.
328 COUNTY RD 477
SECTION, AL  35771

PHILLIPS, CYNTHIA D.
301 MARCH ROAD
WALNUT HILL, IL  62893

PHILLIPS, CYNTHIA D.
ADDRESS ON FILE

PHILLIPS, CYNTHIA
ADDRESS ON FILE

PHILLIPS, DEBORAH L.
2170 PINEY GROVE ROAD SW
LOGANVILLE, GA  30052

PHILLIPS, DELORES J.
ADDRESS ON FILE

PHILLIPS, EILEEN J.
289C SAN BENANCIO RD
CORRAL DE TIERRA, CA  93908

PHILLIPS, EMMA V.
2448 N 20TH ST
SPRINGFIELD, OR  97477

PHILLIPS, GAVIN
135 LAKELAND DRIVE
GALESBURG, IL  61401

PHILLIPS, GLENN L.
285 STANFORD LANE
GOREVILLE, IL  62939

PHILLIPS, HALEY D.
849 KELLY BLVD
SPRINGFIELD, OR  97477

PHILLIPS, JAMES E.
213 DAVIS RD
BIG SPRING, TX  79720

PHILLIPS, JAMIE
638 SCOTT AVE N
RAINSVILLE, AL  35986

PHILLIPS, JAYDIN J.
601 GLENWAY AVE
KNOXVILLE, IL  61448

PHILLIPS, JILL A.
ADDRESS ON FILE

PHILLIPS, JULIE
428 JUSTICE STREET S
CROSSVILLE, AL  35962

PHILLIPS, KATHERINE
3900 VILLAGE LANE
GRANITE CITY, IL  62040

PHILLIPS, KATIE E.
26 SOCIAL CIRCLE FAIRPLAY RD.
SOCIAL CIRCLE, GA  30025

PHILLIPS, KENDALL
ADDRESS ON FILE

PHILLIPS, KENDRA S.
408 SOUTH BENTON
NEW ATHENS, IL  62264

PHILLIPS, KYLIE
372 A ST.
CRESWELL, OR  97426

PHILLIPS, LARRY C.
ADDRESS ON FILE

PHILLIPS, LAUREN E.
4030 LIBERTON WAY
NOLENSVILLE, TN  37135

PHILLIPS, MARIE A.
1085 HOLIDAY DRIVE APT 1122
FORREST CITY, AR  72335

PHILLIPS, MELODIE A.
ADDRESS ON FILE

PHILLIPS, MICHELE L.
ADDRESS ON FILE

PHILLIPS, MICHELLE A.
30 VILLAGE WAY
HENDERSON, TN  38340

PHILLIPS, MORENE S.
2875 ROLLING HILLS RD
IDER, AL  35981-4347

PHILLIPS, MORGAN
ADDRESS ON FILE

PHILLIPS, NEAL
611 STARLINGTON RD
GEORGIANA, AL  36033-6335

PHILLIPS, PAUL
2400 35TH ST
SPRINGFIELD, OR  97477

PHILLIPS, PAUL
P.O. BOX 573
INEZ, KY  41224

PHILLIPS, REBECCA V.
ADDRESS ON FILE

PHILLIPS, ROGER A.
503 OLD PIONEER RD
SUTHERLIN, OR  97479

PHILLIPS, ROWENA
200 TODDS ROAD
BEATTYVILLE, KY  41311

PHILLIPS, SAMANTHA L.
ADDRESS ON FILE

PHILLIPS, SAMUEL B.
13268 MESQUITE ROAD
APPLE VALLEY, CA  92308

PHILLIPS, SARAH
152 E JENNINGS AVE
WOOD RIVER, IL  62095

PHILLIPS, SHAWNNA
ADDRESS ON FILE

PHILLIPS, SHENOA
139 RED FERN CV
LEXINGTON, TN  38351

PHILLIPS, STACIE
7806 TAHITI ST NW
MASSILLON, OH  44646

PHILLIPS, STACY L.
135 LAKELAND DR
GALESBURG, IL  61401

PHILLIPS, TERESA A.
ADDRESS ON FILE

PHILLIPS, WAYNE D.
2875 ROLLING HILLS ROAD
IDER, AL  35981-8448

PHILLIPS-FOSTER, TREVA
14237 HARRISON
POSEN, IL  60469

PHILPOT, RODNEY
ADDRESS ON FILE

PHILS GLASS, INC
635 NORTH MAIN
TOOELE, UT  84074

PHIPPS PHARMACY
205 HOSPITAL DRIVE
MCKENZIE, TN  38201

PHIPPS, ANTONIA
1575 CAMBRIDGE DR SE
SALEM, OR  97302

PHIPPS, CORY
7127 ROBERT LN
WATERLOO, IL  62298

PHIPPS, DONALD
P.O. BOX 2
CROSSVILLE, IL  62827-0002

PHIPPS, LILLIAN R.
11129A LAKE HAMILTON LANE
MARION, IL  62959

PHIPPS, SHAWANDA
4932 TUDOR AVENUE
EAST SAINT LOUIS, IL  62207

PHIPPS, TAMARA D.
ADDRESS ON FILE

PRIM, LLC
HEINZ PETER
1 JONES WAY
WOOD RIVER, IL  62095

PHOENIX COMPANY LLC, THE
P.O. BOX 940
MCCAYSVILLE, GA  30555

PHOENIX CRISIS CENTER
P.O. BOX 345LAND BLVD
GRANITE CITY, IL  62040

PHOENIX FINANCIAL SERVICES
P.O. BOX 361450
INDIANAPOLIS, IN  45236-1450

PHOENIX FINANCIAL SERVICES
P.O. BOX 361450
INDIANAPOLIS, IN  46236

PHOENIX TECH
1039 COMMERCIAL PARK DR, SUITE 2
PEARL, MS  39208

PHOENIX TECHNICAL SERVICES
P.O. BOX 98163
JACKSON, MS  39298

PHOENIX TECHNOLOGY CORPORATION
1194 BUCKHEAD CROSSING, SUITE D
WOODSTOCK, GA  30189

PHOENIX TEXTILE CORP
P.O. BOX 856275
MINNEAPOLIS, MN  55485-6275

PHOENIX TEXTILE CORPORATION
P O BOX 1328
ST PETERS, MO  63376-0023

PHOENIX TEXTILE CORPORATION
P.O. BOX 1398
ST PETERS, MO  63376-0023

PHOENIX, JOSEPH
201 N. MAPLE STREET
CENTRALIA, IL  62801-3268

PHOENIX, THE
6614 CLAYTON RD 403
ST. LOUIS, MO  63117

PHOENIX, WANDA J.
1337 MASDEN HOLLOW RD
BEECH CREEK, PA  16822

PHONE MACS OF SOUTHERN ILLINOIS LLC
21272 GALATIA POST RD
PITTSBURG, IL  62974

PHONE MACS OF SOUTHERN ILLINOIS, LLC
21272 GALATIA POST RD
PITTSBURG, IL  62974

PHOTHAKANAPONG, KITTIKA
33950 1/2 AVE L
BARSTOW, CA  92311

PHP CENTENNIAL
P.O. BOX 27489
ALBUQUERQUE, NM  87125

PHP MC ADVANTAGE
P.O. BOX 27489
ALBUQUERQUE, NM  87125

PHU, CHARLIE
15907 ASH WAY C22
LYNNWOOD, WA  98087

PHYLLIS A BARNHART
420 JAMES ST
LOCK HAVEN, PA  17745

PHYLLIS T BURKE
6322 CORAL LAKE DRIVE
MARGATE, FL  33063-5858

PHYLLIS WINDSOR
107 MILLER ST
EAST GALESBURG, IL  61430

PHYLLIS YOKEM
195 W MAPLE
ROSEVILLE, IL  61473

PHYLLIS, JEANINE CRAIN
13615 PROSPERITY RD
JOHNSTON CITY, IL  62951

PHYSICIAN PRACTICE CENTERS INC
DELTA HEALTH CARE
5205 MARYLAND WAY, SUITE 202
BRENTWOOD, TN  37027

PHYSICIANS MUTUAL INS CO
CLAIMS SERVICES
P.O. BOX 2018
OMAHA, NE  68103

PHYSICIANS MUTUAL
P.O. BOX 2018
MADISON, NE  68103-2018

PHYSICIANS MUTUAL
P.O. BOX 2018
OMAHA, NE  68103-2018

PHYSICIANS MUTUAL
P.O. BOX 3313
OMAHA, NE  68103-0313

PHYSICIANS MUTUAL
PO BOX 2018
OMAHA, NE  68103-2018

PHYSICIANS RECORD CO
3000 S RIDGELAND AVE
BERWYN, IL  60402

PHYSICIANS RECORD CO
3000 S RIDGELAND AVE
BERWYN, IL  60402-0724

PHYSICIANS RECORD CO
3000 SO RIDGELAND AVE
BERWYN, IL  60402

PHYSICIANS RECORD CO.
3000 S. RIDGELAND AVE.
BERWYN, IL  60402

PHYSICIANS RECORD COMPANY
3000 SOUTH RIDGELAND AVE
BERWYN, IL  60402-0724

PHYSICIANS RECORD COMPANY
3000 SOUTH RIDGELAND AVE
BERWYN, IL  60402-2700

PHYSICIANS RECORD COMPANY
3000 SOUTH RIDGELAND AVEN
BERWYN, IL  60402

PHYSIO CONTROL
12100 COLLECTIONS CTR DR
CHICAGO, IL  60693

PHYSIO-CONTROL CORP
12100 COLLECTIONS CTR DR
CHICAGO, IL  60693

PHYSIO-CONTROL INC
11811 WILLOWS RD NE
REDMOND, WA  98052

PHYSIO-CONTROL INC
12100 COLLECTIONS CTR DR
CHICAGO, IL  60693

PHYSIO-CONTROL, INC
11811 WILOWS ROAD NE
REDMOND, WA  98052

PHYSIO-CONTROL, INC
12100 COLLECTIONS CENTER DR
CHICAGO, IL  60693

PHYSIO-CONTROL, INC
12100 COLLECTIONS CTR DR
CHICAGO, IL  60693

PHYSIO-CONTROL, INC.
12100 COLLECTIONS CENTER
CHICAGO, IL  60693

PHYSIOTOOLS
P.O. BOX 51515
2140A QUEEN ST. EAST
TORONTO, ON  M4E 1E0
CANADA

PHYSYNERGY LLC
1080 HOLCOMB BRIDGE RD, BLDG 100,
SUITE 330
ROSWELL, GA  30076

PIACENZA, LAURA P.
10 HILLCREST DR
MT VERNON, IL  62864

PIAZZA, MARK
3561 SEILER RD
BETHALTO, IL  62010

PIBOLIS, LEAH
21370 W MAURINE
LAKE VILLA, IL  60046

PICHEE, TYLER D.
1705 PRIMROSE AVE
GRANITE CITY, IL  62040

PICHET, SANTILUKKA
610 ROCK HILL
RED BUD, IL  62278

PICKARD, REBECCA I.
198 DIVISION ST
DYER, TN  38330

PICKARD, SARA R.
160 54TH STREET
SPRINGFIELD, OR  97478

PICKELSIMER, ALLEN L.
60 BLACKBERRY RIDGE
MINERAL BLUFF, GA  30559

PICKENS, COY L.
1516 ARUBA HEIGHTS
MESQUITE, NV  89027

PICKENS, CURTIS
6710 GROTON ST NW
CANTON, OH  44708

PICKENS, JEFFREY L.
608 E. UNION ST
MARION, IL  62959-3433

PICKENS, JIMMIE N.
ADDRESS ON FILE

PICKENS, SHIRLEY M.
ADDRESS ON FILE

PICKENS, TANYA M.
ADDRESS ON FILE

PICKER, BLANCHE
2148 ORVILLE AVE
GRANITE CITY, IL  62040

PICKERING, JAE
460 CALIFORNIA AVE
EAST ALTON, IL 62024

PICKERING, MARJORIE
248 SAGE WAY
MESQUITE, NV 89027

PICKETT DANIELLE
12055 S STATE, APT 106
CHICAGO, IL 60628

PICKETT, DERRICK
11649 S. HALE AVE
CHICAGO, IL  60643-4821

PICKETT, JOHN
109 JESSICA DR
ST JACOB, IL 62281

PICKETT, LISA
P. O. BOX 55
FORREST CITY, AR 72335

PICKETT, PIZZARRO
3604 W MARENGO DR .APT2E
WEST PEORIA, IL 61604

PICKLE, GAGE S.
2001 COTTAGE AVE
GRANITE CITY, IL 62040

PICKLE, MICHAEL
P.O.BOX 328
HAMILTON, NC  27840

PICKLER, ASHLEY A.
2080 BARREN SPRINGS RD
HOLLOW ROCK, TN  38342

PICKLES, PATRICIA
2085 OLD PARKER PLACE RD
ELLIJAY, GA  30536

PICKLESIMER, BENJAMIN
P.O. BOX 633
MCCAYSVILLE, GA  30555-0633

PICKNEY, BARBARA J.
215 FELIX RD
MURPHY, NC  28906

PICKNEY, DONALD R.
215 FELIX RD
MURPHY, NC  28906

PICO, KAREN D.
ADDRESS ON FILE

PIDGEON, BRITTNEY
149 TROTWOOD DR.
CANONSBURG, PA  15317

PIECUCH, PATRICIA A.
205 APRIL AVENUE
VERNON HILLS, IL  60061

PIEDMONT ATHENS REGIONAL MEDICAL
CENTER INC
REGIONAL LAB OUTREACH
P.O. BOX 2445
COLUMBUS, GA  31902

PIEDMONT DOOR SOLUTIONS
580 GRIFFITH ROAD
CHARLOTTE, NC  28210

PIEDMONT HEALTHCARE
1968 PEACHTREE RD NW
ATLANTA, GA  30309

PIEDMONT MEDICAL INC.
POB 1278
500 W. KAPP ST
DOBSON, NC  27017

PIEDMONT MEDICAL
P.O. BOX 1278
DOBSON, NC  27017

PIEDMONT NATURAL GAS COMPANY
10101 CLAUDE FREEMAN DRIVE
SUITE 225-N
CHARLOTTE, NC  28262

PIEDMONT ROCKDALE HOSPITAL INC
1412 MILSTEAD AVE
CONYERS, GA  30012

PIEDMONT SERVICE GROUP
29691 NETWORK PLACE
CHICAGO, IL  60673-1296

PIEDRA, ESTHER A.
12581 W EASTWOOD RD
BEACH PARK, IL  60087

PIEHL, JULIE ANN
78233 SNAUER LANE
COTTAGE GROVE, OR  97424

PIEHL, SHERRID D.
1601 W 11TH PL
BIG SPRING, TX  79720

PIEL, AMBER
615 MCCARTHY STREET
RED BUD, IL  62278

PIEL, BRENT
5970 RICHFIELD
RED BUD, IL  62278

PIEL, CONNIE R.
ADDRESS ON FILE

PIEPER, BLAINE R.
ADDRESS ON FILE

PIEPER, PAMELA
1008 E. CARTER STREET
MARION, IL  62959

PIERCE LAWN CARE
P.O. BOX 548
1085 PIERCE LANE
JAMESVILLE, NC  27846

PIERCE TESSA ELIZABETH
4075 AERIAL WAY APT 181
EUGENE, OR  97402

PIERCE, AMY L.
ADDRESS ON FILE

PIERCE, ASHTYN
909 REBEKAH LANE
HERRIN, IL  62948

PIERCE, CANDACE A.
241 EVELYN AVE E
WYNNE, AR  72396

PIERCE, DANIELLE J.
13346 E GAME FARM RD
MOUNT VERNON, IL  62864

PIERCE, DIANA R.
1629 GIBBS AVE NE
CANTON, OH  44705

PIERCE, JAMES A.
ADDRESS ON FILE

PIERCE, JANICE
P.O. BOX 172
WYNNE, AR  72396

PIERCE, KAREN
110 WITT RD
BELMONT, MS  38827

PIERCE, KELLI
ADDRESS ON FILE

PIERCE, LAVAUGHN
14610 N. MAYSVILLE LN
MT. VERNON, IL  62864

PIERCE, LILLY
10435 SARDIS SCOTTS HILLS
RD
SCOTTS HILL, TN  38374

PIERCE, MARY J.
835 LANDON AVE
WINTHROP HARBOR, IL  60096

PIERCE, MATTHEW
ADDRESS ON FILE

PIERCE, NELIE C.
2730 W BONNIE BROOK LN
WAUKEGAN, IL  60087

PIERCE, PANDORA
1071 GARYS LANE
WILLIAMSTON, NC  27892-9352

PIERCE, PATRICIA
255 W TOMPKINS ST APT 201
GALESBURG, IL  61401

PIERCE, PIERRETTE A.
ADDRESS ON FILE

PIERCE, SHANNON D.
ADDRESS ON FILE

PIERCE, SHANNON
ADDRESS ON FILE

PIERCE, STEPHANIE A.
102 E 5TH ST
INA, IL  62846

PIERCE, YOLANDA
842 WASHINGTON PARK
WAUKEGAN, IL  60085

PIERONI, ALEXANDER
3080 MINI DR
WADSWORTH, IL  60083

PIERRE LOUIS, VENEL
1648 BENHAM DRIVE
SNELLVILLE, GA  30078

PIERSEL, BLAIN L.
ADDRESS ON FILE

PIERSOL, MAUREEN A.
3140 GREENPARK ST. NW
MASSILLON, OH  44646

PIERSON, DAVID
ADDRESS ON FILE

PIERSON, ELIZABETH M.
ADDRESS ON FILE

PIERSON, MICHAEL D.
ADDRESS ON FILE

PIERSON, PATTI
64 REBECCA DR
GRANITE CITY, IL  62040

PIETRA SWOPE
2609 DENVER
GRANITE CITY, IL  62040

PIGG, CHRISTINE
1112 PORTSMOUTH CIRCLE
GURNEE, IL  60031

PIGG, JODY L.
ADDRESS ON FILE

PIGGOT, JENNIFER M.
575 JASMINE HILL RD
GREENVILLE, AL  36037

PIGGOTT, MARVIN R.
31 E 170TH PL
SOUTH HOLLAND, IL  60473

PIGMAN, MICHELLE L.
ADDRESS ON FILE

PIGMON, ALLEY D.
ADDRESS ON FILE

PIGMON, SHERRY
ADDRESS ON FILE

PIGOTT, RAYMOND
130 BENCH LEG RD
MINERAL BLUFF, GA  30559

PIHL, JOANN
P.O. BOX 909
MOUNTAIN VIEW, WY  82939

PIKE, DAVID R.
345 NAVAHO TRAIL
JASPER, GA  30143

PIKE, JAMES S.
222 COUNTY RD 778
IDER, AL  35981-3508

PIKE, TAMMY M.
ADDRESS ON FILE

PIKE, TAMMY
ADDRESS ON FILE

PIKEVILLE MEDICAL CENTER
ATTN: ANITA ROBERTS, INPT PHARMACY
911 BYPASS RD.
PIKEVILLE, KY  41501-0000

PIKUL, DANUTA
613 E WATERSEDGE
BELLEVILLE, IL  62221

PILAND, BELINDA
502 HOLLYHOCK WAY
FRANKLIN, TN  37064

PILCH, ALBERT
1800 MORSE LEE
EVANSTON, WY  82930-3226

PILCH, CARRIE
107 MESA DR
EVANSTON, WY  82930-2164

PILE, JENNA D.
ADDRESS ON FILE

PILGRIM DUST CONTROL INC
PILGRIM MAT SERVICES
P.O. BOX 1943
TUCKER, GA  30085

PILLAI, AJIT
ADDRESS ON FILE

PILLAI, KARTHIKA
ADDRESS ON FILE

PILLOW FACTORY DIV ENCOMPASS GROUP
LLC
DEPT 40254
P O BOX 740209
ATLANTA, GA  30374-0209

PILLOW, BRYAN
1299 SFC 340
FORREST CITY, AR  72335

PILLOW, EDWARD
15 PARKER LANDING
DUNDEE, MS  38626

PILLOW, JAMES H.
3202 HWY 242 WEST
LEXA, AR  72355

PILLOW, JENNIFER A.
ADDRESS ON FILE

PILLOW-THOMPSON HOUSE
318 PERRY ST
P.O. BOX 785
HELENA, AR  72342

PIMENTEL, JOSE L.
2600 GILBOA AVE
ZION, IL  60099

PIMENTEL, RAFAEL
2318 OLIVE ST
BLUE ISLAND, IL  60406

PINA, ANDREA
1846 WOOD VALLEY ROAD
MACON, GA  31211

PINCHBACK JR, WARNER L.
128 WASH HBR
WASHINGTON, NC  27889

PINCHOTTI, RUTHANNE
17155 PURPLE SAGE RD SW
DEMING, NM  88030

PINCKNEY, CHAD
1198 ARCADIA DR
GALESBURG, IL  61401

PINCKNEY, WALTER
326 E MAIN ST LOT 17
GRANTSVILLE, UT  84029

PINCKNEYVILLE COMM HOSPITAL
5383 STATE ROUTE 154
P.O. BOX 437
PINCKNEYVILLE, IL  62274

PINCKNEYVILLE COMM HOSPITAL
5383 STATE RTE. 154
P.O. BOX 437
PINCKNEYVILLE, IL  62274

PIND, BERNICE
ADDRESS ON FILE

PIND, BRITTANY
102 SYCAMORE ST
ANNA, IL  62906

PIND, CALVIN
6725 US HWY 51 S
DONGOLA, IL  62926

PINEDA, ARACELI
2627 SYCAMORE DR
WAUKEGAN, IL  60085

PINEDA, MARI
14415 S CAMPBELL AVE
POSEN, IL  60469

PINEDA, MARIA C.
ADDRESS ON FILE

PINEDA-CERMENO, MARYLOU
1155 EAGLEHILL RD.
ROYAL OAKS, CA  95076

PINESTAR TECHNOLOGY INC
P.O. BOX 824
GREENVILLE, PA  16125

PINESTAR TECHNOLOGY INC
P.O. BOX 824
GREENVILLE, PA  16125-0000

PINGSTERHAUS, JILL A.
5115 WESCLIN ROAD
GERMANTOWN, IL  62245

PINK SQUIRREL LLC
308 S. MAIN
ANNA, IL  62906

PINKARD, EDWARD
27 HOLLY
FOX LAKE, IL  60020

PINKAS, MEGHAN
6 HUNTINGTON PLACE DR
GLEN CARBON, IL  62034

PINKERTON BETTY A.
12524 ARBOR DR
ALSIP, IL  60803

PINKLEY, AMANDA K.
2306 BRENT DRIVE
BIG SPRING, TX  79720

PINKLEY, AMANDA K.
ADDRESS ON FILE

PINKLEY, AMANDA
RE:PATIENT REFUND
2306 BRENT
BIG SPRING, TX  79720

PINKNEY, DOUGLAS
13918 S ATLANTIC AVE
RIVERDALE, IL  60827

PINKNEY, ERNESTINE
1496 PATTERSON MILL DR
MARTIN, SC  29836-1903

PINKSTON, JASON
P.O. BOX 492
348 N BUSH AVE
HURST, IL  62949-1005

PINKSTON, PAMELA M.
ADDRESS ON FILE

PINNACLE BANK
150 3RD AVE S, STE 900
NASHVILLE, TN  37201

PINNACLE HEALTH LLC ATTN TAMMY YOUNG
5100 POPLAR AVE, STUIE 2700
MEMPHIS, TN  38137

PINNACLE HEALTH
P.O. BOX 771522
MEMPHIS, TN  38177-1522

PINNACLE LOCUM TENENS
P.O. BOX 467902
ATLANTA, GA  31146-7902

PINNACLE PROMOTIONS INC.
4855 PEACHTREE IND BLVD, SUITE 235
NORCROSS, GA  30092

PINNELL, JAMES
1525 PARKS WELL RD
GLEASON, TN  38229

PINNELL, JAMES
1525 PARKS WELL RD
GLEASON, TN  38229-6649

PINNER, WANDA D.
ADDRESS ON FILE

PINNOCK, JOYCE
P.O. BOX 176
FLORENCE, OR  97439

PINO, ASHLEY S.
1330 PRAIRIE DR
BARSTOW, CA  92311

PINSCHER, NICOLE
ADDRESS ON FILE

PINSON & TANG
160 LOCKHAVEN DRIVE
HOUSTON, TX  77073-0000

PINSON AND TANG, LLC
P.O. BOX 88317
HOUSTON, TX  77288

PINSON AND TANG, LLC
P.O. BOX 88317
HOUSTON, TX  77288-0000

PINSON, DORTHA
841 GAZLAY CT
MESQUITE, NV  89027

PINSON, IVOGENE
790 NORTHWOOD DR
HUNTINGDON, TN  38344

PINSON, JESSIE
695 HOOCH HOLLER LN
MORGANTON, GA  30560

PINSON, LOIS
1830 THREE BRIDGE RD
MANSFIELD, TN  38236

PINSON, SHERRYL M.
4905 W 143RD PL
MIDLOTHIAN, IL  60445

PIONEER CREDIT RECOVERY INC
P.O. BOX 979113
ST LOUIS, MO  63197-9000

PIONEER CREDIT RECOVERY
P.O. BOX 366
ARCADE, NY  14009

PIONEER CREDIT RECOVERY
PO BOX 366
ARCADE, NY  14009

PIONEER CREDIT RECOVERY
POB 158
ARCADE, NY  14009

PIONEER CREDIT RECOVERY, INC
P.O. BOX 158
ARCADE, NY  14009

PIONEER CREDIT RECOVERY, INC
P.O. BOX 366
ARCADE, NY  14009

PIONEER CREDIT RECOVERY, INC
P.O. BOX 979113
ST LOUIS, MO  63197-9000

PIONEER DOOR AND SERVICE, INC
14520 MANDAN RD
APPLE VALLEY, CA  92307-0000

PIONEER INVESTMENT MANAGEMENT, INC.-
FM
PIONEER FLOATING RATE FUND

PIONEER INVESTMENT MANAGEMENT, INC.-
FM
PIONEER FLOATING RATE TRUST

PIONEER INVESTMENT MANAGEMENT, INC.-
FM
PIONEER INVESTMENTS DIVERSIFIED
LOANS FUND

PIONEER MEDICAL GROUP
1901 N. SOLAR DR. STE 215
OXNARD, CA  93036

PIONEER RESEARCH CORPORATION
3110 NORTH 19TH AVE
PHOENIX, AZ  85015

PIONTEK, AMY J.
110 WILD CHERRY LN
FREEBURG, IL  62243

PIORKOWSKI, STEPHANIE
20830 W VERONA AVE UNIT 7
LAKE VILLA, IL  60046

PIORO, LAWRENCE
907 ROYAL DR APT B2
MCHENRY, IL  60050

PIPAS, NANCY
26766 N COUNTRYSIDE LK DR
MUNDELEIN, IL  60060

PIPECO ELECTRIC, INC
610 29TH STREET
BETTENDORF, IA  52722

PIPELINE HEALTH HOLDINGS LLC
600 CALIFORNIA ST, SUITE 520
CHICAGO, IL  60675-6529

PIPELINE HEALTH HOLDINGS LLC
600 CALIFORNIA ST, SUITE 520
SAN FRANCISCO, CA  94108

PIPELINE HEALTH HOLDINGS LLC
600 CALIFORNIA ST, SUITE 520
SAN FRANCISCO, CA  94108-6529

PIPELINE HLTH HOLDINGS LLC
PIPELINERX
600 CALIFORNIA ST STE 520
SAN FRANCISCO, CA  94108

PIPER, DANIEL K.
261 PARK LANE DRIVE
GALESBURG, IL  61401

PIPER, JENNIFER H.
ADDRESS ON FILE

PIPER, ROGER
1150 S 58TH STREET
SPRINGFIELD, OR  97478

PIPES, JOYCE
816 BELLARBOR AVE NW
CANTON, OH  44708-3312

PIPETTE.COM
10360 SORRENTO VALLEY RD
SAN DIEGO, CA  92121

PIPPENGER, DEBORAH
129 E CHESTNUT ST
MARIANNA, AR  72360

PIPPENGER, DEBORAH
363 MIXON AVE
MARIANNA, AR  72360

PIRAMAL CRITICAL CARE, INC
3950 SCHELDEN CIRCLE
BETHLEHAM, PA  18017

PIRAMAL CRITICAL CARE, INC
DEPT CH 19721
ABA 021001088 ACCT 048402419
PALATINE, IL  60055-9721

PIRAMAL CRITICAL CARE, INC
DEPT CH 19721
PALATINE, IL  60055-9721

PIRKLE JR, ALBERT Q.
3580 HH ROAD
WATERLOO, IL  62298

PIRKLE, RICKY
4261 GRADY SMITH RD
LOGANVILLE, GA  30052-3677

PIRRUNG, JAMES
11635 SARBAUGH ST SW
MASSILLON, OH  44647

PISH, MEGAN M.
ADDRESS ON FILE

PIT ROAD RACING
500 TOWER SQUARE
MARION, IL  62959

PITCHER FRANK D
24031 OLD RIVER RD
JUNCTION CITY, OR  97448

PITCHER, BRANDY
50 BRIDGE CIRCLE
STANSBURY PARK, UT  84074

PITCHER, FRANK D.
24031 OLD RIVER RD
JUNCTION CITY, OR  97448

PITCHFORTH, THANH N.
251 LIGHTHOUSE AVENUE UNIT 2
PACIFIC GROVE, CA  93950

PITMAN, ANNETTE
144 BANDY AVE
GALESBURG, IL  61401

PITMAN, SHANNON
ADDRESS ON FILE

PITMAN, SHANNON
ADDRESS ON FILE

PITNEY BOWES CREDIT CORP
P.O. BOX 371874
PITTSBURGH, PA  15250-7874

PITNEY BOWES GLOBAL FIN SERV
P.O. BOX 371887
PITTSBURGH, PA  15250-7887

PITNEY BOWES GLOBAL FIN SVCS LLC
PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA  15250-7874

PITNEY BOWES GLOBAL FINANCIAL
P.O. BOX 371887
PITTSBURGH, PA  15250

PITNEY BOWES GLOBAL FINANCIAL
P.O. BOX 371887
PITTSBURGH, PA  15250-7887

PITNEY BOWES GLOBAL
FINANCIAL SERV LLC
P.O. BOX 371887
PITTSBURGH, PA  15250-7887

PITNEY BOWES GLOBAL
FINANCIAL SERV
P.O. BOX  371887
PITTSBURGH, PA  15250-7887

PITNEY BOWES GLOBAL
FINANCIAL SERVICES LLC
P.O. BOX 371887
PITTSBURGH, PA  15250-7874

PITNEY BOWES GLOBAL
FINANCIAL SERVICES LLC
P.O. BOX 371887
PITTSBURGH, PA  15250-7887

PITNEY BOWES GLOBAL
FINANCIAL SVCS LLC
P.O. BOX 371887
PITTSBURGH, PA  15250-7887

PITNEY BOWES GLOBAL
P.O. BOX 371887
PITTSBURGH, PA  15250-7896

PITNEY BOWES INC
P.O. BOX 371896
PITTSBURG, PA  15250-7896

PITNEY BOWES INC
P.O. BOX 371896
PITTSBURGH, PA  15250-7896

PITNEY BOWES INC.
P.O. BOX 371874
PITTSBURGH, PA  15250

PITNEY BOWES INC.
P.O. BOX 371874
PITTSBURGH, PA  15250-7874

PITNEY BOWES INC.
P.O. BOX 371887
PITTSBURG, PA  15250

PITNEY BOWES INC.
P.O. BOX 371887
PITTSBURG, PA  15250-7887

PITNEY BOWES INC.
P.O. BOX 371887
PITTSBURGH, PA  15250

PITNEY BOWES INC.
P.O. BOX 371887
PITTSBURGH, PA  15250-7874

PITNEY BOWES INC.
P.O. BOX 371887
PITTSBURGH, PA  15250-7887

PITNEY BOWES INC.
P.O. BOX 371887
PITTSBURGH, PA  15250-7896

PITNEY BOWES INC.
P.O. BOX 371896
PITTSBURGH, PA  15250

PITNEY BOWES INC.
P.O. BOX 856390
LOUISVILLE, KY  40285-6390

PITNEY BOWES LEASE
P.O. BOX 371887
PITTSBURGH, PA  15250-7887

PITNEY BOWES POSTAGE BY PHONE
P.O. BOX 371874
PITTSBURGH, PA  15250-7896

PITNEY BOWES PURCHASE POWER
P.O. BOX 371874
PITTBURG, PA  15250

PITNEY BOWES PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA  15250-7874

PITNEY BOWES PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA  15250-7896

PITNEY BOWES
PO BOX 371887
PITTSBURGH, PA  15250

PITNEY BOWES
PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA  15250-7874

PITNEY BOWES, INC.
PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA  15250-7874

PITNEY BOWSE PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA  15250-7874

PITSOR, MARTI M.
ADDRESS ON FILE

PITSTICK, JOHN
900 BEVERLY BLVD
MURPHY, NC  28906

PITT ELECTRIC, INC
1028 BROMPTON LANE
GREENVILLE, NC  27834-0000

PITT, ELLA
4103 PINNACLE PINES CT
HEPHZIBAH, GA  30815

PITT, ZEOPHIA C.
ADDRESS ON FILE

PITTENGER, JULIENNE
215 MARCHE CHASE DRIVE, APT 9
EUGENE, OR  97401

PITTENGER, SABRINA L.
511 E. MAIN ST
KNOXVILLE, IL  61448

PITTMAN, ASHLEY
4243 GREENLEAF CT APT 307
PARK CITY, IL  60085

PITTMAN, CARLA J.
1421 MONROE AVE
WINTHROP HARBOR, IL  60096

PITTMAN, CHRISTOPHER
26 MAIN ST S
NAVARRE, OH  44662-1142

PITTMAN, DEVIN N.
2400 STATE ROUTE 1826
CLINTON, KY  42031

PITTMAN, ELIZABETH
6948 VENETIAN WAY
MURFREESBORO, TN  37129

PITTMAN, JENNIFER
1802 HEARN
BIG SPRING, TX  79720

PITTMAN, NOEL K.
5221 COUNTY RD 43
FYFFE, AL  35971-4639

PITTMAN, RHONDA
8205 FLATWOODS RD
CAMDEN, TN  38320-0000

PITTMAN, ROBERT E.
ADDRESS ON FILE

PITTMANS FLORIST & GIFT SHOP, INC.
P.O.BOX 478
MCCAYSVILLE, GA  30555

PITTS FIRE EXTINGUISHER
P.O. BOX 364
MASSILLON, OH  44648

PITTS, BURNESTEIN S.
ADDRESS ON FILE

PITTS, CATHY
ADDRESS ON FILE

PITTS, GWENDOLYN
14904 S CICERO AVE, UNIT 500
OAK FORES, IL  60452

PITTS, JEFFREY W.
5904 DUNN RD NE
FORT PAYNE, AL  35967

PITTS, JULIANTI T.
ADDRESS ON FILE

PITTS, KATHLEEN M.
ADDRESS ON FILE

PITTS, KATHLEEN
ADDRESS ON FILE

PITTS, KRISTEN
305 SAINT SABRE DR
BELLEVILLE, IL  62226

PITTS, MURIEL
412 W WALKER ST
WRENS, GA  30833

PITTS, NANCY J.
690 BELL HILL RD
COBDEN, IL  62920

PITTS, RYAN
ADDRESS ON FILE

PITZ, MARILYN E.
3844 WARDS MILL ROAD
MARION, IL  62959

PIZANO, ESTHEFANY
607 N GENESEE ST
WAUKEGAN, IL  60085

PIZARRO, JOSEFINA
ADDRESS ON FILE

PLAATJE, LEON K.
ADDRESS ON FILE

PLAATJE, LEON K.
1205 SAN MIGUEL
DEMING, NM  88030

PLACE, SHIRLEY J.
149 DITTMER LN, APT 1A
LINDENHURST, IL  60046

PLACKETT, DELMA
1259 N BROAD ST
GALESBURG, IL  61401

PLAIT, CHERYL
232 HERMOSA WAY
MESQUITE, NV  89027

PLAK SMACKER
25782 NETWORK PLACE
CHICAGO, IL  60673-1257

PLAMP, CARMEN
4601 PASADENA DR
MIDLAND, TX  79703

PLANCARTE, CARMEN
1299 BERTHA HOWE AVE
MESQUITE, NV  89027

PLANCK, CRYSTAL S.
ADDRESS ON FILE

PLANNED ADMINISTRATORS
P.O.BOX 6702
COLUMBIA, SC  29260

PLANNED ADMINISTRATORS, INC.
8906 TWO NOTCH ROAD, SUITE 200
COLUMBIA, SC  29223

PLANT MANAGER, THE
GLORIA FARRAR
RT 6 BOX 328A
MT. VERNON, IL  62864

PLANTS, CARL
442 CHESTNIT ST
NEWCOMERSTOWN, OH  43832

PLANTZ, JORDANA M.
ADDRESS ON FILE

PLASCENCIA, DAWNNESE C.
300 PONDEROSA AVE
WATSONVILLE, CA  95076

PLASCENCIA, OLGA M.
493 WINCHESTER DR
WATSONVILLE, CA  95076

PLASSE, JOSEPH S.
37 DORAN CT.
CHULA VISTA, CA  91910

PLASSMEYER, JAMES R.
615 NORTH MARKET STREET
WATERLOO, IL  62298

PLASTIC BAG PARTNERS
3 FROST DRIVE
BAYVILLE, NJ  08721

PLASTICCARDID
2100 W ORANGEWOOD AVE, SUITE 170
ORANGE, CA  92868

PLATEAU WIRELESS
P.O. BOX 9000
CLOVIS, NM  88102-9090

PLATT ELECTRIC
P.O. BOX 418759
BOSTON, MA  02241-8759

PLATT RIVER INSURANCE COMPANY
1600 ASPEN COMMONS
MIDDLETON, WI  53562

PLATT RIVER INSURANCE COMPANY
P.O. BOX 5900
MADISON, WI  53705-0900

PLATT RIVER INSURANCE COMPANY
P.O. BOX 5900
P.O. BOX 5900
MADISON, WI  53705-0900

PLATT RIVER INSURANCE COMPANY
P.O. BOX 5900
P.O. BOX 5900
MIDDLETON, WI  53562

PLATT, C.J.
ADDRESS ON FILE

PLATT, CAROLYN J.
1331 OASIS DRIVE
BARSTOW, CA  92311-5237

PLATT, JUDGE
6738 NORTHPORT DRIVE
DALLAS, TX  75230

PLATTI PURA
261 N LINWOOD RD 139
WOODRIDGE
GALESBURG, IL  61401

PLATTI, PURA
261 N LINWOOD RD 139
GALESBURG, IL  61401

PLATTS, JENNIFER
P.O. BOX 691
LYMAN, WY  82937-0691

PLATZER, JASON
1366 COUNTY RD 17
GUNNISON, CO  81230

PLAY SHARITY FOUNDATION
700 S IRON STREET
DEMING, NM  88030

PLAZA TIRE SERVICE INC
P.O.BOX 2048
CAPE GIRARDEAU, MO  63702-2048

PLAZA, ALEXANDRA
ADDRESS ON FILE

PLAZA-THOMPSON, EVELYN
22 GINGER RIDGE LANE
GLEN CARBON, IL  62034-3404

PLEASANT HILL SCHOOL DISTRICT
PLEASANT HILL HIGH  SCHOOL
PLEASANT HILL, OR  97455

PLECHATY, ALISHA J.
ADDRESS ON FILE

PLEDGE HEALTH
4339 VIA ENTRADA
NEWBERRY PARK, CA  91320

PLEDGER, ROSE M.
ADDRESS ON FILE

PLEMING, SANDRA
1218 PETERS CEMETARY RD.
MONROE, GA  30655

PLEMMONS, KRISTAL
201 TOWNHOUSE DR
CARTERVILLE, IL  62918

PLEMONS, BRITTANY
ADDRESS ON FILE

PLESICA, CHRISTEN
1911 S LAKE STOREY RD
GALESBURG, IL  61401

PLETCHER, MIRIAM M.
P.O. BOX 205
MC ELHATTAN, PA  17748-0205

PLICET, MELISSA G.
1184 LUDGATE DR
EUGENE, OR  97402

PLOCHER, COURTNEY
ADDRESS ON FILE

PLOCHER, ROBERT
6555 DAUDERMAN ROAD
ALHAMBRA, IL  62001

PLOESSL, JAY A.
917 BOSE DR 206
GURNEE, IL  60031

PLOOG, DIANE D.
14617 CLYDESDALE LN
HOMER GLEN, IL  60491

PLOTNER, TRISHA M.
11529 41ST AVENUE
PLEASANT PRAIRIE, WI  53158

PLOTT, CARTER
1174 DOCK JONES RD
BLAIRSVILLE, GA  30512

PLOTT, JASALYNE M.
ADDRESS ON FILE

PLOWS COUNCIL ON AGING
7808 WEST COLLEGE DRIVE, STE 5E
PALOS HEIGHTS, IL  60463

PLP BATTERY SUPPLY
1362 NORTH 7TH ST
MURPHYSBORO, IL  62966

PLS FINANCIAL SOLUTIONS OF ILLINOIS INC
800 JORIE BLVD
OAK BROOK, IL  60523

PLUCKER, KATHLEEN L.
ADDRESS ON FILE

PLUM GEORGE
2338 CROWTHER DRIVE
EUGENE, OR  97404-0000

PLUMBERS & PIPEFITTERS 551
C/O JW TERRILL
825 MARYVILLE CTR DR
CHESTERFIELD, MO  63017

PLUMBERS & PIPEFITTERS LOCAL NO 94 H
& W PLAN
33 FITCH BLVD
AUSTINTOWN, OH  44515

PLUMBERS & PIPEFITTERS WELFARE
ATTN: REFUNDS
3640 CORPORATE TRAIL DR
EARTH CITY, MO  63045

PLUMBERS SUPPLY COMPANY
12012 MANCHESTER RD
ST LOUIS, MO  63131

PLUMBERS WELFARE FUND
1340 WASHINGTON BLVD
CHICAGI, IL  60607-1980

PLUMBMASTER INC
P.O. BOX 117187
ATLANTA, GA  30368-7187

PLUMLEE, DAVID T.
4273 INDEPENDENCE LOOP
LEXINGTON, TN  38351

PLUMLEY, DEREK B.
P.O. BOX 143
CHERRY LOG, GA  30522-0000

PLUMMER, AMANDA
ADDRESS ON FILE

PLUMMER, DEBRA
ADDRESS ON FILE

PLUNK, SHARON L.
ADDRESS ON FILE

PLUNKETT CATHERINE
8021 151ST STREET
ORLAND PARK, IL  60462

PLUNKETT, JEFFREY
2800 SCENIC DR
BLUE RIDGE, GA  30513-4453

PLUSH, JOANNE
957 CHESTNUT GAP ROAD
BLUE RIDGE, GA  30513

PLYMALE & MADDOX PLLC
4334 PIEDMONT ROAD
ESCROW ACCOUNT
HUNTINGTON, WV  25704

PLYMALE, PATRICIA
204 RED BIRD
TROY, IL  62294-0000

PMA
P O BOX 60369
IRVINE, CA  92602

PMA
P.O. BOX 60369
IRVINE, CA 92602

PMB
ATTN JAMIE T / REFUNDS
7619 WEST JEFFERSON BLVD
FORT WAYNE, IN 46804

PMT CORPORATION
P.O. BOX 610
CHANHASSEN, MN 55317

PNC BANK NA
P.O. BOX 828702
GIANT EAGLE ACCT
PHILADELPHIA, PA 19182-8702

PNC BANK NATIONAL ASSOCIATION
249 5TH AVE, MS P1-POPP-BL-7
PITTSBURG, PA 15222

PNC BANK NATIONAL ASSOCIATION
SOLEBURY COMMUNICATIONS GROUP LLC
1010 WASHINGTON BLVD, SUITE 1050
STAMFORD, CT 06901

PNC EQUIPMENT FINANCE LLC
995 DALTON AVE
CINCINNATI, OH 45203

PNC EQUIPMENT FINANCE LLC
P.O. BOX 931034
CLEVELAND, OH 44193-0004

PNC
C/O GATEWAY HEALTH PLAN
LOCKBOX 645171 500 1ST AVENUE
PITTSBURGH, PA 15219

PNEUMATIC TUBE PRODUCTS CO
P.O. BOX 56865
HAYWARD, CA 94545-6865

PNM
414 SILVER AVE SW
ALBUQUERQUE, NM 87102

PNM
P O BOX 27900
ALBUQUERQUE, NM 87125

PNM
P.O. BOX 27900
ALBUQUERQUE, NM 871257900

PNM
P.O. BOX 27900
ALBUQUERQUE, NM 87125-7900

POA, JOHN SHEELEY
41077 TURNBERRY LANE
CLINTON TOWNSHIP, MI 48038

POAT, ERICA
3680 FRIENDSHIP CHURCH RD
DONGOLA, IL 62926

POBEGA, CATHY
8164 CAROLINE ST NW
MASSILLON, OH 44646

POCKET PROS
P.O. BOX 1788
NAMPA, ID 83653-1788

PODERAC, EMIL
1324 MEADOWBROOK LN NE
CARROLLTON, OH 44615

PODESTA, GLORIA J.
ADDRESS ON FILE

PODIATRY INSURANCE COMPANY OF
AMERICA
PICA
P.O. BOX 1783
MEMPHIS, TN 38101-1783

PODS SEAL COATING, INC
14610 SHERMAN AVE
POSEN, IL 60469

PODSEN, JOHN
P.O. BOX 217
EPWORTH, GA 30541

PODSTAWA, PATRICK
3918 SHALE DR
EDWARDSVILLE, IL 62025

PODWOJSKI, ANNIE
121 S TIMBERVIEW DR
STAUNTON, IL 62088

POE MASON LEE
6990 CTY RD 88
PISGAH, AL 35765-0066

POE, AMANDA L.
ADDRESS ON FILE

POE, STACEY D.
2255 ANTIOCH ROAD
WEST FRANKFORT, IL 62896

POEHLING, MARSHA
1242 BAHAMAS DRIVE
EDWARDSVILLE, IL 62025

POEPPER, STACY L.
5437 KONARCIK RD
WATERLOO, IL 62298

POETAIN, HANNAH
327 GLEN CARBON RD
GLEN CARBON, IL  62034

POELTTGEN, BENJAMIN
1842 ESIC
EDWARDSVILLE, IL  62025

POFF, CARL A.
P.O. BOX 207
LOCK HAVEN, PA  17745

POFF, DONNA M.
725 CHESTNUT ST, APT 1101
SUNBURY, PA  17801

POGODINA, CORINA
ADDRESS ON FILE

POHRIB, SILVIA
404 MAGNOLIA CT
LOGANVILLE, GA  30052

POINSETTE, SIMONE
90 HEMLOCK ST
PARK FOREST, IL  60466

POINTCLICKCARE TECHNOLOGIES INC
P.O. BOX 674802
DETROIT, MI  48267-4802

POINTER, RONALD
2114 LYNCH
GRANITE CITY, IL  62040

POINTER, VICTORIA D.
ADDRESS ON FILE

POINTON, TAMMY A.
1208 EAST 17TH
BIG SPRING, TX  79720

POIRIER, GERMAINE
2037 VERMONT AVE SE, APT3
MASSILLON, OH  44646

POIRRIER, JACK
1050 HARTMAN DRIVE
RED BUD, IL  62278

POITER, JANE L.
1 BRIMLEY COURT
GLEN CARBON, IL  62034

POITER, JENNIFER
6280 CUDGETOWN ROAD
DU QUOIN, IL  62832

POKIN, JOYCE
2258 W 109TH ST
CHICAGO, IL  60643

POKORNY, MARY
604 N BUCHANAN ST
EDWARDSVILLE, IL  62025

POLACEK, STEPHEN
218 N CHURCH
WATERLOO, IL  62298

POLACEK, TERESA
ADDRESS ON FILE

POLANCO, LAURA R.
ADDRESS ON FILE

POLAND, BRANNON
360 JOINER ROAD
BATESVILLE, MS  38606

POLAND, DESIREE L.
ADDRESS ON FILE

POLAND, SHANNON M.
ADDRESS ON FILE

POLAR PRODUCTS, INC.
3380 CAVALIER TRAIL
STOW, OH  44224

POLARIS HEALTH CARE SOLUTIONS LLC
26 E 6TH ST, SUITE 501
CINCINNATI, OH  45202

POLCHERT, SUSAN E.
3143 RIVERPLACE DR
EUGENE, OR  97401-0000

POLELLE, ELLEN G.
ADDRESS ON FILE

POLEN, JANE
510 MANSFIELD ST
SPRINGFIELD, OR  97477-1520

POLEN, PAULETTE
7109 HIGH MILL AVE NW
CANAL FULTON, OH  44614-9344

POLETTI, JASON
184 FLYING QUAIL RD
HURON, TN  38345

POLETTI, SANDRA A.
ADDRESS ON FILE

POLETTO, NICOLE M.
101 MARIA STREET
THORNTON, IL  60476

POLHEBER, JENNIFER S.
ADDRESS ON FILE

POLICE&SHERIFFS PRESS,INC.
POB 1489
LYONS, GA  30436

POLICYSTAT, LLC
500 CONGRASSIONAL BLVD STE 100
CARMEL, IN  46032

POLILLO, CHERYL
1791 E MAIN ST
GALESBURG, IL  61401

POLISKNOWSKI, EDWARD J.
8229 MALLOW MIRROR LN
LAND O LAKES, FL  34637-0000

POLITE, KATHRYN K.
823 N PRAIRIE ST
GALESBURG, IL  61401

POLIZZI, JOHN
18 DWIGHT ST
WATERLOO, IL  62298

POLK, CATHERINE
827 TALBOT DRIVE
MORGAN HILL, CA  95037

POLK, ROBERT E.
14322 S BENSLEY AVE
BURNHAM, IL  60633

POLLACK, BONITA C.
ADDRESS ON FILE

POLLAN, MELANIE
1548 HEBRON CHURCH
STATHAM, GA  30666

POLLARD, BARBARA
494 E. HANRAHAN RD
P.O. BOX 1175
GRIFTON, NC  28530

POLLARD, ELLYN M.
ADDRESS ON FILE

POLLARD, GERALD
411 HIGH ST
RED BUD, IL  62278

POLLARD, MARIE R.
ADDRESS ON FILE

POLLARD, SHAQUANNA M.
ADDRESS ON FILE

POLLEY, MARY KAY
2536 W 102ND PL
CHICAGO, IL  60655

POLLEY, TERECIA K.
ADDRESS ON FILE

POLLIARD, SANDRA
ADDRESS ON FILE

POLLOCK, CRYSTAL
22 COUNTY ROAD B28A P.O BOX 11
SERAFINA, NM  87569

POLLOCK, CRYSTAL
ADDRESS ON FILE

POLLOCK, MANDA L.
1310 MONMOUTH AVE
BIG SPRING, TX  79720

POLLOCK, SHELBY
578 NORTH 150 EAST
PANGUITCH, UT  84759

POLONSKY, VADIM
ADDRESS ON FILE

POLONSKY, VADIM
ADDRESS ON FILE

POLSON, TARA D.
1028 ORCHARD CIRCLE
MONROE, GA  30656

POLUM, LIA E.
ADDRESS ON FILE

POLUMBO, KATHY A.
ADDRESS ON FILE

POLY SCIENTIFIC R&D CORP
70 CLEVELAND AVE
BAY SHORE, NY  11706

POLY SCIENTIFIC
RESEARCH & DEVELOPMENT CO
70 CLEVELAND AVE
BAY SHORE, NY  11706

POLYMEDCO, INC.
P.O. BOX 95816
CHICAGO, IL  60694-5816

POLYSCIENCES, INC.
400 VALLEY ROAD
WARRINGTON, PA  18976

POLZ, JAQUELINE
530 CURRYTOWN RD
NORTH AUGUSTA, SC  29860-9618

POMERENKE, KAYLA L.
ADDRESS ON FILE

POMERENKE, KAYLA L.
ADDRESS ON FILE

POMEROY, BRUCE M.
316 WEST ELM ST
P.O. BOX 66
OKAWVILLE, IL  62271

POMIKALA, ROBIN
1318 E BRANDY LANE
TOOELE, UT  84074

POMPHREY, RENE T.
1014 BELL STORE RD
GLEASON, TN  38229

PONCE, ALBINA
225 BOCKIUS STREET
WATSONVILLE, CA  95076

PONCE, ALEJANDRO
ADDRESS ON FILE

PONCE, ALEJANDRO
ADDRESS ON FILE

PONCE, KELLI
504 CREEKSIDE DR
TROY, IL  62294

PONCE, MARTHA Z.
ADDRESS ON FILE

PONCE, ZABDIEL
2334 WALNUT ST
BLUE ISLAND, IL  60406

PONCESANCHEZ, HOMERO
14604 PEORIA ST
HARVEY, IL  60426

PONDER & CO
8498 SOLUTION CTR
CHICAGO, IL  60677-8004

PONETA-HAHN, DONNA
495 GLEN CROSSING RD
GLEN CARBON, IL  62034

PONG, WOON M.
6112 VICTORIA DR
OAK FOREST, IL  60452

PONO, LORENZO
ADDRESS ON FILE

PONTIFF, KATHLEEN
240 COWAN RD
COVINGTON, GA  30016

PONTIUS, STAN
3925 WIESE
EDWARDSVILLE, IL  62025

POOJA, SAREEN
709 JONATHON LANE
CARTERVILLE, IL  62918

POOJA, SAREEN
ADDRESS ON FILE

POOL ADMINISTRATORS INC
628 HEBRON AVE, SUITE 502
GLASTONBURY, CT  06033

POOL, ANNABELLA
110 WEST STREET
WOODLAWN, IL  62898

POOLE, CHELSI
1005 WAGON WHEEL RD
WOLF LAKE, IL  62998

POOLE, DIANE
3311 GALILEE
ZION, IL  60099

POOLE, GERI
4795 STATE ROUTE 146 E
VIENNA, IL  62995

POOLE, HALEY D.
ADDRESS ON FILE

POOLE, HEATHER E.
ADDRESS ON FILE

POOLE, KATLYN
ADDRESS ON FILE

POOLE, LESLIE
15567 BOBTAIL ROAD
EWING, IL  62836

POOLE, MARIE A.
20 LAKE VIEW CIRCLE
BLAIRSVILLE, GA  30512

POOLE, MICHAEL S.
1200 E WALNUT STREET
PARK HILLS, MO  63601

POOLE, NIKOLE K.
325 PARK AVE
BOLIVAR, OH  44612

POONAWALA, ANUM
ADDRESS ON FILE

POORE, JERRY
1804 GALLOWAY RD
BLUE RIDGE, GA  30513

POORE, KALEIGH A.
265 HIGH ST
HUNTINGDON, TN  38344

POPE JR , JACK
512 N 28TH ST
WEST MEMPHIS, AR  72301

POPE, ANGELA
206 BIRDSONG WAY
SECTION, AL  35771

POPE, CARRYE D.
ADDRESS ON FILE

POPE, EURIAH E.
820 92ND PLACE
PLEASANT PRAIRIE, WI  53158

POPE, KIERRA
9807 S GREEN ST
CHICAGO, IL  60643

POPE, MALINDA S.
3700 ECR 34
BIG SPRING, TX  79720

POPE, NATHAN W.
206 BIRDSONG WAY
SECTION, AL  35771

POPE, SABRINA L.
ADDRESS ON FILE

POPEN ANDRE
ADDRESS ON FILE

POPEN, ANDRE
ADDRESS ON FILE

POPIK, JAMES
6500 BRECKENRIDGE DR.
PLAINFIELD, IL  60586

POPIVKER, TANYA
ADDRESS ON FILE

POPLAR HEALTHCARE PLLC
3495 HACKS CROSS RD
MEMPHIS, TN  38125-8803

POQUETTE, GARY  - CEO
MIMBRES MEMORIAL HOSPITAL
900 W ASH ST
DEMING, NM  88030

POQUETTE, GARY R.
ADDRESS ON FILE

POQUETTE, GARY R.
P.O.BOX 85
LINCOLN, ME  04457

PORBENI, ELLAYE
2770 OAK MEADOW DRIVE
SNELLVILLE, GA  30078

PORCHIA, STACY
38675 GREEN DR
LEBANON, OR  97355

PORRINI, LAVONNE
2722 ABRAHAM AVE NW
MASSILLON, OH  44647

PORRITT, ROBIN
322 WEST STREET
THREE RIVERS, MI  49093

PORRO, DIANA
820 NEW SALEM RD
CREAL SPRINGS, IL  62922

PORTA WESTFALICA FEST PARADE
C/O JARED NOBBE
307 SYCAMORE DR
WATERLOO, IL  62298

PORTAGE COUNTY MUNICIPAL COURT
P O BOX 958
RAVENNA, OH  44266

PORTE, KAREN
17782 E. FAIRFIELD RD
MT. VERNON, IL  62864

PORTEGYS, AUSTIN
714 SAFFORD AVENUE
LAKE BLUFF, IL  60044

PORTELL, SHANNON
1107 TROY RD
EDWARDSVILLE, IL  62025

PORTER COUNTY CLERK
16 LINCOLNWAY, SUITE 200
VALPARAISO, IN  46383

PORTER DAVIS, URSULA R.
ADDRESS ON FILE

PORTER HOSPITAL
814 LAPORTE AVE
VALPARAISO, IN  46383

PORTER JAMES WILLIAM
88059 5TH ST, APT 9
VENETA, OR  97487

PORTER JENNIFER L
307 BREEZE DR
CARTERVILLE, IL  62918

PORTER JOINT VENTURE GROUP LLC
PORTER ELECTRONICS
700 N NEELY ST, SUITE19
GILBERT, AZ  85233

PORTER KENYATTA M
14621 GREENWOOD RD, UNIT 204
DOLTON, IL  60419

PORTER KRISTEN
1293 N 690 E
TOOELE, UT  84074

PORTER SUSAN M
705 FOREST AVE N
FORT PAYNE, AL  35967

PORTER, ALISHA
ADDRESS ON FILE

PORTER, BONNIE K.
P.O. BOX 966
LYMAN, WY  82937-0966

PORTER, BRADLEY J.
155 MYOAK DR
EUGENE, OR  97404

PORTER, CANDY
636 N HICKORY
CENTRALIA, IL  62801

PORTER, CAROL
11226 LAKE ROAD
HIGHLAND, IL  62249

PORTER, CHARLES
4833 DANIELLE CT
GRANITE CITY, IL  62040

PORTER, DAWN
ADDRESS ON FILE

PORTER, DAWN
116 SPRING ST
RED BUD, IL  62278

PORTER, FRANK
775 MASDEN HOLLOW RD
BEECH CREEK, PA  16822

PORTER, GLENDA
1263 PETER CAVE BRANCH
INEZ, KY  41224

PORTER, JASMINE
3009 EDGEWOOD PARK
MARION, IL  62959

PORTER, JILL A.
5932 SHAKERTOWN DRIVE NW, APT J8
CANTON, OH  44718

PORTER, KATHY A.
1679 COUNTY ROAD 147
HENAGAR, AL  35978

PORTER, KATHY A.
1679 COUNTY ROAD 147
HENAGAR, AL  35978-3323

PORTER, KENNETH M.
2400 29TH ST, APT 205
ZION, IL  60099

PORTER, KENNETH SIDNEY
1889 HEITZMAN WAY
EUGENE, OR  97402

PORTER, KIMBERLY
ADDRESS ON FILE

PORTER, LEIGH A.
666 FRUIT DR
AKRON, OH  44319

PORTER, MELINDA A.
ADDRESS ON FILE

PORTER, MELISSA K.
ADDRESS ON FILE

PORTER, MICHELLE L.
1263 PETERCAVE BRANCH
INEZ, KY  41224

PORTER, SARAH K.
3782 CRANWOOD ST NW
NORTH CANTON, OH  44720

PORTER, SHAWN D.
ADDRESS ON FILE

PORTER, TYLER L.
ADDRESS ON FILE

PORTER, WAYNE T.
P.O. BOX 555
ALPINE, TX  79831

PORTER, YARITZA
1813 S TIN STREET
DEMING, NM  88030

PORTERFIELD, JANET
1395 DORIE DALTON HALLOW
KIAHSVILLE, WV  25534

PORTERFIELD, TINA M.
ADDRESS ON FILE

PORTERS THRIFTWAY EAST
104 N 2ND STREET
APLINE, TX  79830

PORTERS THRIFTWAY-ALPINE
101 EAST SUL ROSS AVE
ALPINE, TX  79831

PORTERS
JTP, LLC
501 BIRDWELL LN, SUITE 1
BIG SPRING, TX  79720

PORTIZ, JASE C.
ADDRESS ON FILE

PORTIZ, MARY S.
ADDRESS ON FILE

PORTWOOD, MORGAN J.
ADDRESS ON FILE

POSEY, BRAD
ADDRESS ON FILE

POSEY, DANNY W.
428 COUNTY RD 332
PISGAH, AL  35765-7126

POSEY, DELORES
434 WEST 107TH ST
CHICAGO, IL  60628

POSEY, DIANA
692 COUNTY ROAD 771
IDER, AL  35981

POSEY, JESSICA K.
P.O. BOX 654 10094 COUNTY ROAD 50
FYFFE, AL  35971

POSEY, SHANNON L.
7284 HWY 1 N
COLT, AR  72326

POSITIVE PROMOTIONS INC
15 GILPIN AVE
HAUPPAUGE, NY  11788

POSITIVE PROMOTIONS INC
P.O. BOX 11537
NEWARK, NJ  07101-4537

POSITIVE PROMOTIONS INC
P.O. BOX 11537
P.O. BOX 18021
15 GILPIN AVE
HAUPPAUGE, NY  11788

POSITIVE PROMOTIONS INC
P.O. BOX 11537
P.O. BOX 18021
15 GILPIN AVE
NEWARK, NJ  07101

POSITIVE PROMOTIONS INC
P.O. BOX 11537
P.O. BOX 18021
15 GILPIN AVE
NEWARK, NJ  07101-4537

POSITIVE PROMOTIONS INC
P.O. BOX 11537
P.O. BOX 18021
15 GILPIN AVE
NEWARKUGE, NJ 07101-4537

POSITIVE PROMOTIONS INC
P.O. BOX 11537
P.O. BOX 18021
HAUPPAUGE, NY 11788

POSITIVE PROMOTIONS INC
P.O. BOX 11537
P.O. BOX 18021
HAUPPAUGE, NY 11788-8821

POSITIVE PROMOTIONS INC
P.O. BOX 18021
P.O. BOX 18021
15 GILPIN AVE
HAUPPAUGE, NY 11788

POSITIVELY AWARDING
P.O. BOX 484
115 BRIGHTON PARK BLVD.
FRANKFORT, KY 40602

POST, CARYL J.
4175 QUEST DR, APT214
EUGENE, OR 97402

POSTAL PARTNERS
289 SCHUYLER AVE, SUITE B
BRADLEY, IL 60915-2441

POSTELL, DANIEL L.
ADDRESS ON FILE

POSTELL, DANIEL L.
ADDRESS ON FILE

POSTELL, GLENDA
1834 RED MARBLE RD
ANDREWS, NC 28901

POSTELL, KELLIE E.
ADDRESS ON FILE

POSTELL, MELISSA D.
290 E HIDDEN VALLEY LAKES DR
MCCAYSVILLE, GA 30555

POSTER COMPLIANCE CENTER
3687 MT DIABLO BLVD, SUITE 100
LAFAYETTE, CA 94549

POSTER COMPLIANCE CENTER
3687 MT DIABLO BLVD, SUITE 100
LAFAYETTE, CA 94549-3744

POSTIGO-ALARCON, RICARDO
ADDRESS ON FILE

POSTIN CHRISTAL M
200 W WOOD ST
AVON, IL 61415

POSTIN, CHRISTAL M.
200 W WOOD ST
AVON, IL 61415

POSTMASTER GRANITE CITY
2350 MADISON AVENUE
GRANITE CITY, IL 62040

POSTMASTER
326 N GENESEE ST
WAUKEGAN, IL 60085

POSTMASTER
617 WALNUT, SUITE 103
HELENA, AR 72342

POSTMASTER
FORT PAYNE, AL 35967

POSTMASTER
MAIN ST
WILLIAMSTON, NC 27892

POSTMASTER
P.O. BOX FEE PAYMENT
BEATTYVILLE, KY 41311

POSTMASTER
USPS BRENTWOOD-P.O. BOX FEE
8011 BROOKS CHAPEL RD
BRENTWOOD, TN 37027-9998

POSTMASTER/GURNEE
GURNEE, IL 60031

POSTON, LOIS
15432 N. DOPPLER
ASHLEY, IL 62808

POTATO SPECIALTY COMPANY,INC
P.O. BOX 3925
LUBBOCK, TX 79452-3925

POTEET, CHRISTINIA M.
715 DEAL ST
JUNCTION CITY, OR 97448

POTEET, CHRISTOPHER L.
38810 N ACKERMAN RD
ANTIOCH, IL 60002

POTEET, GABRIELE
57 LOWES DR
ELLIJAY, GA 30540

POTENZINI, NICHOLAS
2031 ROLLING MEADOWS LANE
AKRON, OH  44312

POTITO, LOU ANN
376 ROSS RD
MINERAL BLUFF, GA  30559

POTLA, PRASHANTHI
ADDRESS ON FILE

POTOCKI, DIANE M.
12803 ELM
BLUE ISLAND, IL  60406

POTTER ASSOCIATES LLC
1262 KETTNER BLVD SUITE 605
SAN DIEGO, CA  92101

POTTER ASSOCIATES LLC
888 W E ST
SUITE 309
SAN DIEGO, CA  92101

POTTER ASSOCIATES LLC
888 WEST E STREET
SUITE 309
SAN DIEGO, CA  92101

POTTER ASSOCIATES LLC
888 WEST E STREET, SUITE 309
SAN DIEGO, CA  92101

POTTER ASSOCIATES LLC
HOSPITAL RECRUITERS LLC
1262 KETTNER BLVD, SUITE 605
SAN DIEGO, CA  92101

POTTER, ALICE M.
286 QUIRK ST
GRANTSVILLE, UT  84029

POTTER, BRENNON
803 E 580 N
TOOELE, UT  84074

POTTER, CURTIS
120 LOBLOLLY DRIVE
PLYMOUTH, NC  27962

POTTER, DORIS KAY
3017 COUNTY RD 43
FYFFE, AL  35971-9801

POTTER, JUDY
P.O. BOX 1169
MCCAYSVILLE, GA  30555

POTTER, KIMBERLY
ADDRESS ON FILE

POTTER, MCKENZIE
675 FIFE COURT
EVANSTON, WY  82930

POTTER, NEAL
13119 E PLAYFIELD DR
CRESTWOOD, IL  60418

POTTER, PEGGY A.
ADDRESS ON FILE

POTTER, RAEDEAN D.
ADDRESS ON FILE

POTTER, SARAH L.
2985 COUNTY RD 43
FYFFE, AL  35971

POTTER, SONJI
2920 FLINTROCK WAY
SNELLVILLE, GA  30078

POTTER-BROWN, KIMBERLY L.
ADDRESS ON FILE

POTTS, APRIL
ADDRESS ON FILE

POTTS, JENNIFER
81 WEST JENNINGS
WOOD RIVER, IL  62095

POTTS, MARYANN
507 25TH ST NW
MASSILLON, OH  44647

POTTS, WILLIAM
459 APACHE BEND
BLAIRSVILLE, GA  30512

POUELE, NICOLAS
678 S ACADEMY ST, APT B2
GALESBURG, IL  61401

POULSEN, KAREN
38703 SHERIDAN RD, LOT 180
BEACH PARK, IL  60099

POULSON, CAROL
P.O. BOX 120
BOLIVAR, OH  44612

POULSON, JEANETTE
1223 E LOSEY ST
GALESBURG, IL  61401

POUNCEY, DARLENE H.
1878 MT PLEASANT RD
GREENVILLE, AL 36037

POUND 4 POUND INC
725 STATION CROSSING
WATERLOO, IL 62298

POURROY, ASHLEY M.
480 RUDIN DR
CLIFTON, IL 60927

POURYAVARI, MONIR S.
100 PULSIPHER LN, SUITE 2202
MESQUITE, NV 89027

POVALITIS, AMANDA J.
ADDRESS ON FILE

POWDOS PARTNERSHIP
CLOEY WALL
808 MAIN ST
EVANSTON, WY 82930

POWELL LANDSCAPING
4624 NORTH TOMS LANE
ERDA, UT 84074

POWELL, AMY M.
172 VIOLET LANE
MINERAL BLUFF, GA 30559

POWELL, ANDREA
936 CENTRAL PARK AVE
FLOSSMOOR, IL 60422

POWELL, BELINDA
605 FOREST AVE NW
FORT PAYNE, AL 35967

POWELL, BRANDON
877 LODGE RD
ARDMORE, OK 73401

POWELL, CINDY D.
29 SHORELINE DR
FLORENCE, OR 97439-0000

POWELL, DENISE
ADDRESS ON FILE

POWELL, EARNESTINE
220 CHERRYWOOD LN
GREENVILLE, AL 36037-7922

POWELL, EDITH
900 MISSISSIPPI DR
APT B
MARION, IL 62959

POWELL, FANESHA D.
212 TERRY ST
MADISON, IL 62060

POWELL, FAY
ADDRESS ON FILE

POWELL, FRANCES
1306 NORTH IZARD
FORREST CITY, AR 72335

POWELL, FREDDIE MAYO
2155 SPRING GREEN ROAD
WILLIAMSTON, NC 27892

POWELL, GINA L.
8007 60TH ST
KENOSHA, WI 53144

POWELL, GREGORY R.
2790 ALYNDALE DR
EUGENE, OR 97404-0000

POWELL, HAROLD WARREN
39086 JASPER LOWELL RD
FALL CREEK, OR 97438

POWELL, JOHN B.
3941 VILLAGE LANE APT B
GRANITE CITY, IL 62040

POWELL, JOURDAN
409 EAST 9TH STREET
JOHNSTON CITY, IL 62951

POWELL, KEVONYA
4635 S CALUMET AVE APT 1-N
CHICAGO, IL 60653

POWELL, KIM E.
ADDRESS ON FILE

POWELL, LINDSAY
ADDRESS ON FILE

POWELL, LUANNA P.
164 SFC 835
PALESTINE, AR 72372

POWELL, MICHAEL S.
912 WOODLAND DR
MARYVILLE, IL 62062

POWELL, MICHELLE
331 HENDRIX STREET
COPPERHILL, TN 37317

POWELL, NEWMAN E.
380 N 23RD ST
P.O. BOX 7953
SPRINGFIELD, OR  97475

POWELL, NORMA
134 BREEZEWOOD DR.
WESTMINSTER, SC  29693-3243

POWELL PETER J.
24700 NORRIS RD
JUNCTION CITY, OR  97448-0000

POWELL, REBECCA D.
700 COUNTY RD 451
DUTTON, AL  35744

POWELL, SHELIAH R.
ADDRESS ON FILE

POWELSON, DONNA BESS
26089 MARINA RD
VENETA, OR  97487

POWER ENGINEERING CO., INC
P. O. BOX 1777
SALT LAKE CITY, UT  84110

POWER EQUIPMENT CO
P.O. BOX 22007
MEMPHIS, TN  38122

POWER EQUIPMENT CO.
3050 BROAD AVE.
P.O. BOX 22007
MEMPHIS, TN  38122

POWER HOUSE ELECTRIC INC
120 N WEST ST
P.O. BOX 1052
FORREST CITY, AR  72336-1052

POWER SUPPLY
2106 CEDAR STREET
MCKENZIE, TN  38201

POWER, DANIEL
6824 W 63RD PL
CHICAGO, IL  60638

POWERFUL SIGNAL LLC
5259 WHEELER WAY
HURRICANE, UT  84737

POWERHAUS SPORTS
POWERHAUS FURY SOFTBALL CLUB
8719 HANOVER IND DR
COLUMBIA, IL  62236

POWERHOUSE ELECTRIC INC
P.O. BOX 1052
FORREST CITY, AR  72336

POWERHOUSE ELECTRIC, INC
P O BOX 1052
FORREST CITY, AR  72336

POWERNET
8805 GOVERNORS HILL DR, STE 250
CINCINNATI, OH  45249

POWERS MECHANICAL SERVICE COMP
5440 NORTH SHORE DR
NORTH LITTLE ROCK, AR  72118

POWERS STELLA
405 POPLAR AVE
DE SOTO, IL  62924

POWERS, DENISE M.
1708 S LOCUST ST
CANAL FULTON, OH  44614

POWERS, DIANE
461 MESA BLVD
UNIT 201
MESQUITE, NV  89027

POWERS, DOLORES D.
ADDRESS ON FILE

POWERS, GREYLIN
2473 ST. CLAIR AVE
GRANITE CITY, IL  62040

POWERS, MARY J.
ADDRESS ON FILE

POWERS, MIRANDA J.
ADDRESS ON FILE

POWERS, PAMELA P.
310 COUNTY ROAD 1913
CEDAR BLUFF, AL  35959

POWERS, PATRICIA E.
ADDRESS ON FILE

POWERS, RONALD FOR JAMES POWERS
78 TEAKWOOD DR
LEXINGTON, TN  38351

POWERS, ROYALE
1607 B TREETOP TRL
AKRON, OH  44313

POWERS, SYLVIA
ADDRESS ON FILE

POWERS, WILLIAM F.
2 OGLE RIDGEWAY
COLUMBIA, IL  62236

POWERSERVE INC
P.O. BOX 87392
CAROL STREAM, IL  60188

POWERSERVE INC
P.O. BOX 87392
CAROL STREAM, IL  60188-7392

POWLES EMILY R
77 HOMBERG RD
GOLCONDA, IL  62938

POWLES, NANCY
ADDRESS ON FILE

POWLESS, SUSAN E.
415 REICHERT
MARION, IL  62959

POYNER, GERALD
1061 CHAMBERLAIN STREET
GALESBURG, IL  61401

POZNANOVICH, MICHAEL
ADDRESS ON FILE

PPOOL & ROY PLLC
200 NORTH MAIN STREET
MADISONVILLE, KY  42431

PRACTICE MANAGEMENT INFORMATION
CORP
4727 WILSHIRE BLVD
LOS ANGELES, CA  90010

PRACTICE MATCH
P.O. BOX 783755
PHILADELPHIA, PA  19178-3755

PRACTICEMATCH CORPORATION
P.O. BOX 783755
PHILADELPHIA, PA  19178

PRADA-REID, DONNA
15 KAITLIN LN
MURPHY, NC  28906-8318

PRADER, TOBIE
6461 WALSH RD
ELLIS GROVE, IL  62241

PRADHAN, HEMANT
840 MORNINGSIDE DR
SCHAUMBURG, IL  60173-2077

PRADO, FERNANDO
345 SYCAMORE DR
LEXINGTON, TN  38351

PRAIRIE FARMS DAIRY INC
P.O. BOX 128
OLNEY, IL  62450

PRAIRIE FARMS DAIRY
1100 N BROADWAY
CARLINVILLE, IL  62626

PRAIRIE FARMS DAIRY
P.O. BOX 1020
SOMERSET, KY  42502-0000

PRAIRIE FARMS DAIRY
P.O. BOX 128
OLNEY, IL  62450-0128

PRAIRIE LAKES HOSPITAL
401 9TH AVENUE NW
WATERTOWN, SD  57201

PRAIRIE PLAYERS CIVIC THEATRE
P.O. BOX 831
GALESBURG, IL  61401-0000

PRAIRIE PLAYERS CIVIC THEATRE
PO BOX 831
GALESBURG, IL  61401-0000

PRAKASH, JAYWANT
ADDRESS ON FILE

PRANGE, AMY B.
ADDRESS ON FILE

PRANGE, GABRIEL
217 LAS OLAS
BELLEVILLE, IL  62221

PRANGE, JEANNE
342 EAST E. AVENUE P.O. BOX 21
RADOM, IL  62876

PRANGE, SHERYL
P.O. BOX 3
240 CHURCH STREET
FULTS, IL  62244

PRARIE FARMS
1100 BROADWAY
CARLINVILLE, IL  62626

PRASSER, ROSA
P.O. BOX 934
LOGANDALE, NV  89021-0934

PRATAPJI T. THAKOR, M.D.
602 W UNION AVE
STE B
OSCEOLA, AR  72370

PRATER AMELIA D
230 ROSE BEND ROAD
CAMPTON, KY  41301

PRATER, BOBBIE
281 AUGUST CIRCLE
LOWMANSVILLE, KY  41232

PRATER, CANDICE
171 SALYERS BRANCH
HUEYSVILLE, KY  41640

PRATER, CATHERINE G.
404 VINE STREET EAST
FORT PAYNE, AL  35967

PRATER, GENJI
675 VOSS LANE
HUNTINGDON, TN  38344

PRATER, GLEN
1910 OLD HWY 51N
ANNA, IL  62906

PRATER, JAMIE F.
105 W MAPLE ST P.O. BOX 534
COBDEN, IL  62920

PRATER, KELLY
4648 KANE HILL RD
ELLIS GROVE, IL  62241

PRATER, KEVIN MILES
460 COUNTY ROAD 43
CEDAR BLUFF, AL  35959-4723

PRATER, LOIS A.
225 RHYMER ROAD
MCCLURE, IL  62957

PRATER, MATTHEW
ADDRESS ON FILE

PRATER, NOAH
1660 DOG WALK RD
ANNA, IL  62906

PRATER, SAMMY
P.O. BOX 646
ALLEN, KY  41601

PRATER, SHEILA L.
ADDRESS ON FILE

PRATER, TERRI L.
2802 CLANTON ST.
BIG SPRING, TX  79720

PRATHER, GENNA R.
1124 W WALKUP AVE
CARBONDALE, IL  62901

PRATHER, LUCAS
ADDRESS ON FILE

PRATHER, MELODY
ADDRESS ON FILE

PRATSCHER, JENNIFER R.
5113 W 167TH STREET
OAK FOREST, IL  60452

PRATT, ANDREA L.
ADDRESS ON FILE

PRATT, ANDREA/665 CASH TRUSTEE
ADDRESS ON FILE

PRATT, BRIDGET A.
2810 MARTINIQUE AVENUE
EUGENE, OR  97408

PRATT, CAROL
1430 WILLAMETTE ST PMB 278
EUGENE, OR  97401

PRATT, CHASSEDY K.
23687 JENNY LANE
JERSEYVILLE, IL  62052

PRATT, JOAN L.
844 8TH ST NE
MASSILLON, OH  44646

PRATT, JOY
14691 HWY 22N
LEXINGTON, TN  38351

PRATT, JOY
2250 PALMER RD
LEXINGTON, TN  38351

PRATT, NIKI S.
3881 CLINTON
ABILENE, TX  79603

PRATT, RADONNA J.
2020 HIGHWAY 121
HINESTON, LA  71438

PRATT, RALPH
1400 SEMINOLE RD.
APPLE VALLEY, CA  92307

PRATT, ROY L.
11115 MIDDLEBURG DECATURV
ILLE RD
SCOTTS HILL, TN  38374

PRATT, TERRY L.
P.O. BOX 34
WESTLAKE, OR  97493

PRAXAIR DISTRIBUTION INC
DEPT CH 10660
PALATINE, IL  60055

PRAXAIR DISTRIBUTION, INC
DEPT CH 10660
PALATINE, IL  60055-0660

PRAXAIR DISTRIBUTION, INC.
7000 HIGH GROVE BOULEVARD
BURR RIDGE, IL  60527

PRAY, WILLIAM
120 CR 726
BRYANT, AL  35958

PRAZMA, JOHN A.
26 OAKLAWN DR
GRANITE CITY, IL  62040

PRE PAK PRODUCTS, INC
4055 OCEANSIDE BLVD STE L
OCEANSIDE, CA  92056

PRECIADO, MELINDA J.
152 S 53RD ST 4
SPRINGFIELD, OR  97478

PRECISE ELECTRICAL & FACILITIES
SERVICES
202 PROSPECT ST
LOCK HAVEN, PA  17745

PRECISE SPECIALTIES CORPORATION
P.O. BOX 572
HILLSBORO, IL  62049

PRECISION BIOMEDICAL SERVICES, INC
P.O. BOX 930
JENKS, OK  74037

PRECISION BUILDING SYSTEMS
475 W 53RD PLACE
DENVER, CO  80216

PRECISION DRILLING COMPANY LP
10350 RICHMOND AVE
STE 700
HOUSTON, TX  77042

PRECISION DYNAMICS CORP
4193 SOLUTIONS CENTER
CHICAGO, IL  60677-4001

PRECISION DYNAMICS CORP
4193 SOLUTIONS CTR
LOCKBOX 774193
CHICAGO, IL  60677-4001

PRECISION DYNAMICS CORP
P.O. BOX 71549
CHICAGO, IL  40694-1995

PRECISION DYNAMICS CORP
P.O. BOX 71549
CHICAGO, IL  60694

PRECISION DYNAMICS CORP
P.O. BOX 71549
CHICAGO, IL  60694-1995

PRECISION DYNAMICS CORP
PO BOX 71549
CHICAGO, IL  60694

PRECISION LASER SPECIALIST INC
DEPARTMENT 4924
CAROL STREAM, IL  60122-4924

PRECISION MEDICAL, INC
300 HELD DR
NORTHAMPTON, PA  18067

PRECISION PIPETTE, INC
2400 LAKE PARK DRIVE
SUITE 105
SMYRNA, GA  30080-8979

PRECISION SHOCKWAVE LITHO, PLLC
2428 W 2400 S
WEST HAVEN, UT  84401

PRECKSHOT PROF. PHARMACY
5832 N. KNOXVILLE AVE.
PEORIA, IL  61614

PREDER, DEBRA C.
7010 57TH AVE  102
KENOSHA, WI  53142

PREDICTIVE INDEX, THE
ATTN ACCOUNTING
101 STATION DR
WESTWOOD, MA  02090

PREECE, ALICE
99 QUAIL HOLLOW APT 115
INEZ, KY  41224

PREECE, DORRIS
4276 BLACKLOG ROAD
INEZ, KY  41224

PREECE, EVELYN
P.O. BOX 1813
INEZ, KY  41224

PREECE, GENE
99 QUAIL HOLLOW APT 115
INEZ, KY  41224

PREECE, JUSTIN
217 REDBUD SUBDIVISION
LOUISA, KY  41230

PREECE, KENT W.
ADDRESS ON FILE

PREECE, MARIAH
ADDRESS ON FILE

PREECE, RUTH
P.O. BOX 131
PILGRIM, KY  41250

PREECE, SHARON R.
ADDRESS ON FILE

PREECE, TAMARA A.
ADDRESS ON FILE

PREECLAMPSIA FOUNDATION, INC
6905 N WICKHAM RD
SUITE 302
MELBOURNE, FL  32940

PREFERRED MEDICAL MARKETING CORP
(PMMC)
15720 BRIXHAM HILL AVE
STE 460
CHARLOTTE, NC  28277

PREFERRED MEDICAL PROD (D
P.O. BOX 100
DUCKTOWN, TN  37326

PREFERRED MEDICAL SYSTEMS LLC
1921 APPLING ROAD
CORDOVA, TN  38016

PREFERRED MEDICAL SYSTEMS
SAMSUNG FINANCIAL SOLUTIONS
P.O. BOX 911608
DENVER, CO  80291-1608

PREFERRED PROFESSIONAL INSURANCE
CO
11605 MIRACLE HILLS DR
STE 200
OMAHA, NE  68154-4467

PREFERRED PROFESSIONAL INSURANCE
COMPANY
11605 MIRACLE HILLS DR.
STE 200
OMAHA, NE  68154

PREGENZER BAYSINGER WIDEMAN AND
SALE PC
2424 LOUISIANA BLVD NE
STE 200
ALBUQUERQUE, NC  87110

PREGNANCY MATTERS
P.O. BOX 4001
CARBONDALE, IL  62902

PREHN, MARGARET
280 ADNES DR
GLEN CARBON, IL  62034

PREMIER ANESTHESIA, LLC
2655 NORTHWINDS PARKWAY
ALPHARETTA, GA  30009

PREMIER COMPANIES, THE
102 N EVANSTON
ARLINGTON HEIGHTS, IL  60004

PREMIER FIRE & SECURITY, INC.
P.O. BOX 1037
PADUCAH, KY  42002-1037

PREMIER GLOBAL SERVICES, INC.
P.O. BOX 404351
ATLANTA, GA  30384-4351

PREMIER GLOBAL SERVICES, INC.
POB 404351
ATLANTA,
ATLANTA, GA  30384-4351

PREMIER HEALTHCARE SOLUTIONS INC
5882 COLLECTIONS CENTER DR
CHICAGO, IL  60693

PREMIER IMAGING, INC.
P.O. BOX 188
ROME, GA  30162

PREMIER IMAGING/MEDICAL, INC
POB 188
ROME, GA  30162

PREMIER MEDICAL INC
106 MISSIONS COURT
SUITE 401
FRANKLIN, TN  37067

PREMIER MOBILE LITHOTRIPSY, LLC
P.O. BOX 102086
ATLANTA, GA  30368-2086

PREMIER ORTHOPEDICS
380 WOODS COVE ROAD
SCOTTSBORO, AL  35768

PREMIER PATHOLOGY SERVICES
4313 ALDER PLACE
BELLEVILLE, IL  62226

PREMIER PHARMACY LABS INC
P.O. BOX 6510
SPRING HILL, FL  34611

PREMIER PRODUCE ONE
4500 WILLOW PARKWAY
CLEVELAND, OH  44125

PREMIER SECURITY LLC
1535 BRANDY PARKWAY
STREAMWOOD, IL  60107

PREMIER SECURITY, INC
C/O CITIZENS BANK
P.O. BOX 699
SPRINGFIELD, OR  97477

PREMIER SPEAKERS BUREAU
109 INTERNATIONAL DR
STE 300
FRANKLIN, TN  37061

PREMIERE CREDIT OF N.A. LLC
P.O. BOX 19309
INDIANAPOLIS, IN  46219

PREMIERE CREDIT OF NORTH AMERICA LLC
2002 WELLESLEY BLVD
INDIANAPOLIS, IN  46219

PREMIERE CREDIT OF NORTH AMERICA LLC
P.O. BOX 19309
INDIANAPOLIS, IN  46219

PREMIERE CREDIT OF NORTH AMERICA LLC
P.O. BOX 24850
NASHVILLE, TN  37202

PREMIERE GLOBAL SERVICES
P.O. BOX 404351
ATLANTA, GA  30384-3521

PREMIERE GLOBAL SERVICES
P.O. BOX 404351
ATLANTA, GA  30384-4351

PREMIERE SPEAKERS BUREAU
109 INTERNATIONAL DR
STE 300
FRANKLIN, TN  37067

PREMIUM MECHANICAL & AUTOMATION
3185 N. HIGH ST
JACKSON, MO  63755

PREMIUM MECHANICAL
& AUTOMATION, INC.
3185 NORTH HIGH
JACKSON, MO  63755

PREMIUM PAINTING
STEVE HESTER
1135 CREEK DRIVE
WILLIAMSTON, NC  27892

PREMIUM RX NATIONAL, LLC
15809 CRABBS BRANCH WAY
ROCKVILLE, MD  20855

PRENDERGAST, CATHERINE
ADDRESS ON FILE

PRENGEL, PENNY L.
ADDRESS ON FILE

PRENTICE, MARK B.
801 AZALEA SPGS CT
WOODSTOCK, GA  30189

PREPAK PRODUCTS INC
4055 OCEANSIDE BLVD STE L
OCEANSIDE, CA  92056-5821

PREPURA, MICHAEL R.
7736 W 163RD ST
TINLEY PARK, IL  60477

PREPURA, SHARON A.
7736 W 163RD STREET
TINLEY PARK, IL  60477

PRESBYTERIAN HEALTH PLAN
ATTN: FINANCIAL RECOVERY
P O BOX 27561
ALBUQUERQUE, NM  87125

PRESBYTERIAN HEALTH PLAN
P.O. BOX 27489
ALBUQUERQUE, NM  87125

PRESBYTERIAN HEALTH PLANS
P.O. BOX 27489
ALBUQUERQUE, NM  87125-7489

PRESBYTERIAN HEALTH
ATTN: SUBROGATION DEPT
P.O. BOX 27489
ALBUQUERQUE, NM  87125

PRESBYTERIAN HEALTHCARE SERVICES
1100 CENTRAL AVE. SE
ALBUQUERQUE, NM  87106

PRESCHER, AMANDA J.
ADDRESS ON FILE

PRESCOTT, DEWEY R.
1824 E MAIN ST
GALESBURG, IL  61401

PRESCOTTS INC
18940 MICROSCOPE WAY
MONUMENT, CO  80132

PRESCRIPTION SERVICES, INC
1002 S. MAIN
BIG SPRING, TX 79720

PRESSLEY NANCY A
4805 KASKASKIA RD
WATERLOO, IL 62298

PRESLEY, LATRINA
1610 LINCOLN STREET
NORTH CHICAGO, IL 60064

PRESS GANEY ASSOCIATES INC
BOX 88335
MILWAUKEE, WI 53288-0335

PRESS GANEY ASSOCIATES INC
P O BOX 88335
MILWAUKEE, WI 53288-0335

PRESSACCO, GAIL
1241 BORDEN AVE
MASSILLON, OH 44647

PRESSLEY JOHN A
3025 LICK CREEK RD
BUNCOMBE, IL 62912

PRESSLEY, JIMMY D.
1269 WELLS RD
MARBLE, NC 28905

PRESTAGE, GREGORY
ADDRESS ON FILE

PRESTIGE BUSINESS EQUIPMENT
7220 NORH LINDBERGH
STE 12
HAZELWOOD, MO 63042

PRESTON EVA N
123 LANDING CIRCLE
HAZEL GREEN, AL 35750

PRESTON HOLLOW CAPITAL, LLC
1717 MAIN STREET
SUITE 3900
DALLAS, TX 75201

PRESTON MEMORIAL HOSPITAL
150 MEMORIAL DRIVE
KINGWOOD, WV 26537

PRESTON, BRANDY C.
ADDRESS ON FILE

PRESTON, DERDEN
P O BOX 2521
DEMING, NM 88031

PRESTON, JESSICA D.
202 EAST FRANKLIN STREET
LOUISA, KY 41230

PRESTON, MELINDA
ADDRESS ON FILE

PRESTON, RAY
14841 TRUMBULL AVE
MIDLOTHIAN, IL 60445

PRESTON, SANDY I.
1605 WILSON COURT
ZION, IL 60099

PRESTON, TIMOTHY
P.O. BOX 103
FORT GAY, WV 25514-0103

PRESTON, TONYA L.
619 CAYUGA STREET
SANTA CRUZ, CA 95062

PRESTONS MEDICAL WASTE DISPOSAL
546 N HIGHWAY 18
VEHO, UT 84782

PRESTONS MEDICAL WASTE DISPOSAL
P.O. BOX 911354
ST GEORGE, UT 84791

PRESTOX
P.O. BOX 13848
READING, PA 19612-3848

PRESTWOOD, CHARLES
147 HILLVIEW APPARTMENT DRIVE
MCKENZIE, TN 38201

PRESTWOOD, LINDA S.
63 LAKESITE DRIVE APT 29
SYLVANIA, AL 35988

PRESTWOOD, MEGAN N.
35 GARDEN DR
SYLVANIA, AL 35988

PRETZER, RICHARD
ADDRESS ON FILE

PREVEDEL, MICHELLE
8 WARDELL CT
ROCK SPRINGS, WY 82901-7248

PREWITT, ANGELA
961 PURDY RD
SELMER, TN 38375-1844

PREWITT, JOSEPHINE M.
2200 N. 13TH STREET
HERRIN, IL  62948-3022

PREZIO HEALTH INC
P.O. BOX 674414
DETROIT, MI  48267-4414

PREZIO HEALTH INC
25175 DEQUINDRE ROAD
MADISON HEIGHTS, MI  48071-4240

PRIBANIC, ROBERT
2988 FALCON RIDGE CR
CANTON, OH  44708

PRIBICH, MOLLY
4854 RONDALE
MASSILLON, OH  44646

PRICE PHILLIP L
2678 LINCOLN PARK DR
GALESBURG, IL  61401

PRICE SHANNON
229 LITTLE STRUGEON CREEK
BOONEVILLE, KY  41314

PRICE, BOBBIE
ADDRESS ON FILE

PRICE, CASEY B.
ADDRESS ON FILE

PRICE, CASSIE
ADDRESS ON FILE

PRICE, CHARITY L.
67 ROAD 955
VALLEY HEAD, AL  35989

PRICE, CHELSEA N.
P.O. BOX 2374
BIG SPRING, TX  79721

PRICE, DANIELLE
ADDRESS ON FILE

PRICE, EADIE D.
ADDRESS ON FILE

PRICE, ELIZABETH A.
ADDRESS ON FILE

PRICE, GEORGIA
4465 FOREST GLEN AVE NW
MASSILLON, OH  44647

PRICE, JESSICA
1282 SANDY RIDGE RD
ROBERSONVILLE, NC  27871

PRICE, JUANITA
P.O. BOX 433
DUCKTOWN, TN  37326

PRICE, LAURA M.
ADDRESS ON FILE

PRICE, LAURIE
3005 ASH AVE
GRANITE CITY, IL  62040

PRICE, MANDY N.
13058 S WOOD ST
BLUEISLAND, IL  60406

PRICE, PAULA
ADDRESS ON FILE

PRICE, RENEA S.
58 COUNTRY LANE
PLYMOUTH, NC  27962

PRICE, RENEA S.
ADDRESS ON FILE

PRICE, SCOTT W.
ADDRESS ON FILE

PRICE, SHARON L.
3538 BANYAN STREET NW
MASSILLON, OH  44646

PRICE, SHELBY K.
ADDRESS ON FILE

PRICE, SUMNER S.
P.O. BOX 911
LAS VEGAS, NM  87701

PRICE, TAMARA D.
ADDRESS ON FILE

PRICE, VIVIAN FAYE
540 KOURT DR
EUGENE, OR  97404

PRICE, WILLIAM L.
THE ESTATE OF 32351 PICKNELL ST
COTTAGE GROVE, OR  97424

PRICEHORN, NANCY
122 E 2ND ST
REAR
DOVER, OH  44622-2920

PRICHARD LAWNCARE INC
P.O. BOX 5234
ASHLAND, KY  41102

PRICKETT, RAYMOND
34331 N WHITE CLOVER CT
ROUND LAKE, IL  60073

PRIDDY, ALLISON R.
ADDRESS ON FILE

PRIDDY, MARTHA
100 PINEWOOD DR
JACKSON, TN  38305-9168

PRIDMORE, RYAN
2730 WALLACE AVENUE NE
FORT PAYNE, AL  35967

PRIESS, TIMMOTHY
7179 VIEWPOINT RD
APTOS, CA  95003

PRIEST, JOEY
280 ROCK RIDGE ROAD
VALLEY HEAD, AL  35989

PRIETO, ARIEL
ADDRESS ON FILE

PRILLAMAN, JOAN E.
ADDRESS ON FILE

PRIMARY CARE MEDICAL CTR
P O BOX 1984
NASHVILLE, TN  37202

PRIMARY HEALTH CARE
P.O. BOX 478
MARFA, TX  79843-0478

PRIMARY SYSTEMS, INC
4000 GREEN PARK RD
ST  LOUIS, MO  63125

PRIMARY SYSTEMS,INC
4000 GREEN PARK ROAD
ST LOUIS, MO  63125

PRIME OPTIX, LLC
24000 ALICIA PARKWAY 17 SUITE 263
MISSION VIEJO, CA  92691

PRIME POWER SRVICES, INC.
8225 TROON CIRCLE
AUSTELL, GA  30168

PRIME POWER SRVICES, INC.
8225 TROON CR
AUSTELL, GA  30168

PRIMECARE MEDICAL GROUP OF DESERT
VALLEY
DESERT VALLEY MEDICAL GROUP
16850 BEAR VALLEY RD
VICTORVILLE, CA  92395

PRIMER, ALFONZO
1909 FAIRFIELD RD
LINDENHURST, IL  60046

PRIMETIME HEALTH PLAN
P O BOX 6905
ATTN:  CLAIMS DEPT
CANTON, OH  44706-0905

PRIMETIME HEALTH PLAN
P.O. BOX 6905
ATTN:  CLAIMS DEPT
CANTON, OH  44706-0905

PRIMUS ORTHOPEDICS, S.C.
18660 GRAPHICS DR., STE 100
TINLEY PARK, IL  60477

PRINCE AMY
1898 FOUNTAINBLEU DRIVE
WORDEN, IL  62097

PRINCE, ALMA J.
P.O. BOX 568
ALAMO, NV  89001

PRINCE, ANGEL M.
1105 S. MECHANIC ST. APT A
MARION, IL  62959

PRINCE, ANGEL
1105 S MECHANIC APT A
MARION, IL  62959

PRINCE, BONNIE
1915 80TH STREET
LUBBOCK, TX  79423

PRINCE, CARRIE J.
1013 KENNEDY STREET
LOUISA, KY  41230

PRINCE, JOANNE
1213 ANTHONY RD
AUGUSTA, GA  30904

PRINCE, TINA
2611 JACQUELYN LN
WAUKEGAN, IL  60087

PRINCIPAL FINANCIAL GROUP
P.O. BOX 9394
DES MOINES, IA  50306-9394

PRINCIPAL LIFE INS CO
P.O. BOX 10826
CLEARWATER, FL  33757-8826

PRINCIPAL LIFE INS CO
PRINCIPAL FINANCIAL GROUP
P.O. BOX 9394
DES MOINES, IA  50306-9394

PRINCIPAL LIFE INSURANCE CO
P.O. BOX 603516
CHARLOTTE, NC  28260-3516

PRINCIPAL MUTUAL INS
P.O. BOX 10826
CLEARWATER, FL  33757-8826

PRINCIPAL MUTUAL INS
PO BOX 10826
CLEARWATER, FL  33757-8826

PRINCIPE, JULIE
618 COUNTRY CLUB
STANSBURY PARK, UT  84074

PRINDIVILLE, BARBARA A.
14525 WALDEN CT
G3
OAK FOREST, IL  60452

PRING, KRYSTAL A.
2201 DIAMOND AVE
BARSTOW, CA  92311

PRINT & PLAY
801 E WILLIAMS ST
BARSTOW, CA
BARSTOW, CA  92311

PRINT CRAZEE
P.O. BOX 128
NASHVILLE, IL  62263

PRINT SHOP, THE
PIECES OF LEARNING, INC
1112 N CARBON ST, STE A
MARION, IL  62959

PRINTCO
108 S 5TH STREET
ALPINE, TX  79830

PRINTCO
2609 EAST END DRIVE
HUMBOLDT, TN  38343

PRINTING SOLUTIONS
108 E. WILLIAMS
BARSTOW, CA  92311

PRIODE, DARRELL
1931 HWY 1185
LOUISA, KY  41230

PRIOR, REGINA
1809 MEADOW LANE
EDWARDSVILLE, IL  62025

PRIORITY GLASS
P O BOX 1316
WYNNE, AR  72396

PRIORITY HEALTHCARE DIST DBA
CURASCRIPT SD
P.O. BOX 978510
DALLAS, TX  75397-8510

PRIORITY HEALTHCARE DIST INC
DBA CURASCRIPT SD
P.O. BOX 978510
DALLAS, TX  75397-8510

PRIORITY HEALTHCARE DISTRIBUTION INC
P O BOX 978510
DALLAS, TX  75397-8510

PRIORITY HEALTHCARE DISTRIBUTION, INC
DBA: CURASCRIPT SPECIALITY DIST
P.O. BOX 978510
DALLAS, TX  75397-8510

PRIORTY HEALTH MANAGED BENEFITS
1705 RELIABLE PKWY
ATTN: OVERPAYMENT REFUNDS
CHICAGO, IL  60686

PRISCILLA STEELMAN
1074 WAGON TRAIL
MESQUITE, NV  89034

PRISE DESIGN GROUP
132 EAST BROADWAY SUITE 423
EUGENE, OR  97401

PRISMA GRANADOS
1101 N 8TH ST 87
DEMING, NM  88030

PRISTINE MICROSCOPE SERVICE
6767 GREVILLEA LN
WEST JORDAN, UT  84081

PRITCHARD LAWN CARE
2485 RUE HAMMER RD
CEDAR GROVE, TN  38321

PRITCHARD, ALAN J.
400 E 5TH ST
SANDOVAL, IL  62882

PRITCHARD, CHRISTINE M.
1512 OLD FARMINGTON RD
WATKINSVILLE, GA  30677

PRITCHARD, LAVERSHA R.
ADDRESS ON FILE

PRITCHARD, SHAWN M.
1539 E LOSEY ST
GALESBURG, IL  61401

PRITCHETT & HULL ASSOC
3440 OAKCLIFF RD. NE
SUITE 126
ATLANTA, GA  30340-3079

PRITCHETT WENDI K
12091 NORMAN RD
MARION, IL  62959

PRITCHETT, BRIAN
100 HILLCREST CT
GOREVILLE, IL  62939

PRITCHETT, JO ANN
7013 STALLION DR
EDWARDSVILLE, IL  62025

PRITCHETT, JULIE
3614 CAROLINA ST NW
MASSILLON, OH  44646

PRITCHETT, SYDNEY C.
8160 STUHLDREHER ST. NW
MASSILLON, OH  44646

PRITZKAU, TIFFANY R.
5229 OSWEGO ROAD N
TOOELE, UT  84074

PRIVATE HENRY OSENDORD POST 1300,
VETERANS OF FOREIGN WAS OF THE US

PRM OF CRENSHAW LLC
CRENSHAW COMMUNITY HOSPITAL
101 HOSPITAL CR
LUVERNE, AL  36049

PRNNINGTON, MAY
647 GREEN BRANCH
WEBBVILLE, KY  41180

PRO GLASS & PAINT INC
211 W 1ST SOUTH STE B
MESQUITE, NV  89027

PRO PUMP INC
3750 ROOSEVELT ST
GARY, IN  46408

PRO, CARL
P.O. BOX 2523
OVERTON, NV  89040

PROASSURANCE CASUALTY CO
P.O. BOX 952295
DALLAS, TX  75395-2295

PROASSURANCE INDEMNITY COMPANY INC
P.O. BOX 952315
DALLAS, TX  75395-2315

PROASSURANCE
100 BROOKWOOD PL
BIRMINGHAM, AL  35209

PROBO MEDICAL INC
PROBO MEDICAL LLC
75 REMITTANCE DR DEPT 6169
CHICAGO, IL  60675-6169

PROBST, RODNEY
P.O. BOX 1973
OVERTON, NV  89040

PROCEDURE PRODUCTS
1801 WEST FOURTH PLAIN BLVD
VANCOUVER, WA  98660

PROCESSA, VONZELL
12745 W WAKEFIELD DR
BEACH PARK, IL  60083

PROCHAZKA, KELSEY
ADDRESS ON FILE

PROCHNOW, BRYAN L.
ADDRESS ON FILE

PROCISION BORING INC
40 NOLL ST
UNIT B
WAUKEGAN, IL  60085

PROCKNO, LAWRENCE
844 KENMORE BLVD
AKRON, OH  44314

PROCTOR, CHRIS
11118A LAKE HAMILTON LN
MARION, IL  62959

PROCTOR, CHRISTOPHER T.
ADDRESS ON FILE

PROCTOR, EMELIA
447 SPENCER ST
BETHALTO, IL  62010

PROCTOR, JUDY
294 CRESTVIEW
TOOELE, UT  84074

PROCTOR, LAVENNA
349 COUNTY RD 661
WYNNE, AR  72396

PROCTOR, RICHARD
150 CR 357
WYNNE, AR  72396

PROCTOR, ROBERT
2354 21ST ST NE
CANTON, OH  44705

PRODIGY HEALTH SUPPLIER CORPORATION
P.O. BOX 679826
DALLAS, TX  75267-9826

PRO-ED, INC
P.O. BOX 679029
DALLAS, TX  75267-9029

PROEFKE, RICK
2952 SHANNON CIR
PALM HARBOR, FL  34684

PROFESSIONAL ACCOUNT SERVICES INC
P.O. BOX 188
BRENTWOOD, TN  37024-0188

PROFESSIONAL BENEFIT ADMI
PO BOX 4687
OAK BROOK, IL  60522-4687

PROFESSIONAL BENEFIT ADMIN
P.O. BOX 4687
OAK BROOK, IL  60522-4687

PROFESSIONAL BENEFIT ADMINISTRATORS
900 JORIE BLVD
SUITE 250
OAK BROOK, IL  60523

PROFESSIONAL CREDIT MANAGEMENT INC
P.O. BOX 4037
JONESBORO, AR  72403

PROFESSIONAL CREDIT SERVICE
P.O. BOX 7637
SPRINGFIELD, OR  97475

PROFESSIONAL EDUCATION CENTER
P.O. BOX 7447
CHICO, CA  95927-7447

PROFESSIONAL FINANCE COMPANY, INC.
5754 WEST 11TH STREET
SUITE 100
GREELEY, CO  80634

PROFESSIONAL MEDIA RESOURCES
P.O. BOX 460380
ST  LOUIS, MO  63146-7380

PROFESSIONAL MEDIA RESOURCES
P.O. BOX 460380
ST LOUIS, MO  63146-7380

PROFESSIONAL MEDICAL BILLING
P.O. BOX 13324
FORT WAYNE, IN  46868-3324

PROFESSIONAL OFFICE SERVICES
P.O. BOX 450
WATERLOO, IA  50704

PROFESSIONAL OFFICE SERVICES
P.O. BOX 450
WATERLOO, IA  50704-0450

PROFESSIONAL PRODUCTS INC (FL)
P.O. BOX 589
DEFUNIAK SPRING, FL  32433

PROFESSIONAL RADIOLOGICAL IMAGING,
LTD
17 JUNCTION DR 248
GLEN CARBON, IL  62034

PROFESSIONAL SALES AND SERVICES LC
1720 WEST INDIANA AVE
SUITE C
SALT LAKE CITY, UT  84104

PROFESSIONAL SECURITY INSURANCE
COMPANY
806 NORTH SCOTTSDALE RD
STE 300
SCOTTSDALE, AZ  85257

PROFESSIONAL SECURITY INSURANCE
COMPANY
P.O. BOX 52979
ATLANTA, GA  30355-0979

PROFESSIONAL SERVICE INDUSTRIES INC
P.O. BOX 74008418
CHICAGO, IL  60674-8418

PROFESSIONAL TRANSCRIPTION CO.
511 EDGEGROVE
STATEN ISLAND, NY  10312-2858

PROFITT, WALTER
10 PROFITT PLACE HWY 203
HAZEL GREEN, KY  41332

PROFORMA ALBRECHT & CO.
P.O. BOX 640814
CINCINNATI, OH  45264-0814

PROGRASS, INC
29895 SW KINSMAN RD
WILSONVILLE, OR  97070

PROGRESSIVE BUSINESS PUBLICATION
300 MAIN ST
P.O. BOX 992
VESTAL, NY 13851

PROGRESSIVE BUSINESS PUBLICATIONS
370 TECHNOLOGY DRIVE
P.O.BOX 3019
MALVERN, PA 19355

PROGRESSIVE BUSINESS
P.O. BOX 3014
MALVERN, PA 19355-9790

PROGRESSIVE HEALTH SYSTEMS
PEKIN HOSPITAL
600 SOUTH 13TH STREET
PEKIN, IL 61554-5098

PROGRESSIVE INSURANCE
316 NORTH BROAD ST
WINDER, GA 30680

PROGRESSIVE INSURANCE
725 BROADWAY
ATTN: REFUNDS
ALBANY, NY 12207

PROGRESSIVE INSURANCE
ATTN:JOSE, 4080 BOULDER HWY
LAS VEGAS, NV 89121

PROGRESSIVE MEDICAL INC
P.O. BOX 771410
ST LOUIS, MO 63177-2410

PROGRESSIVE MEDICAL INC
P.O. BOX 771410
ST. LOUIS, MO 63177-2410

PROGRESSIVE MEDICAL INC
PO BOX 771410
ST LOUIS, MO 63177-2410

PROGRESSIVE MEDICAL INSTRUMENT
2205 WATTERSON TRAIL
LOUISVILLE, KY 40299

PROGRESSIVE MEDICAL, INC.
997 HORAN DRIVE
FENTON, MO 63026

PROGRESSIVE SPECIALTY INSURANCE
COMPANY
C/O J. MATTHEW PARNELL, PARNELL &
PARNELL, P.A.
P.O. BOX 2189
MONTGOMERY, AL 36102-2189

PROGRESSIVE
P.O. BOX 512926
LOS ANGELES, CA 90051

PROGRESSIVE
P.O. BOX 512926
LOS ANGLES, CA 90051

PROGRESSIVE
PO BOX 512926
LOS ANGELES, CA 90051

PROIETTY, CYNTHIA
37875 ALABAMA HWY 75
FYFFE, AL 35971-3639

PROJECT GRADUATION-ALPINE
C/O LORI CROSS
P.O. BOX 447
ALPINE, TX 79831

PRO-LAB DIAGNOSTICS
21 CYPRESS BLVDD
SUITE 1070
ROUND ROCK, TX 78665-1034

PROLINE SOLUTIONS INC
18 SARGENT PL
MT VERNON, NY 10550

PROM, KELSEY S.
2129 SILVERSTONE DRIVE
CARPENTERSVILLE, IL 60110

PROMBO, ROBIN
ADDRESS ON FILE

PROMETHEUS GROUP INC., THE
ONE WASHINGTON ST
STE 3171
DOVER, NH 03820

PROMETHEUS LABORATORIES INC
P.O. BOX 894115
LOS ANGELES, CA 90189-4115

PROMETHEUS LABORATORIES, INC
P.O. BOX 894115
LOS ANGELES, CA 90189-4115

PROMETHEUS
PO BOX 894115
LOS ANGELES, CA 90189

PROMISSON, RONALD E.
280 E HURST ST
BUSHNELL, IL 61422

PRONGER SMITH MEDICAL CARE, LLP
2320 HIGH STREET
BLUE ISLAND, IL 60406-2426

PRONGER, OLIVER M.
2221 W 123RD ST
BLUE ISLAND, IL 60406

PROPAC IMAGES
P.O. BOX 1969
ALBERTVILLE, AL 35950-6969

PROPER, TONI G.
4808 A HARVARD AVE
MIDLAND, TX  79703

PROPHARMA DISTRIBUTION, LLC.
11005 DOVER STREET
SUITE 1000
WESTMINSTER, CO  80021

PROPHYSICS INNOVATIONS,INC.
P.O. BOX 809153
CHICAGO, IL  60680-9153

PROSEC PROTECTION SYSTEMS
409 JYCE KILMER AVE STE 307
NEW BRUNSWICK, NJ  08901

PROSIDYAN INC
41 SPRING ST SUITE 107
NEW PROVIDENCE, NJ  07974

PROSISE, LISA K.
ADDRESS ON FILE

PROSISE, LOIS
ADDRESS ON FILE

PROSPECTIVE PAYMENT SPECIALISTS, INC
1600 ROSECRANS AVENUE
BLDG 7, 4TH FLOOR
MANHATTAN BEACH, CA  90266-3708

PROSPEROSO, VELMA
2848 ROSEBUD RD
LOGANVILLE, GA  30052-2216

PROTECH SECURITY INC
P.O. BOX 74260
CLEVELAND, OH  44194-4260

PROTECT OUR LOCAL HOSPITALS AND
HEALTH CARE
455 CAPITOL MALL - STE 600
ATTN: THOMAS W HILTACHK-TREASURER
SACAMENTO, CA  95814

PROTECTION ONE
P.O. BOX 219044
KANSAS CITY, MO  64121-9044

PROTEK SECURITY & FIRE SYSTEMS
P.O. BOX 308
STANTON, KY  40380

PROTHEROE, DOMENICA
1268 HIDDEN CREST CT
MESQUITE, NV  89034

PROTO, MONICA
99 BENCHVIEW DR
TOOELE, UT  84074

PRO-TOUCH NURSES INC
1701 LEGACY DR
SUITE 1100
FRISCO, TX  75034

PROVATION MEDICAL INC.
P.O. BOX 857981
MINNEAPOLIS, MN  55485-7981

PROVENZANO, ANTHONY R.
1144 BROADWAY AVE
BARSTOW, CA  92311

PROVIDENCE BANK & TRUST
7801 S STATE ST
CHICAGO, IL  60619

PROVIDENCE HEALTH PLAN
3601 SW MURRAY BLVD
BEAVERTON, OR  97005

PROVIDENCE HEALTH PLAN
ATTN:  REFUND DEPT
P.O. BOX 3125
PORTLAND, OR  97208-3125

PROVIDENCE HEALTH PLAN
P.O. BOX 3125
PORTLAND, OR  97208-3125

PROVIDENCE HEALTH PLANS
P.O. BOX 6456
PORTLAND, OR  97208-5000

PROVIDENCE HEALTHCARE GR
P.O. BOX 3125
ATTN. OREGON DIVISION
PORTLAND, OR  97228-6456

PROVIDENCE MEDICAL TECHNOLOGY INC
P.O. BOX 74008771
CHICAGO, IL  60674-7400

PROVIDENCE MEDICARE EXTRA
P.O. BOX 3125
PORTLAND, OR  97208-3125

PROVIDENCE PPO
P.O. BOX 3236
PORTLAND, OR  97208

PROVIDENCE PREFERRED
UNIT 90  P.O. BOX 5000
PORTLAND, OR  97208-5000

PROVIDENCE ST VINCENT MED CTR
9205 SW BARNES RD
PORTLAND, OR  97225

PROVIDENT AMERICAN LIFE
P.O. BOX 26580
AUSTIN, TX  78755

PROVIDENT AMERICAN LIFE
P.O. BOX 30010
AUSTIN, TX  78755

PROVIDENT AMERICAN LIFE
PO BOX 26580
AUSTIN, TX  78755

PROVIDENT AMERICAN LIFE
PO BOX 30010
AUSTIN, TX  78755

PROVIDENT LIFE & ACCIDENT
VOLUNTARY WORKPLACE BEN
P.O. BOX 403748
ATLANTA, GA  30384-3748

PROVIDER PLUS INC
P.O. BOX 771260
ST LOUIS, MO  63177-2260

PROVIDERTRUST INC
P.O. BOX 306121
NASHVILLE, TN  37230-6121

PROVIDIAN LAW GROUP LLC
4890 W KENNEDY BLVD, STE 950
TAMPA, FL  33609

PROVISIONS GROUP LLC
604 W MAIN ST
STE 108
FRANKLIN, TN  37064

PROVOST, DEBRA
404 CATAWBA RD
NORTH AUGUSTA, SC  29841

PROVOW, RONNIE
765 BOULEVARD DE CANNES
EDWARDSVILLE, IL  62025

PROWERS MEDICAL CENTER
401 KENDALL DRIVE
LAMAR, CO  81052-3993

PROWS, CAMILLE
ADDRESS ON FILE

PROXMIRE, BETTY J.
2611 PAMELITA DR NE
DEMING, NM  88030

PRS- ATTN: MSC 410834
P.O. BOX 415000
NASHVILLE, TN  37241-0834

PRS ATTN: MSC410836
P.O. BOX 410836
NASHVILLE, TN  37241

PRS OBO UMR
P.O. BOX 415000
NASHVILLE, TN  37241-0836

PRS
ATTN MSC 410836
P.O. BOX41500
NASHVILLE, TN  37241-0836

PRS
ATTN: MSC 410836
P.O. BOX 415000
NASHVILLE, TN  37241-0836

PRS
ATTN: MSC 410837
P.O. BOX 415000
NASHVILLE, TN  37241-0837

PRS
MSC 410836
P.O. BOX 415000
NASHVILLE, TN  37241

PRS
P.O. BOX 41500
ATTN MSC 410836
NASHVILLE, TN  37241-0836

PRS
P.O. BOX 41500
NASHVILLE, TN  37241-0834

PRS
P.O. BOX 415000
MSC 410834
NASHVILLE, TN  37241

PRS
P.O. BOX 415000
NASHVILLE, TN  37241-0836

PRUDEN, SHARRI
829 NORTH GLENEAGLE COURT
TOOELE, UT  84074

PRUDEN, TERRY
2005 LEBANON LOOP
SARDIS, TN  38371

PRUDENT PUBLISHING COMPANY, INC.
PO BO 360
RIDGEFIELD PARK, NJ  07660-0360

PRUETT, KIRK MICHAEL
4770 SCENIC DR
EUGENE, OR  97404-0000

PRUETT, RICHARD
270 WOODY DR
ATHENS, GA  30606-3232

PRUETT, SONJA L.
100 NORTH GRAPEVINE RD APT 3R
MESQUITE, NV  89027

PRUITT, EDITH
8680 HUNTINGTON RD
MONTGOMERY, AL 36117

PRUITT, NETTIE W.
14457 LINCOLN AVE
DOLTON, IL 60419

PRUITT, TAMMY L.
2730 CHAYES COURT
HOMEWOOD, IL 60430

PRUITT, WESLEY
406 MANOR LN
BIG SPRING, TX 79720

PRUNEAU, MICHAEL
402 POPLAR ST APT A
POPLAR BLUFF, MO 63901

PRUNEDA, HEATHER
4048 EAGLE VIEW DR
EUGENE, OR 97405-6288

PRUNTY, LORI
418 CEDAR STREET
CENTRALIA, IL 62801-4018

PRYOR JAMI L
801 N MADISON APT 6
LITCHFIELD, IL 62056

PRYOR JANICE
ADDRESS ON FILE

PRYOR, CATHY
545 PHILLIPS 251 RD
LEXA, AR 72355

PRYOR, JAMIE
HRMC
HELENA, AR 72342

PRYOR, JANICE D.
ADDRESS ON FILE

PRZYBYLSKI, TOMASZ
424 RED CEDAR ROAD
LAKE VILLA, IL 60046

PRZYBYSZ, MEGAN A.
ADDRESS ON FILE

PS INDUSTRIES INCORPORATED
1150 SOUTH 48TH ST
GRAND FORKS, ND 58201

PSG PROFESSIONAL SERVICES , INC
P.O. BOX 663
FARMINGTON, UT 84025

PSYCHE SYSTEMS CORP
25 BIRCH STREET BLDG B
SUITE 200
MILFORD, MA 01757

PSYCHEMEDICS CORPORATION
P.O. BOX 4163
WOBURN, MA 01888-4163

PSYCHIATRIC MEDICAL CARE, LLC
P.O. BOX 734606
DALLAS, TX 75373

PSYCHIATRIC MEDICAL CARE, LLC
P.O. BOX 734606
DALLAS, TX 75373-4606

PTASZNIK, MAREK J.
ADDRESS ON FILE

PUBLIC COMPANY ACCOUNTING
OVERSIGHT BOARD
P.O. BOX 418631
BOSTON, MA 02241-8631

PUBLIC HEALTH DIVISION, FISCAL SERVICES
P.O. BOX 14260
PORTLAND, OR 97293-0260

PUBLISHING CONCEPTS INC
P O BOX 17427
LITTLE ROCK, AR 72222

PUCEL, LEE
5810 N WOODLAND DR
MCHENRY, IL 60051

PUCKETT, CHERYL R.
5340 CHURCH RD
SALEM, IL 62881

PUCKETT, EMILEE C.
8221 LENOX CREEKSIDE DRIVE UNIT 8
CANE RIDGE, TN 37013

PUCKETT, INGE
ADDRESS ON FILE

PUCKETT, KEVIN
380 COUNTY ROAD 191
CROSSVILLE, AL 35962

PUCKETT, LISA M.
789 SUGAR CAMP RD
SALYERSVILLE, KY 41465

PUCKETT, WILLIAM J.
410 ALLEN TOWN
HARRISBURG, IL 62946

PUELLO, KELLY T.
ADDRESS ON FILE

PUGH, CYNTHIA
793 RANGE CEMETERY RD
REPTON, AL 36475-8601

PUGH, WILLIE L.
100 S. HAINES STREET
WILLIAMSTON, NC 27892

PUGMIRE, BRIANNA
ADDRESS ON FILE

PUIG, LUIS
117 LONG LEAF LN
GREENVILLE, AL 36037

PUIG, ROBERTO
1503 W ESTES AVE
CHICAGO, IL 60626

PULA LEGAL INTERPRETING NTWK
17701 SO. AVALON BLVD. SPACE 411
CARSON, CA 90746

PULIDO, SATZY C.
9140 CLEVELAND AVENUE
RIVERSIDE, CA 92503

PULLAM, WANDA
1023 CANNON DR SE
SOCIAL CIRCLE, GA 30025

PULLEN, FRANCIS V.
1055 OSAGE CROSSLAND RD
PURYEAR, TN 38251

PULLEN, LINDA L.
ADDRESS ON FILE

PULLEY, AMY D.
171 5TH ST SW
BREWSTER, OH 44613

PULLEY, BARBARA J.
419 E REICHERT DRIVE
MARION, IL 62959

PULLEY, SHURN S.
ADDRESS ON FILE

PULLIAM, RIKKA
303 W COOPER ST
WEST MEMPHIS, AR 72301

PULLINS, JOHN PAUL
93295 TERRITORIAL HWY
SPC 5
JUNCTION CITY, OR 97448

PULLINS, LINDA
110 JOHNSON-PYLE DR
P.O. BOX 184
ALTONA, IL 61414

PULLINS, MICAH D.
ADDRESS ON FILE

PULLINS, MICAH
ADDRESS ON FILE

PULMONAIRE SERCICE,INC
836 MCCALLIE AVE
CHATTANOOGA, TN 37403

PULSARA
2880 TECHNOLOGY BLVD W
SUITE 183
BOZEMAN, MT 59718-6937

PULSE MEDICAL
1130 ADA STREET, STE B
BLUE RIDGE, GA 30513

PULSE MEDICAL, INC.
1130 ADA STREET
SUITE B
BLUE RIDGE, GA 30513

PULSE SYSTEMS
33115 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0331

PULSE WORLDWIDE LTD
7554 CENTRAL PARKE BLVD
MASON, OH 45040

PUMNEO, SHIRLEY
550 7TH ST SE
BREWSTER, OH 44613-1520

PUMROY, JUDYE L.
2810 MACAUSLAN ST
BIG SPRING, TX 79720

PUNGERCAR, MILDRED R.
37833 SHENANDOAH LOOP
SPRINGFIELD, OR 97478-0000

PUNXSUTAWNEY AREA HOSPITAL
81 HILLCREST DRIVE
PUNXSUTAWNEY, PA 15767

PUNZALAN, RHOME VAN R.
ADDRESS ON FILE

POPILLO, CHERYL K.
303 S.CENTER ST
GALVA, IL  61434

PURCELL JENNA
6818 STONEY CREEK DRIVE
EDWARDSVILLE, IL  62025

PURCELL JR., KENNETH
9930 S. PAXTON
CHICAGO, IL  60617

PURCHASE POWER
P.O. BOX 371847
PITTSBURGH, PA  15250

PURCHASE POWER
P.O. BOX 371874
PITTSBURG, PA  15250-7874

PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA  15250-0000

PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA  15250-7874

PURCHASE POWER
P.O. BOX 856042
LOUISVILLE, KY  40285-6042

PURCHASE POWER
PB BOX 371874
PITTSBURGH, PA  15250-7874

PURCHASE POWER
PO BOX 371874
PITTSBURGH, PA  15250

PURDIE, MEGAN
ADDRESS ON FILE

PURDUE UNIVERSITY
STEWART CENTER, RM G59
128 MEMORIAL MALL
W. LAFAYETTE, IN  47907

PURDY, AMY
ADDRESS ON FILE

PURE WATER TECHNOLOGY OF GEORGIA
LLC
5112 RICHMOND RD
BEDFORD HEIGHTS, OH  44146

PUREWORKS
DBA UL EHS SUSTAINABILITY
P.O. BOX 74008398
CHICAGO, IL  60674-8398

PUREWORKS, INC
D.B.A. UL EHS SUSTAINABILITY
P.O. BOX 74008398
CHICAGO, IL  60674-8398

PUREWORKS, INC
UL EHS SUSTAINABILITY
5000 MERIDIAN BLVD SUITE 600
FRANKLIN, TN  37067

PURINGTON, EARNELL
P.O. BOX 7
ROPER, NC  27970

PURITAN LIFE INS CO OF AMERICA
P O BOX 30969
AMARILLO, TX  79120

PURITAN MEDICAL PRODUCTS
DEPT 0669
P.O. BOX 120001
DALLAS, TX  75312-0669

PURITAN SPRINGS WATER
1709 N KICKAPOO
LINCOLN, IL  62656-1366

PURITAN SPRINGS WATER
1709 NORTH KICKAPOO
LINCOLN, IL  62656

PURITAN SPRINGS
1709 NORTH KICKAPOO
LINCOLN, IL  62656-1366

PURITY SOURCE LLC
P.O. BOX 660831
DALLAS, TX  75266

PURITY SOURCE PUREWATER SOLUTIONS

PURITY SOURCE WATER SOLUTIONS

PURKISS, TIFFANY A.
9018 B IROGUOIS AVE
FORT IRWIN, CA  92310

PURNELL, ANITRA
1004 ASHLAND AVE
CHICAGO HEIGHTS, IL  60411

PURNELL-OFFARD, DANEEN
2 BROOKSIDE RD
PARK FOREST, IL  60466

PURPERO, TED
1251 WESTERN AVE SW
CANTON, OH  44710-1253

PURPURA, JOANNE I.
ADDRESS ON FILE

PURSELL, TERRI D.
6099 LAKEVIEW DR.
CARTERVILLE, IL  62918

PURSSORD, PETER
168 DAYBREAK BLVD
MURPHY, NC  28906

PURTLE, VILLA J.
129 NORTH SUMMITT STREET
HELENA, AR  72342

PURVIS INDUSTRIES LTD
P.O. BOX 540757
DALLAS, TX  75354-0757

PURVIS, C. NATASHA
1647 MACKEYS RD
PLYMOUTH, NC  27962

PURVIS, DEBORA K.
ADDRESS ON FILE

PURYEAR, J C
568 PRINCE DR
MORGANTON, GA  30560-3580

PUSTELAK, AMANDA
9822 NOTTINGHAM AVE APT 304
CHICAGO RIDGE, IL  60415

PUTMAN, CHASE
1381 OLD LARKINSVILLE RD
SCOTTSBORO, AL  35768

PUTNAM LOLA JEAN
ADDRESS ON FILE

PUTNAM, CHRISTINE
913 SAGE ST
EVANSTON, WY  82930-3446

PUTNAM, CLARA JOYCE
598 BAXTER
EUGENE, OR  97402

PUTNAM, DEBORAH
ADDRESS ON FILE

PUTNAM, DEBORAH
ADDRESS ON FILE

PUTNAM, LOLA J.
ADDRESS ON FILE

PUTNAM-GILCHRIST, DENA K.
P.O. BOX 8484
COBURG, OR  97408

PUTTER, KRISTIN N.
10 CR 600
WYNNE, AR  72396

PUTTER, MARTHINUS L.
ADDRESS ON FILE

PUTZ, SANDRA
P.O. BOX 309
CAMPBELLSPORT, WI  53010

PV BUSINESS SOLUTIONS
3600 SOUTH STATE RD 7 STE 204
MIRAMAR, FL  33023

PWC HOLDINGS NO 21 LLC
PRICEWATERHOUSECOOPERS ADVISORY
SVC
P.O. BOX 75647
CHICAGO, IL  60675-5647

PYNE, LARRAINE A.
2550 VALENCIA RD
APTOS, CA  95003

PYRA, ANNE
1240 W ROSCOE ST
CHICAGO, IL  60657

PYRAMID ELECTRICAL CONT INC
300 MONTICELLO PLACE
FAIRVIEW HGTS, IL  62208

PYRAMID INTERIORS DISTRIBUTORS
P.O. BOX 372
DEPT 380
MEMPHIS, TN  38101

PYRAMID INTERIORS
61 MILL MASTERS DRIVE
JACKSON, TN  38305

PYSTO, JUNE D.
3321 CHARLESTON RD
WAUKEGAN, IL  60087

PYSZ, JEANNE
812 OAK RIDGE DR
MARYVILLE, IL  62062

PYZNARSKI, ROBERT
10830 OAK AVE
CHICAGO RIDGE, IL  60415

Q A SUPPORT SERVICES INC
P O BOX 5473
ATLANTA, GA  31107

Q U E S T
POB 740736
ATLANTA, GA  30374-0736

QAL-TEK ASSOCIATES
3998 COMMERCE CR
IDAHO FALLS, ID  83401

QCC INSURANCE COMPANY
INDEPENDENCE BLUE CROSS
P.O. BOX 8500 - LOCKBOX 3092
PHILADELPHIA, PA  19178-3092

QCS CLEANING SOLUTIONS INC
P.O. BOX 752
MASSILLON, OH  44646

QCS CLEANING SOLUTIONS INC
P.O. BOX 752
MASSILLON, OH  44648

QCS CLEANING SOLUTIONS INC
P.O. BOX 752
WAYNESBURG, OH  44688

QFIX
440 CHURCH ROAD
AVONDALE, PA  19311

QHC ARM SHARED SERVICES, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

QHC BLUE ISLAND URGENT CARE
HOLDINGS, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

QHC CALIFORNIA HOLDINGS, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

QHC HIM SHARED SERVICES, LLC
2 NORTH JACKSON STREET
SUITE 605
MONTGOMERY, AL  36104

QHCCS, LLC
2 NORTH JACKSON STREET
SUITE 605
MONTGOMERY, AL  36104

QHG OF MASSILLON, INC.
ADDRESS ON FILE

QHR DEVELOPMENT, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

QHR HEALTHCARE AFFILIATES, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

QHR INTENSIVE RESOURCES, LLC
2 NORTH JACKSON STREET
SUITE 605
MONTGOMERY, AL  36104

QHR INTERNATIONAL, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

QIAGEN INC
P O BOX 5132
CAROL STREAM, IL  60197-5132

QIAGEN INC.
P.O. BOX 5132
CAROL STREAM, IL  60197-5132

QIAGEN N AM HOLDINGS INC
QIAGEN LLC
P.O. BOX 5132
CAROL STREAM, IL  60197-5132

QIAGEN, INC
PO BOX 5132
CAROL STREAM, IL  60197-5132

QLIKTECH INC
25686 NETWORK PL
CHICAGO, IL  60673-1256

QRS CALIBRATIONS INC. DBA QRS
SOLUTIONS
2140 E. SOUTHLAKE BLVD STE L 703
SOUTHLAKE, TX  76092

QRWLPR
P.O. BOX 601070
CHARLOTTE, NC  28260-1070

QSL PRINTING
P.O. BOX 1184
EUGENE, OR  97440-1184

QUACKENBUSH, BEVERLY
93713 GREEN ACRES LANE
COOS BAY, OR  97420

QUADRAMED AFFINITY CORP.
P.O. BOX 74008556
CHICAGO, IL  60674-8556

QUAIL, BARBARA
2544 DAWNING DAY DRIVE
DACULA, GA  30019

QUAKENBUSH, PALMER NATALIE
48788 SILVER VALLEY RD.
NEWBERRY SPRINGS, CA  92365

QUALITY CLEANING CO.
P.O. BOX 972
CROSSVILLE, AL  35962

QUALITY COLLISION INC
1353 N ILLINOIS
RT 3
WATERLOO, IL  62298

QUALITY DISPOSAL COMPANY
38 N EAST STREET
FARMINGTON, IL  61531

QUALITY FLOORING & CLEANING
1 MCCAIN RD
WEST MEMPHIS, AR  72301

QUALITY NEW MEXICO
P O BOX 25005
8205 SPAIN RD NE
ALBUQUERQUE, NM  87109

QUALITY NUT CO
1115 SIXTH ST SW
MASSILLON, OH  44647

QUALITY REIMBURSEMENT SERVICES INC
150 N SANTA ANITA AVE
STE 570
ARCADIA, CA  91006-3132

QUALITY SHEET METAL
P.O. BOX 497
LEXINGTON, TN  38351

QUALITY SHEET METALS LLC
P O BOX 3272
CARBONDALE, IL  62902

QUALITY SYSTEMS INC
NEXTGEN HEALTHCARE
P.O. BOX 809390
CHICAGO, IL  60680

QUALITY WATER SERVICES
500 E. WAR MEMORIAL DRIVE
PEORIA, IL  61614

QUALLS, MELISSA
ADDRESS ON FILE

QUANCE, DANIEL - ITV
ADDRESS ON FILE

QUANDARY MEDICAL LLC
2629 W 32ND AVE
DENVER, CO  80211-5934

QUANDT, TRACEY
4281 TONTI RD
SALEM, IL  62881

QUANTUM HEALTH INC
7450 HUNTINGTON PARK DR
COLUMBUS, OH  43235

QUANTUM HEALTHCARE
P.O. BOX 959
HAZARD, KY  41702

QUANTUM MEDICAL
15800 NW 15TH AVE
MIAMI, FL  33169

QUANTUM PLUS INC.
P.O. BOX 634850
CINCINNATI, OH  45263-4850

QUANTUM STORAGE SYSTEMS
15800 NW 15TH AVE
MIAMI, FL  33169

QUARLES, JUDY
ADDRESS ON FILE

QUARLES, JUDY
3650 DILLINGER ROAD
CARBONDALE, IL  62901

QUARLES, JUDY
ADDRESS ON FILE

QUARLES, ROBERT
6405 WATERFORD DR
BRENTWOOD, TN  37027

QUARRLES, CEDRIC
709 STANFORD DR
WEST MEMPHIS, AR  72301

QUARTER CIRCLE 7 HOTEL
P.O. BOX 89
ALPINE, TX  79830

QUASIUS INVESTMENT CORP / "GCA"
P.O. BOX 26074
TAMPA, FL  33623

QUASIUS INVESTMENT CORP
DBA GCA
P.O. BOX 26074
TAMPA, FL  33623

QUASIUS INVESTMENT CORP
P.O. BOX 26074
TAMPA, FL  33623

QUASIUS INVESTMENT CORP
P.O. BOX 26074
TAMPA, FL  33623-0000

QUASIUS INVESTMENT CORPORATION
GCA
P.O. BOX 26074
TAMPA, FL  33623

QUATES, DAVID
8047 HALSO MILL RD
GREENVILLE, AL  36037

QUATRIS HEALTHCO
7657 SW MOHAWK ST
TUALATIN, OR  97062

QUATTLEBAUM PLUMBING CO
537 SOUTH 7TH ST
WEST HELENA, AR  72390

QUATTLEBAUM, MONICA
537 SOUTH 7TH STREET
WEST HELENA, AR  72390

QUE, EVA
11901 S MILLARD AVE
APT B307
ALSIP, IL  60803-3695

QUEDENFELD, EMILY
1086 VICTORIA STREET
ANTIOCH, IL  60002

QUEEN SHANNON K
3849 CUTCANE RD
MINERAL BLUFF, GA  30559

QUEEN, ASHLEY K.
ADDRESS ON FILE

QUEEN, DENISE
A P

QUEEN, JOSEPH S.
147 LAUREL RIDGE DR
BLUE RIDGE, GA  30513

QUEEN, LESLIE
36 E RAILROAD AVE
MINERAL BLUFF, GA  30559

QUEEN, MARGARET D.
ADDRESS ON FILE

QUEEN, SARAH
4308 SASSAFRAS LN
MT VERNON, IL  62864

QUEEN, SAVANNAH
930 ROBERT MILLER LANE
MINERAL BLUFF, GA  30559

QUEEN, SHARON H.
514 BREEDLOVE DRIVE
MONROE, GA  30655

QUEEN, STEPHANIE D.
612 DEEPHOLE BRANCH ROAD
LOUISA, KY  41230

QUEEN, TENYA
305 ABBOTT TOP RD.
ELLIJAY, GA  30540

QUELIN IMAGING
6910 SANTA TERESA BLVD.
SAN JOSE, CA  95119

QUENCH USA
P.O. BOX 781393
PHILADELPHIA, PA  19178

QUENCH
P.O. BOX 781393
PHILADELPHIA, PA  19178-1393

QUENTIN L SWANSON
1793 MEADOW DR
GALESBURG, IL  61401

QUERIJERO, EDWARD
ADDRESS ON FILE

QUERTERMOUS, AMY M.
406 LOCUST ST
NORRIS CITY, IL  62869

QUERTERMOUS, AMY M.
ADDRESS ON FILE

QUERUBIN, ARCHIE J.
ADDRESS ON FILE

QUERUBIN, ELENITA M.
812 MCAREE RD
WAUKEGAN, IL  60085

QUERUBIN, JONATHAN B.
ADDRESS ON FILE

QUERUBIN, JOSE B.
ADDRESS ON FILE

QUESADA, BRITTANY M.
ADDRESS ON FILE

QUESADA, LISA
ADDRESS ON FILE

QUESET MEDICAL
P.O. BOX 1287
BROCKTON, MA  02303

QUEST DIAGNOSTIC CLINICAL LAB.
3924 COLLECTNS CTR DRIVE
CHICAGO, IL  60693-0039

QUEST DIAGNOSTICS FORM SBCL
CLIENT  40006620
P.O. BOX 740709
ATLANTA, GA  30374-0709

QUEST DIAGNOSTICS INC (CA)
2178 COLLECTIONS CTR DR
CHICAGO, IL  60693

QUEST DIAGNOSTICS NICHOLS INST
P O BOX 912512
PASADENA, CA  91110-2512

QUEST DIAGNOSTICS NICHOLS INST
P.O. BOX 912512
PASADENA, CA  91110-2512

QUEST DIAGNOSTICS
12989 COLLECTIONS CTR DR
CHICAGO, IL  60693

QUEST DIAGNOSTICS
13138 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

QUEST DIAGNOSTICS
14225 NEWBROOK DRIVE
CHANTILLY, VA  20191

QUEST DIAGNOSTICS
P O BOX 14730
ST LOUIS, MO  63150-4730

QUEST DIAGNOSTICS
P O BOX 841725
DALLAS, TX  75284

QUEST DIAGNOSTICS
P O BOX 841725
DALLAS, TX  75284-1725

QUEST DIAGNOSTICS
P.O. BOX 14730
ST. LOUIS, MO  63150-4730

QUEST DIAGNOSTICS
P.O. BOX 740709
ATLANTA, GA  30374-0409

QUEST DIAGNOSTICS
P.O. BOX 740709
ATLANTA, GA  30374-0709

QUEST DIAGNOSTICS
P.O. BOX 740736
ATLANTA, GA  30374

QUEST DIAGNOSTICS
P.O. BOX 740736
ATLANTA, GA  30374-0736

QUEST DIAGNOSTICS
P.O. BOX 775460
CHICAGO, IL  60677-5460

QUEST DIAGNOSTICS
P.O. BOX 912400
PASADENA, CA  91110-2400

QUEST DIAGNOSTICS
P.O. BOX 912512
PASADENA, CA  91110-2512

QUEST DIAGNOSTICS
PO BOX 775460
CHICAGO, IL  60677-5460

QUEST DIAGNOSTICS, INC.
3924 COLLECTION CENTER DR
CHICAGO, IL  60693-0039

QUEST DIAGNOSTICS, LLC
12436 COLLECTION CENTER DR
CHICAGO, IL  60693-2436

QUEST HEALTHCARE SOLUTIONS
P.O. BOX 745162
ATLANTA, GA  30374-5162

QUEST MEDICAL INC
DBA KENQUEST MEDICAL INC
6340 S SANDHILL RD STE 8
LAS VEGAS, NV  89120

QUESTELLE, BARRIE L.
ADDRESS ON FILE

QUEVEDO, STEPHANIE E.
9075 HIGH RD
LUCERNE VALLEY, CA  92356

QUEZADA ARANDA MARIANELA
1809 DEW DROP DR
MARION, IL  62959

QUIANDRA ELEY
110-H SAW MEAL CIRCLE
PLYMOUTH, NC  27962

QUICK CASH
912 S STATE STREET
CLARKSDALE, MS  38614

QUICK COLLECT INC
P.O. BOX 55457
PORTLAND, OR  97238

QUICK LANE
TIRE & AUTOMOTIVE CENTER
1910 W COOLIDGE AVE
MARION, IL  62959

QUICK, STEPHEN
3364 OLD 51 RD
SANDOVAL, IL  62882-2530

QUICKSERIES PUBLISHING INC
5100 NW 33RD AVE
STE 247
FT LAUDERDALE, FL  33309

QUIDEL CORPORATION
FILE 50177
LOS ANGELES, CA  90074-0177

QUIDEL CORPORATION
P.O. BOX 50177
LOS ANGELES, CA  90074

QUIDWAI, HUMI (Q)
ADDRESS ON FILE

QUIETTE, IRENE CORBIN
1592 COUNTY ROAD 625
MENTONE, AL  35984

QUIGLEY, ELIZABETH M.
2171 ORVILLE AVE
GRANITE CITY, IL  62040

QUIGLEY, TAMMERA
ADDRESS ON FILE

QUIJADA, BETSY I.
ADDRESS ON FILE

QUILES, AUREA E.
6740 DERBY DRIVE APT B
GURNEE, IL  60031

QUILES, NORMA
ADDRESS ON FILE

QUILIZA, LEANN
1119 SILLS CT
CAPITOLA, CA  95010

QUILL CORPORATION
P.O. BOX 37600
PHILADELPHIA, PA  19101-0600

QUILLAMA, INGA BAIBA
7555 SUNSET WAY 15
APTOS, CA  95003

QUILLEN, EDDIE
104 HOLLY ST SE
N PHILADELPHIA, OH  44663

QUILLEN, SHERRY
ADDRESS ON FILE

QUILLIN, SANDRA A.
9528 S RUTHERFORD
OAK LAWN, IL  60453

QUINAIN, MAE S.
ADDRESS ON FILE

QUINCY COMPRESSOR LLC
DEPT 3427 LOCKBOX 893427
P.O. BOX 123427
DALLAS, TX  75312-3427

QUINCY COMPRESSOR
DEPT 3427 LOCKBOX 893427
P.O. BOX 123427
DALLAS, TX  75312

QUINCY COMPRESSOR
DEPT 3427 LOCKBOX 893427
PO BOX 123427
DALLAS, TX  75312

QUINLAN ANDREW
ADDRESS ON FILE

QUINLAN, ANDREW J.
ADDRESS ON FILE

QUINLAN, CONSTANCE
1491 GLENBREIGH CR
BARBERTON, OH  44203

QUINN, ANGELA L.
1320 PRICE MILL RD.
MADISON, GA  30650

QUINN, ANGELICA N.
15909 NC HIGHWAY 125
OAK CITY, NC  27857

QUINN, CAROLINE
ADDRESS ON FILE

QUINN, CAROLINE
ADDRESS ON FILE

QUINN, KARLEE R.
ADDRESS ON FILE

QUINN, KENNETH
911 E 3RD AVE
MONMOUTH, IL  61462

QUINN, MARIAN
235 KYLE RD
CRAWFORDSVILLE, AR  72327

QUINN, MATTHEW P.
104 LEON LANE
RISING FAWN, GA  30738

QUINN, MATTHEW P.
ADDRESS ON FILE

QUINN, ROBERT
ADDRESS ON FILE

QUINN, WALKER W.
ADDRESS ON FILE

QUINNS GREENHOUSE
1060 WEST TENNESSEE AVENUE
MCCAYSVILLE, GA  30555

QUINNTRELL, JAMES
P.O. BOX 645
MCCAYSVILLE, GA  30555

QUINONES, STEVE
9425 HWY 377 NE
DEMING, NM  88030

QUINONEZ AURORA
111 S SAINT JAMES ST
WAUKEGAN, IL  60085

QUINT, JOHN
601 GREENHILL BLVD. NW APT.A 105
FORT PAYNE, AL  35967

QUINTAIROS PRIETO WOOD & BOYER PA
9300 SOUTH DADELAND BLVD
4TH FLR
MIAMI, FL  33156

QUINTANA CALDERON, ELVIRA
17 DOLORES AVE. APT.21
WATSONVILLE, CA  95076

QUINTANA, DONNA M.
ADDRESS ON FILE

QUINTANA, ELIDA
2201 S. LIME
DEMING, NM  88030

QUINTANA, JASON
1411 W KELLY ST
SILVER CITY, NM  88061

QUINTANA, LAWRENCE G.
ADDRESS ON FILE

QUINTANA, MARTHA
50 SHADY OAKS DR
WATSONVILLE, CA  95076

QUINTANA, SAMUEL
ADDRESS ON FILE

QUINTANA, VERONICA
HCR 31 BOX 20A
LAS VEGAS, NM  87701

QUINTANAR, PATRICIO
1111 164TH PL
HAMMOND, IN  46320

QUINTECH INC
P.O. BOX 3488
DEPT NUMBER 05-076
TUPELO, MS  38803-3488

QUINTECH MEDICAL GAS SYSTEM
P.O. BOX 3488
DEPT. NUMBER 05-076
TUPELO, MS  38803-3488

QUINTECH, INC
DEPT 05-076
P.O. BOX 3488
TUPELO, MS  38803-3488

QUINTECH, INC
PO BOX 3488
DEPT. NUMBER 05-076
TUPELO, MS  38803-3488

QUINTECH, INC.
DEPT 05 076
P.O. BOX 3488
TUPELO, MS  38803-3488

QUINTERO, ROSANNA
4219 DIXON STREET
BIG SPRING, TX  79720

QUINTILES, INC
P.O. BOX 601070
CHARLOTTE, NC  28260-1070

QUINTOS, BONNIE L
ADDRESS ON FILE

QUINTRELL, DANI YVONNE
P.O. BOX 645
MCCAYSVILLE, GA  30555

QUIRANTES, SUSAN W.
308 M STREET
SALT LAKE CITY, UT  84103

QUIRARTE, SONIA
12819 LINCOLN ST
BLUE ISLAND, IL  60406

QUIRIN HANNAH N
4769 SAND ROCK ROAD
SMITHTON, IL  62285

QUIROZ, CHRISTINA
ADDRESS ON FILE

QUIROZ, CHRISTINA
ADDRESS ON FILE

QUIROZ, MONICO
1302 LEXINGTON AVE
BIG SPRING, TX  79720

QUISENBERRY, WENDY
607 N IDLER LN
GREENVILLE, IL  62246

QUITER, MARY
2543 W 102ND ST
CHICAGO, IL  60655

QUITEVIS, APRIL
26196 W COONEY ISLAND RD
INGELSIDE, IL  60041

QUITEVIS, BEVERLYN G.
ADDRESS ON FILE

QUITTER, JOSEPH
315 SUNRISE DR
PARIS, TN  38242

QUIZON, ELIZABETH
1618 GRAY RD NE
FORT PAYNE, AL  35967

QUIZON, JESAR S.
ADDRESS ON FILE

QUORUM HEALTH CORP
RESTRICTED STOCK GRANTEES
1573 MALLORY LANE SUITE 100
BRENTWOOD, TN  37027

QUORUM HEALTH CORPORATION
POLITICAL ACTION COMMITTEE
1573 MALLORY LANE, SUITE 100
BRENTWOOD, TN  37027

QUORUM HEALTH CORPORATION
1209 ORANGE STREET
WILMINGTON, DE  19801

QUORUM HEALTH CORPORATION
4000 MERIDIAN BOULEVARD
FRANKLIN, TN  37067

QUORUM HEALTH FOUNDATION, INC.
1200 SOUTH PINE ISLAND ROAD
PLANTATION, FL  33324

QUORUM HEALTH INVESTMENT COMPANY,
LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

QUORUM HEALTH INVESTMENT COMPANY,
LLC
1573 MALLORY LANE, SUITE 100
C/O QUORUM HEALTH
BRENTWOOD, TN  37027

QUORUM HEALTH RESOURCES, LLC
289 S. CULVER ST.
LAWRENCEVILLE, GA  30046

QUORUM HEALTH RESOURCES, LLC
ATTN DEPT 9100
1573 MALLORY LANE STE 2OO
BRENTWOOD, TN  37027

QUORUM HEALTHCARE
2 EAST MAIN STREET
SUITE 208
DANVILLE, IL  61832

QUORUM PURCHASING ADVANTAGE, LLC
2 NORTH JACKSON STREET
SUITE 605
MONTGOMERY, AL  36104

QUORUM SOLUTIONS, LLC
2 NORTH JACKSON STREET
SUITE 605
MONTGOMERY, AL  36104

QURESHI, IRFAN
213 FREMONT AVENUE
FORT MORGAN, CO  80701

QUVA PHARMA INC
1075 W PARK ONE DRIVE
SUITE 100
SUGARLAND, TX  77478-0000

QUVA PHARMA INC
3 SUGAR CREEK CENTER
SUITE 250
SUGAR LAND, TX  77478

QUVA PHARMA INC
DEPT 0142
P.O. BOX 120142
DALLAS, TX  75312-0142

QUVA PHARMA, INC
DEPT 0142
PO BOX 120142
DALLAS, TX  75312-0000

QUYEN NGUYEN
631 WILLOW LN
GREENVILLE, AL  36037

R & B COMMERCIAL SERVICE, INC
P.O. BOX 36378
ALBURQUERQUE, NM  87176-6378

R & B COMMERCIAL SERVICE, INC.
P.O. BOX 36378
ALBUQUERQUE, NM  87176-6378

R & J DEVELOPMENT CO LLC
P.O. BOX 2154
INEZ, KY  41224

R D PLASTICS COMPANY INC
4825 TROUSDALE ROAD
SUITE 203
NASHVILLE, TN  37220

R DENDAK, JUNE
8671 EASY ST NW
MASSILLON, OH  44646

R HAROLD MCCARD JR
ADDRESS ON FILE

R HOUSE EMBROIDERY & SCREEN PRINTING
307 E. WASHINGTON STREET
BENTON, IL  62812

R LEPLEY, KEVIN
5592 APPLECREEK RD
SMITHVILLE, OH  44677-9715

R MED INC
P O BOX 167636
OREGON, OH  43616

R O I - RETURN ON INVESTMENT/J
950 ENSELL ROAD
LAKE ZURICH, IL  60047

R VS TRANSPORTATION
P O BOX 456
RIBERA, NM  87560

R W PROMOTIONS, INC
313 STANDARD REED RD
WEST MONROE, LA  71291

R&D BATTERIES INC
P.O. BOX 5007
BURNSVILLE, MN  55337

R&D BATTERIES, INC.
P.O. BOX 5007
BURNSVILLE, MN  55337-5007

R&M OIL & SUPPLY, INC.
P.O. BOX 707
COLUMBIA, IL  52236

R. LAWRENCE VAN HORN
ADDRESS ON FILE

R.P. LUMBER CO., INC.
12585 NORTH SPARROW LANE
MT. VERNON, IL  62864

R1 RCM INC
401 N MICHIGAN AVE
STE 2700
CHICAGO, IL  60611

R1 RCM INC. 2800
401 N MICHIGAN AVE
STE 2700
CHICAGO, IL  60611

R2 INVESTMENTS, LDC
HELDMAN LAW ATTN: RUSS HELDMAN
218 FOURTH AVE NORTH
P.O. BOX 826
FRANKLIN, TN  37064

R2 INVESTMENTS, LDC
SUSMAN GODFREY L.L.P.
ATTN: ASHLEY MCMILLIAN
1000 LOUISIANA, STE 5100
HOUSTON, TX  77002

R2 INVESTMENTS, LDC
SUSMAN GODFREY L.L.P.
ATTN: STEVEN M. SHEPARD
1301 AVENUE OF THE AMERICAS, 32ND FL
NEW YORK, NY  10019

RAATZ, JESSICA
1204 BROOKSIDE PARKWAY
BARTLESVILLE, OK  74006

RABACK, LINDA
607 N MORRISON AVE
COLLINSVILLE, IL  62234

RABELO, PATRICIA J.
759 S SAN MIGUEL
DEMING, NM  88030

RABELO, PATRICIA J.
759 SAN MIGUEL
DEMING, NM  88030

RABORN, MARK
405 FLOWER STREET
WATERLOO, IL  62298

RABURN JOANN
2750 MOBILE RD
MCCAYSVILLE, GA  30555

RABY, HEATHER
ADDRESS ON FILE

RABY, MELINDA
4570 BALLPARK RD
STEELEVILLE, IL  62288

RABY, MELINDA
ADDRESS ON FILE

RACEK & ASSOCIATES LLC
6200 SOM CENTER RD
STE D25
SOLON, OH  44139

RACEY, MATHEW
375 OLD RT 146 LOOP
VIENNA, IL  62995

RACHAEL DISNEY
3947 STARLINGTON RD
GEORGIANA, AL  36033

RACHEAL MILLIGAN
1001 S ROSSER ST
FORREST CITY, AR  72335

RACHEL BAISDEN
ADDRESS ON FILE

RACHEL BATTLES
ADDRESS ON FILE

RACHEL BIGHAM
42 ROBIN CT
GRANITE CITY, IL  62040

RACHEL DAHL
354 COLLEEN CT
UNIT F6
MESQUITE, NV  89027

RACHEL FULLER
391 N MAIN APT 402
LEXINGTON, TN  38351

RACHEL GABROVIC
126 SOUTH WASHINGTON
ADDIEVILLE, IL  62214

RACHEL KREBS
ADDRESS ON FILE

RACHEL L RIPPEY
4446 S GARNETT RD
APT 1408
TULSA, OK  74146-4226

RACHEL LARUE, LPN

RACHEL LEGGITT
705 9TH ST, SUITE 4
FLORENCE, OR  97439

RACHEL M STANFORD
1715 WOODRUFF AVE NW
MASSILLON, OH  44647

RACHEL PIPER
425 S MALONE ST
SIMS, IL  62886

RACHEL SCHROEDER
4828 CROWN POINT PLACE
ALTON, IL  62002

RACHEL YODER
851 HARRIMAN AVE SW
BREWSTER, OH  44613-1427

RACHELLE MUELLER
8264 SALVAGE ST
CHRISTOPHER, IL  62822

RACHEUL, MALCOM
1104 WASHINGTON ST
KEITHSBURG, IL  61442

RACKE, DAVID
213 ILLINOIS AVE
E GALESBURG, IL  61430

RACKLEY, KIMBERLY
ADDRESS ON FILE

RAD, BITA
ADDRESS ON FILE

RADCLIFFE, SHELLEY L.
1214 GREEN AVE SW
MASSILLON, OH  44647

RADCOM ASSOCIATES, INC.
2302 GUTHRIE ROAD, SUITE 210
GARLAND, TX  75043

RADCOM ASSOCIATES, INC.
P.O. BOX 851408
MESQUITE, TX  75185-1408

RADEL, CHERYL
2232 PURITAN CR NW
MASSILLON, OH  44647-5323

RADEL, JUDITH
352 INDIANA AVE NE
MASSILLON, OH  44646

RADEMAKER, RYAN
510 STATE ROUTE 147
VIENNA, IL  62995

RADER, AMBER
505 S SMILEY ST
OFALLON, IL  62269-2315

RADER, DONALD
14361 STANWOOD ST SW
NAVARRE, OH  44662

RADER, JACOB
593 A SCHNEIDERS CROSSING RD
DOVER, OH  44622

RADER, JOHN M.
ADDRESS ON FILE

RADER, LINDA
1308 ALLENDALE BLVD
CHESTER, IL  62233

RADEV, AMBER D.
ADDRESS ON FILE

RADFORD, GALASKE B.
215 COUNTRY CLUB VW
EDWARDSVILLE, IL  62025

RADFORD, ZACHARY
ADDRESS ON FILE

RADIATION HEALTH BRANCH
HSICA DEPT FOR PUBLIC HEALTH
275 E MAIN STREET
FRANKFORT, KY  46021

RADIATION PROTECTION FUND
110 ST FRANCIS DRIVE SUITE 2022
P.O. BOX 5469
SANTA FE, NM  87502-5469

RADIATION PROTECTION FUND
110 ST FRANCIS DRIVE SUITE 2022
P.O. BOX 5469
SANTE FE, NM  87502-5469

RADIATION PROTECTION SERVICES LTD
1405 ADLAI STEVENSON DR STE 11
SPRINGFIELD, IL  62703

RADIATION PROTECTION SERVICES
1405 ADLAI STEVENSON DR
SUITE 11
SPRINGFIELD, IL  62703

RADIATION PROTECTION SRV
1405 ADLAI STEVENSON DR
STE 11
SPRINGFILED, IL  62703

RADIATION PROTECTION
1405 STEVENSON DR
SUITE 11
SPRINGFIELD, IL  62703

RADICH, RAELYNN
333 BLACKSTONE STREET
SPRINGFIELD, OR  97477

RADIN, RHODA
450 LOWERY LANE
MCCAYSVILLE, GA  30555

RADIOGRAPHIC SERVICES, INC
P.O. BOX 64
LODI, WI  53555

RADIOLOGICAL PHYSICS ASSOCIATE
P.O. BOX 140910
NASHVILLE, TN  37214

RADIOLOGICAL RESOURCES INC
182 CHESTERFIELD IND BLVD
CHESTERFIELD, MO  63005

RADIOLOGICAL SERVICE TRAINING
30745 SOLON ROAD
SOLON, OH  44139

RADIOLOGY ASSOCIATES OF CANTON
P.O. BOX 72384
CLEVELAND, OH  44192

RADIOLOGY ASSOCIATES PC
445 HARLOW ROAD SUITE 200
SPRINGFIELD, OR  97477

RADIOLOGY ASSOCIATES
445 HARLOW RD SUITE 200
SPRINGFIELD, OR  97477

RADIOLOGY CONSULTATION SERVICES, PC
4545 HARRIS TRAIL, NW
ATLANTA, GA  30327-3823

RADIOLOGY GROUP PA
1825 PARK PL
ATTN: JIM STROUD
MONTGOMERY, AL  36106

RADIOLOGY IMAGING CONSULTANT
71 W 156TH ST, STE 110
HARVEY, IL  60426

RADIOLOGY INC.
P O BOX 910
HUNTINGTON, WV  25712

RADIOMETER AMERICA INC
13217 COLLECTIONS CENTER DR
CHICAGO, IL  60693

RADIOMETER AMERICA INC
13217 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

RADIOMETER AMERICA INC
13217 COLLECTIONS CTR DR
CHICAGO, IL  60693

RADIOMETER AMERICA
13217 COLLECTIONS CTR DR
CHICAGO, IL  60693

RADIOMETER AMERICA
250 S KRAEMER BLVD
MAILSTOP: B1.SW.11
BREA, CA  92821

RADIOMETER AMERICA
250 SOUTH KRAEMER BLVD
MAILSTOP: B1.SW.11
BREA, CA  92821

RADIOMETER AMERICA
250 SOUTH KRAEMER LBVD
MAIL STOP B1.SW.11
BREA, CA  92821

RADIOPHARMACY INC.
P.O. BOX 787442
PHILADELPHIA, PA  19178

RADIOPHARMACY INC.
P.O. BOX 787442
PHILADELPHIA, PA  19178-7442

RADIOPHARMACY, INC
1409 EAST VIRGINIA ST
EVANSVILLE, IN  47711

RADLEY, MAUREEN
P.O. BOX 482
MESQUITE, NV  89024

RADNY, RICK
89 WESTBROOKE
TROY, IL  62294

RADOCHONSKI PAUL
9335 S. MILLARD AVE
EVERGREEN PARK, IL  60805

RADOMSKI, BONNIE A.
P.O. BOX 40533
EUGENE, OR  97404-0000

RADON MEDICAL, LLC
14983 MONETA ROAD STE C
MONETA, VA  24121

RADOSEVICH, BARBARA
ADDRESS ON FILE

RADOSEVICH, BARBARA
ADDRESS ON FILE

RADOVAN, CHARLENE M.
ADDRESS ON FILE

RADTKE, BARBARA M.
ADDRESS ON FILE

RADTKE, BETTY
4518 BEVERLY LANE
BARTON HOUSE
KENOSHA, WI  53142

RADTKE, EMILY
ADDRESS ON FILE

RADTUTOR EDUCATIONAL SERVICES LLC
6 CAPER TRAIL
ASHEVILLE, NC  28806

RADWELL INTERNATIONAL INC.
P.O. BOX 419343
BOSTON, MA  02241-9343

RADY, AMANDA J.
13471 PROSPERITY RD
MARION, IL  62959

RADY, MIKE H.
4638 AUTUMN CV
ERDA, UT  84074

RADY, MIKE H.
ADDRESS ON FILE

RAEBIG, EILEEN F.
5237 W JAMES LANE
CRESTWOOD, IL  60445

RAEGAN, RHEA
2687 HWY 1 SOUTH
FORREST CITY, AR  72335

RAEL RONICA A
1661 W RIDGELINE RD
P.O. BOX 40
STOCKTON, UT  84071

RAEL, DANIEL
ADDRESS ON FILE

RAEL, JODI
25 INDUSTRIAL ROAD P.O. BOX 3274
LAS VEGAS, NM  87701

RAELYNN RADICH
37580 PARSONS CREEK RD
SPRINGFIELD, OR  97478

RAFA, MAUREEN A.
10729 S. SAWYER
CHICAGO, IL  60655

RAFAEL GALLEGO
551 N.W. 42ND AVE 109
PLANTATION, FL  33317

RAFAEL, ELBA
366 RESERVATION RD APT G8
MARINA, CA  93933

RAFAEL, GLORIA M.
3004 BURRIS AVENUE
WAUKEGAN, IL  60087

RAFAEL-RAYMUNDO, PAULINA
871 MARIETTA RD
CANTON, GA  30114

RAFF, DEANNA
221 EAST MAIN ST
BEACH CITY, OH  44608

RAFF, DEANNA
P.O. BOX 391
BEACH CITY, OH  44608

RAFFANTI, PAUL
10607 S PLAHM CT
WORTH, IL  60482

RAFIEE, PURIA
1710 BRICKTON STATION
BUFORD, GA  30518

RAFTOPOULOS, ALEX
2964 IOWA
GRANITE CITY, IL  62040

RAGAIN, CHARLES LEON
2314 TESKE ROAD
MARION, IL  62959

RAGAN, RONDA
3426 HIDDEN PEAK RD
ERDA, UT  84074

RAGAN, TAMIE
30064 253RD STREET
BARRY, IL  62312

RAGER, ASHLEY
909 N FIRESTONE BLVD
AKRON, OH  44306

RAGLAN, ANNA C.
ADDRESS ON FILE

RAGLAND, EMMA
ADDRESS ON FILE

RAGLAND, LUANNE P.
19 VICTOR ST
WATERLOO, IL  62298

RAGLAND, SANDRA J.
8831 LORI LANE
ORLAND PARK, IL  60462

RAGON, MINDI J.
ADDRESS ON FILE

RAGONESI, HOPE
ADDRESS ON FILE

RAGSDALE, GAIL L.
1367 SW MAIN ST.
ROSEBURG, OR  97470

RAGSDALE, ROCKNE J.
1192 BUTTER RIDGE ROAD
ULLIN, IL  62992

RAHMAN, DANIELLE A.
ADDRESS ON FILE

RAHMAN, JOSH
208 SUSANN DR
WEST FRANKFORT, IL  62896

RAHN, JESSICA
6362 FAUST RD
RED BUD, IL  62278

RAHN, NORMAN
C/O CAROL RAEBER
6539 LL ROAD
RED BUD, IL  62278

RAHN, SUSAN
105 GARDNER
WATERLOO, IL 62298

RAI, SANDEEP
6262 WOOSLEY DR
SAN JOSE, CA 95123

RAIDER DONNA T
5301 W ARBOR LANE
CRESTWOOD, IL 60445

RAIFORD, JENNIFER M.
ADDRESS ON FILE

RAILWORKERS TIME & RECORD BOOK
P.O. BOX 368
TROY, MT 59935

RAILWORKERS TIME & RECORD BOOK
PO BOX 368
TROY, MT 59935

RAIMEY GLORIA J
10900 S EBERHARDT
CHICAGO, IL 60628

RAIMONDI, KAREN L.
416 OLD ORCHARD DRIVE
LASCASSAS, TN 37085

RAIN FOR RENT
FILE 52541
LOS ANGELES, CA 90074-2541

RAINBOW PURE WATER
610 SNEED
CARBONDALE, IL 62902

RAINBOW PURE WATER, INC
610 SNEED
CARBONDALE, IL 62902

RAINBOW RANCH, INC
9906 STATE ROUTE 15
NASHVILLE, IL 62263

RAINER, ALBERT D.
6517 BRIDLE PATH DR
MATTESON, IL 60443

RAINER, SUMMER B.
ADDRESS ON FILE

RAINER, TYSON
ADDRESS ON FILE

RAINER, TYSON
935 OAKGROVE RD
RAINSVILLE, AL 35986

RAINER, TYSON
ADDRESS ON FILE

RAINES CAROLYN M
538 BEAR TRAIL
MURPHY, NC 28906

RAINES JASMIN C
93262 HOLLAND LANE
MARCOLA, OR 97454

RAINES, DAVID W.
9976 COUNTY RD 14
FLAT ROCK, AL 35966

RAINES, KAREN
5150 1ST ST NW
LAKELAND, FL 33810

RAINEY JAMES
2272 IROQUOIS LANE
ROUND LAKE HEIGHTS, IL 60073

RAINEY MAYS
ADDRESS ON FILE

RAINEY WILLIE M
1650 E 92ND PLACE
1ST FLOOR
CHICAGO, IL 60617

RAINEY, APRIL B.
ADDRESS ON FILE

RAINEY, JANET M.
1024 MAGGIE DRIVE
BETHLEHEM, GA 30620

RAINEY, LIONEL
P.O. BOX 57
GREENVILLE, AL 36037

RAINEY, LORNA
550 E CARL SANDBURG DR
SEMINARY ESTATES ROOM 208
GALESBURG, IL 61401

RAINEY, RACHELE R.
P.O. BOX 614 750 PLEASANT HILL RD.
PARIS, TN 38242

RAINEY, TIFFANY
1223 SAVANNAH LANE
MONROE, GA 30655

RAINS, DERAL C.
17966 AL HIGHWAY 75
HENAGAR, AL  35978-5625

RAINSVILLE AUTO GLASS
3204 MAIN STREET EAST
RAINSVILLE, AL  35986

RAINSVILLE CHAMBER OF COMMERCE
P.O. BOX 396
RAINSVILLE, AL  35986

RAINWATER VIRGINIA
187 CRYSTAL BAY DR
STANSBURY PARK, UT  84074

RAINWATER, LOURA
187 CRYSTAL BAY DRIVE
TOOELE, UT  84074

RAINWATER, THERESA
312 E 500 N
TOOELE, UT  84074

RAINY LAKE MEDICAL CENTER
1400 HIGHWAY 71
INTERNATIONAL FALLS, MN  56649-2189

RAINY, HUGH
2501 BRIARWOOD AVE SW APT65
FORT PAYNE, AL  35967

RAISING READERS
P.O. BOX 21856
CHEYENNE, WY  82003

RAKERS, DEBRA A.
2623 JANELLE WAY
EUGENE, OR  97404

RAKERS, WAYNE
471 MAPLE AVE
GALESBURG, IL  61401

RAKES, GERALD M.
G-MARVIN RAKES CONSULTING LLC
9588 MULLINS RD
ARRINGTON, TN  37014

RAKESH, CHANDRA
396 LAKE INDIAN HILLS CR
CARBONDALE, IL  62902

RAKONCAY, FREDERICK R.
926 E MILLSTONE DR
LAKE VILLA, IL  60046

RAKOWSKI, LINDA
11408 SOUTH CENTRAL PARK AVE
CHICAGO, IL  60655

RALEIGH, DENIS
ADDRESS ON FILE

RALEIGH, ELLIOT
278 HIGHWAY 1933
JACKSON, KY  41339-7234

RALEIGH, RAVIN
104 WHICK LICK BRANCH ROAD
JACKSON, KY  41339-9037

RALENE TARRANT
ADDRESS ON FILE

RALLS, AMY
145 N PINE ST
NASHVILLE, IL  62263

RALLS, CORRIE
1 ANGUS LANE
ANNA, IL  62906

RALLS, KELSEY D.
ADDRESS ON FILE

RALLS, STEPHANIE L.
ADDRESS ON FILE

RALPH EDGAR PROPERTIES
P.O. BOX 501
DIXON, IL  61021

RALPH L FERGUSON
1232 CUMBERLAND TR
MONROE, GA  30656-8913

RALPH, ASHLEY E.
4815 TIMBERLAKE CT.
WATERLOO, IL  62298

RALPH, KEVIN C.
ADDRESS ON FILE

RALSTON, LORA
1964 N BROAD ST
GALESBURG, IL  61401

RAM AIR PRODUCTS CO
2240 CASSENS DR.
FENTON, MO  63026

RAM, CAROL D.
P O BOX 1786
DEMING, NM  88031

RAM, DARSHAN
P O BOX 1786
DEMING, NM  88030

RAMAS, ZAHNIA
ADDRESS ON FILE

RAMCO CONTRACTING, LLC
DBA CONSOLIDATED FENCE CO
7 GOVENOR DR
ST. CHARLES, MO  63301

RAMETTA, NANDA L.
604 W 10TH ST
JOHNSTON CITY, IL  62951

RAMEY KAYLA N
P.O. BOX 232
MINERAL BLUFF, GA  30559-0232

RAMEY, CHARLES
80 WINDOL ST
MCKENZIE, TN  38201

RAMEY, SHELLE M.
ADDRESS ON FILE

RAMEY, TRISHA D
2607 PINERIDGE DR NE
CONYERS, GA  30012

RAMI, MITAL
2566 N MALLARD LN
ROUND LAKE BEACH, IL  60073

RAMION VERSEY
1374 WEBB MEADOWS CT
LOGANVILLE, GA  30052

RAMIREDDYGARI, SRAVANI
ADDRESS ON FILE

RAMIREZ FREDY
ADDRESS ON FILE

RAMIREZ JULIE
825 COUNTY ROAD 47
HUDSON, CO  80642-8603

RAMIREZ KATHLEEN M
365 MEADOW CREEK WAY
BLUE RIDGE, GA  30513

RAMIREZ MARISELA
8860 GAP RD SE
DEMING, NM  88030

RAMIREZ RAMIREZ, INGRID D.
1614 JUNEWAY TERRACE
ROUND LAKE BEACH, IL  60073

RAMIREZ, ALEXANDRIA N.
402 WESTOVER RD
BIG SPRING, TX  79720

RAMIREZ, ANA
970 GREEN VALLEY RD
WATSONVILLE, CA  95076

RAMIREZ, BEATRIZ
ADDRESS ON FILE

RAMIREZ, BRENDA R.
1912 S GRANITE ST
DEMING, NM  88030

RAMIREZ, CYNTHIA .
ADDRESS ON FILE

RAMIREZ, DARLA
ADDRESS ON FILE

RAMIREZ, DOROTEO
2409 SUNSET LN
LINDENHURST, IL  60046

RAMIREZ, FRED
ADDRESS ON FILE

RAMIREZ, GINA M.
16250 DEBRA DR
OAK FOREST, IL  60452

RAMIREZ, GLORIA E.
ADDRESS ON FILE

RAMIREZ, JESSICA
ADDRESS ON FILE

RAMIREZ, JOAQUIN M.
P.O. BOX 2527
MESQUITE, NV  89024

RAMIREZ, JULIUS
14 MORGAN CT
SCOTTS VALLEY, CA  95066

RAMIREZ, KAREN
ADDRESS ON FILE

RAMIREZ, KASEY L.
2808 CORONADO
BIG SPRING, TX  79720

RAMIREZ, KYLENE A.
2021 S TIN
DEMING, NM  88030

RAMIREZ, LOLA
453 POKIE RD
POCAHONTAS, IL  62275

RAMIREZ, LORETTA J.
ADDRESS ON FILE

RAMIREZ, LUIS J.
38878 N SHERIDAN RD
BEACH PARK, IL  60099

RAMIREZ, MARIA E.
ADDRESS ON FILE

RAMIREZ, RACHEL
ADDRESS ON FILE

RAMIREZ, SILVERIO
2304 S LAS CRUCES ST
DEMING, NM  88030

RAMIREZ, SIMONA
2316 FM 1054
ODONNELL, TX  79351

RAMIREZ, STACIE M.
515 RUSS LONG LN
PARSONS, TN  38363

RAMIREZ, SYLVIA
ADDRESS ON FILE

RAMIREZ, TRISHA D.
18085 WISTERIA ST
HESPERIA, CA  92345

RAMIREZ, VERONICA
1400 SANTA CLARA
DEMING, NM  88030

RAMIREZ, WILSON
2921 GILBOA
ZION, IL  60099

RAMIREZ-DELUNA, JOSE
P.O. BOX 526
MOAPA, NV  89025-0526

RAMIRO, REYES
P.O. BOX 3447
MESQUITE, NV  89027

RAMMACHER, ADAM
ADDRESS ON FILE

RAMO, CHRISTINA
ADDRESS ON FILE

RAMOLD, GERALD
6199 ISLEY RD NW
CANTON, OH  44718

RAMON CASTILLO
4095 MAJESTIC VIEW
DEMING, NM  88030

RAMON COURTS
4058 W 115TH ST.
APT 410
CHICAGO, IL  60655

RAMON, AMBER
1801 RIMROCK RD APT G23
BARSTOW, CA  92311

RAMON, ANITA
207 11TH STREET NE
FORT PAYNE, AL  35967

RAMONA A CROSS
877 LEE ROAD 116
MARIANNA, AR  72360

RAMONA HENDERSON
1674 COUNTY ROAD 188
FORT PAYNE, AL  35967

RAMONA WASHBURN
280 TOWER ROAD
MCKENZIE, TN  38201

RAMONE MARTINEZ
378 GIANNA WAY
ST AUGUSTINE, FL  32086

RAMONE, HILLARY K.
ADDRESS ON FILE

RAMOS, ALEXIS
ADDRESS ON FILE

RAMOS, AMANDA
P.O. BOX 784
LOGANDALE, NV  89021

RAMOS, BONNIE
8133 SIR LANCELOT CT
EVANS, GA  30809

RAMOS, CONCEPCION A.
13000 CHICAGO ST
BLUE ISLAND, IL  60406

RAMOS, FELIPE
1711 S NICKEL ST
DEMING, NM  88030

RAMOS, LUKE
328 HARLEM AVENUE
GLENVIEW, IL  60025

RAMOS, RUTH
905 HARRISON ST UNIT A
ALPINE, TX  79830

RAMOS, SALVADOR M.
2041 HIGH STREET
BLUE ISLAND, IL  60406

RAMOS, STACY
10622 S TROY ST
CHICAGO, IL  60655

RAMOSAVELAR, KARLA
2380 W 18TH AVE
EUGENE, OR  97402

RAMP, LISA A.
ADDRESS ON FILE

RAMP,LISA
ADDRESS ON FILE

RAMPOLD, AMANDA
8977 PROVO LANE
ST. LOUIS, MO  63123

RAMSDELL, WILLIAM S.
1818 KENWOOD DR
ORRVILLE, OH  44667-2346

RAMSER MEDIA
P.O. BOX 50273
AUSTIN, TX  78763

RAMSER, CAROL
1224 HILLCLIFF ST
LOUISVILLE, OH  44641

RAMSEY STEVE
P.O. BOX 162
HENAGAR, AL  35978-0162

RAMSEY WAITE CO
4258 FRANKLIN BLVD
EUGENE, OR  97403

RAMSEY, AMANDA L.
ADDRESS ON FILE

RAMSEY, AMANDA
ADDRESS ON FILE

RAMSEY, CHRISTEN
700 N BIRD STREET APT 329
ALPINE, TX  79830

RAMSEY, CORY D.
605 OAK DRIVE A
CAPITOLA, CA  95010

RAMSEY, DESIREE M.
3126 RIO ARRIZA LOOP
LAS CRUCES, NM  88012

RAMSEY, DONA J.
11000 GRABER ST SW
MASSILLON, OH  44647

RAMSEY, FARRAH
930 OLD JACKSON RD.
HENDERSON, TN  38340

RAMSEY, JON
12001 SINCLAIR ST SW
MASSILLON, OH  44647

RAMSEY, LINDA E.
ADDRESS ON FILE

RAMSEY, LORNA
4255 WEST 188TH STREET
COUNTRY CLUB HILLS, IL  60478

RAMSEY, PATRICIA P.
2935 ROSEBUD RD
LOGANVILLE, GA  30052-3080

RAMSEY, SHERRY
1403 WEST CHESTNUT ST
MARION, IL  62959

RAMSEY, TAMARA F.
ADDRESS ON FILE

RAMSEYER, ROY
C/O ERIC RAMSEYER
13500 ARNOLD RD
DALTON, OH  44618

RAMZA, LAKAYLA L.
212 SHERWOOD BLVD
FYFFE, AL  35971

RANALLI PETER
5320 FOXHILL CR NE
CANTON, OH  44705

RANCHERO, JESSICA
4008 CYPRESS DR
APT 203
ZION, IL  60099

RANCILIO, JOHN
608 NORTH 14TH ST
HERRIN, IL  62948

RAND, ANN
1058 OLD MILL RD
MINERAL BLUFF, GA  30559

RAND, DELLA
280 WASHINGTON ST
WATERLOO, IL  62298

RANDA, EDEN
8605 CLEVELAND RD
CRESTON, OH  44217

RANDALL B ROBERTS
176 MOSHIER HILL RD
GALESBURG, IL  61401

RANDALL BALDWIN
178 SANDY SHORE DR
GRANITE CITY, IL  62040

RANDALL BALLARD
GARY MARTOCCIO; SPIELBERGER LAW
GROUP
4890 W KENNEDY BLVD, STE 950
TAMPA, FL  33609

RANDALL E GUSDORF
9666 OLIVE BLVD
SUITE  211
ST LOUIS, MO  63232

RANDALL HROZIENCIK
816 MONROE ST
GALESBURG, IL  61401

RANDALL K FURLOW
1101 SOUTH STATE ST
CHRISTOPHER, IL  62822

RANDALL TOBLER
P.O. BOX 1345
OVERTON, NV  89040-1345

RANDALL, DARRELL L.
83270 BRADFORD RD
CRESWELL, OR  97426

RANDALL, DIANE
470 JOYNER DRIVE
WEST HELENA, AR  72390

RANDALL, HALEY W.
ADDRESS ON FILE

RANDALL, JASIE D.
ADDRESS ON FILE

RANDALL, KATHRYN K.
516 S. TIN ST.
DEMING, NM  88030

RANDALL, LAWRENCE
2107 E CHARLES ST
WEST FRANKFORT, IL  62896

RANDALL, SONDRA
159 E PLAINVIEW DR
WARRENTON, GA  30828-3655

RANDELL, AMY L.
ADDRESS ON FILE

RANDI MITCHELL
ADDRESS ON FILE

RANDI PARCEL
1626  MONROE ST
GALESBURG, IL  61401

RANDI PARCEL
ADDRESS ON FILE

RANDLE VANESSA
845 E 152ND ST
PHOENIX, IL  60426

RANDLE, MARY
502 N 45TH ST
EAST SAINT LOUIS, IL  62205

RANDLE, RICHARD E, DR
86734 MAHOGANY LANE
SPRINGFIELD, OR  97477

RANDLE, SIDNEY
422 N WASHINGTON STREET
WEST HELENA, AR  72390

RANDLEMAN, HARRY RAYMOND
38965 DEXTER RD SPC 10
P.O. BOX 194
DEXTER, OR  97431

RANDLES, BETTY
1619 OVERLOOK AVE SW
MASSILLON, OH  44647-7642

RANDOL STEEPLETON
27 STATE RTE 164
GALESBURG, IL  61401

RANDOL, ELIZABETH
AP JANET
SPRINGFIELD, OR  97478

RANDOLPH COUNTY HEALTH DEPT
2515 STATE STREET
CHESTER, IL  62233

RANDOLPH COUNTY TREASURER

RANDOLPH COUNTY TREASURER
1 TAYLOR STREET
ROOM 205
CHESTER, IL  62233

RANDOLPH, ANGIE R.
ADDRESS ON FILE

RANDOLPH, DEBORAH L.
ADDRESS ON FILE

RANDOLPH, GUNNER W.
ADDRESS ON FILE

RANDOLPH, JAMES
1321 PRAIRIE ESTATE DRIVE
NEW LENOX, IL  60451

RANDOLPH, KATHY J.
1305 SO 16TH
MOUNT VERNON, IL  62864

RANDOLPH, MELISSA K.
ADDRESS ON FILE

RANDOLPH, STEFFANIE R.
ADDRESS ON FILE

RANDSTAD NORTH AMERICA INC
P.O. BOX 742689
ATLANTA, GA  30374-2689

RANDY C KELLETT
P.O. BOX 2284
OVERTON, NV  89040

RANDY FRANKEL
ADDRESS ON FILE

RANDY OLSON
2677 15TH AVE
ALEXIS, IL  61412

RANDY TODD AUTO GLASS
16315 HWY 412 EAST
LEXINGTON, TN  38351

RANDY TUCKER
509 NORTH WATER
JONESBORO, IL  62952

RANDY W HEAD
187 HWY 2W
PALENSTINE, AR  72372

RANES, ELIZABETH
1649 W MAIN STREET
GALESBURG, IL  61401

RANEY, DONNA L.
510 LINKS DR
MESQUITE, NV  89027

RANEY, TERESA K.
1220 CHAPPARAL RD
MESQUITE, NV  89027

RANGE CAFE AT THE PLAZA HOTEL
230 PLAZA
LAS VEGAS, NM  87701

RANGE, SHARLA
ADDRESS ON FILE

RANGEL, MELISSA
14 ALGONQUIN DR APT  3
INDIAN HEAD PARK, IL  60525

RANGEL, SIFIGREDO
1403 N HICKORY AVE
ROUND LAKE, IL  60073

RANGRA THEATERS
109 EAST HOLLAND AVE
ALPINE, TX  79830

RANKIN, BETTY
7074 EDWARDS RIDGE RD SE
UHRICHSVILLE, OH  44683

RANKIN, CARLA A.
200 WINGFOOT DR
APTOS, CA  95003

RANKIN, KENNETH
8471 N GOSHEN LN
MT VERNON, IL  62864

RANKINS, DORRIS L.
108 GLENDALE AVE
GREENVILLE, AL  36037

RANSDELL, ANGIE
938 L STREET
SPRINGFIELD, OR  97477

RANSDELL, ANJEANETTE L.
ADDRESS ON FILE

RANSOM, DONALD
21 BEALE COURT DR
BLAIRSVILLE, GA  30512

RAO, JAMES
795 MORNING SUN DRIVE
TWIN FALLS, ID  83301

RAO, RICARDO
ADDRESS ON FILE

RAO, SUJATHA
ADDRESS ON FILE

RAPALEE, CHRISTINA D.
ADDRESS ON FILE

RAPER, TANISHA
311 CAULFIELD DRIVE
SWANSEA, IL  62226

RAPHAEL ESCOVAR MD
ADDRESS ON FILE

RAPID TEMPS, INC
9670 EAGLE RANCH ROAD
SUITE 2-B
ALBUQUERQUE, NM  87114

RAPIN, JANE E.
ADDRESS ON FILE

RAPOZA, ALISA
ADDRESS ON FILE

RAPP, HAROLD
5339 STAUNTON RD
EDWARDSVILLE, IL  62025-6533

RAPPA, HALEY M.
187 PALM AVENUE APT 34
MARINA, CA  93933

RAPPI, PAMELA
ADDRESS ON FILE

RAPPUHN, TERRY ALLISON
ADDRESS ON FILE

RAQUEL D BETTON
11137 S UNION AVE
CHICAGO, IL  60628

RAQUEL SWEAT
P.O. BOX 1024
LOGANDALE, NV  89021

RARE CHOPHOUSE
224 S 10TH STREET
MT VERNON, IL  62864

RASCHEN, MICHAEL B.
7364 KIDLEWOOD DR
EDWARDSVILLE, IL  62025

RASCOE, MICHELLE
1015 ETHAN CT
WILLIAMSTON, NC  27892

RASCOE, NATJASSIA
ADDRESS ON FILE

RASCOE, VILLIA S.
ADDRESS ON FILE

RASCON, CESAR
7610 LINCOLN AVE
HESPERIA, CA  92345

RASDALL, PHYLICIA
4232 JOHNSON WAY LOT B
GREEN RIVER, WY  82935

RASEL, FRANCIS G.
127 ADAMS ROAD
HENRY, TN  38231

RASH, JENNIFER D.
ADDRESS ON FILE

RASHMIKANT MD, PATEL
20 TOWER COURT STE D
GURNEE, IL  60031

RASHONDA HALL
5916 STAGHORN DRIVE
TOLEDO, OH  46314

RASKA, ROSALBA M.
ADDRESS ON FILE

RASMUSSEN KEITH
P.O. BOX 1124
LYMAN, WY  82937-1124

RASMUSSEN, ADRIANA T.
ADDRESS ON FILE

RASMUSSEN, BAILEE R.
319 EMERSON AVE
EVANSTON, WY  82930-4962

RASMUSSEN, CORBIN N.
ADDRESS ON FILE

RASMUSSEN, DANNETTE
2159 N 130 W
TOOELE, UT  84074

RASMUSSEN, ELAINE M.
ADDRESS ON FILE

RASMUSSEN, JAMIA
ADDRESS ON FILE

RASMUSSEN, JENNIFER L.
ADDRESS ON FILE

RASMUSSEN, MEGAN
785 WATERVIEW DRIVE
ROUND LAKE PARK, IL  60073

RASSIK COMPLETE RECOVERY INC
1155 CEDAR COURT
CARBONDALE, IL  62901

RATAJCZYK, PAMELA D.
ADDRESS ON FILE

RATCLIFF, MIRTA
115 HIGHLAND DRIVE
HAZARD, KY  41701

RATCLIFF, PATRICIA
2705 MINERAL BLUFF HWY
MINERAL BLUFF, GA  30559

RATCLIFF, WILLIAM ZACK
P.O. BOX 65
MORGANTON, GA  30560

RATCLIFFE, MICHAEL
258 MILL CREEK ROAD
FORT GAY, WV  25514

RATHKE, DAVID
5630 N ISLAND DR NW
CANTON, OH  44718-1624

RATHMELL, BARBARA
1181 LONG RUN RD
MILL HALL, PA  17751-9370

RATHMELL, ROBERT Q.
1186 LONG RUN RD
MILL HALL, PA  17751

RATHOD, JACKSON P.
ADDRESS ON FILE

RATLEFF, DARWANA T.
3125 MOONLIGHT RIDGE ARC
LAS CRUCES, NM  88011

RATLEFF, DARWANA T.
ADDRESS ON FILE

RATLIFF, BARBARA S.
ADDRESS ON FILE

RATLIFF, BETHANY N.
411 HARLEY DR
LOUISA, KY  41230

RATLIFF, BEVERLY J.
ADDRESS ON FILE

RATLIFF, CLYDE
8953 S CONSTANCE AVE
CHICAGO, IL  60617

RATLIFF, JESSICA L.
ADDRESS ON FILE

RATLIFF, LAURA G.
ADDRESS ON FILE

RATLIFF, MELINDA C.
ADDRESS ON FILE

RATLIFF, STEPHANIE
ADDRESS ON FILE

RATLIFF, TERRY
3021 FORESTVIEW DR
ASHLAND, KY  41102

RATLIFF, TINA M.
24814 81ST STREET
SALEM, WI  53168

RATLIFF, TRISTA
ADDRESS ON FILE

RATON NATURAL GAS CO.
P.O. BOX 308
1360 SOUTH SECOND ST
RATON, NM  87740

RATON UTILITIES
P.O. BOX 99
RATON, NM  87740

RATTLER, BRENDA
1313 CLARIANNA STREET
WEST HELENA, AR  72390

RATZKELLER, LLC
JAMES O RATZ
1019 VETERANS ST
RED BUD, IL  62278

RAU, JENNIFER
4950 BLUFF RD
VALMEYER, IL  62295

RAU, JENNIFER
ADDRESS ON FILE

RAUBE, THOMAS
255 CEDAR LANE
TUNNEL HILL, IL  62972

RAUDEBAUGH, BEVERLY A.
153 1/2 IRVING RD
EUGENE, OR  97404

RAUGUST, ROLLIN
6985 NEW COLUMBIA RD
BELKNAP, IL  62908

RAUSCH, PENNY
317 SOUTH STREET
SMITHTON, IL  62285

RAVANELLIS RESTAURANT
3 AMERICAN VILLAGE
GRANITE CITY, IL  62040

RAVEN, RANDALL LARR
260 OAK HILL DR
MORGANTON, GA  30560

RAVI MD, VIMAL
1646 RIVER ST  APT 818
KINGSTON POINTE
DES PLAINES, IL  60016

RAVINIA
305 CROSS TRAIL
MCHENRY, IL  60050

RAVNIKAR, LAURA L.
6327 50TH ST
KENOSHA, WI  53144

RAWLINGS CO C/O AETNA
P.O. BOX 2000
LAGRANGE, KY  40031-2000

RAWLINGS COMPANY LLC COB
P.O. BOX 589
LAGRANGE, KY  40031-5089

RAWLINGS COMPANY LLC, THE
ATT FAY CLARK
P.O. BOX 2000
LA GRANAGE, KY  40031-2000

RAWLINGS COMPANY LLC, THE
ATTN REFUNDS
P.O. BOX 2010
LA GRANGE, KY  40031

RAWLINGS FINANCIAL SERVICES
P.O. BOX 589
LAGRANGE, KY  40031-0589

RAWLINGS FINANCIAL SERVICES
P.O. BOX 589
LAGRANGE,, KY  40031-0589

RAWLINGS FINANCIAL
PO BOX 589
LAGRANGE, KY  40031

RAWLINGS, BRENDA
ADDRESS ON FILE

RAWLINS, JUDY
2759 GINGER HILL ESTATES RD
THOMASON, GA  30824

RAWLS, JASON
225 CROOKED ST
TREZEVANT, TN  38258-3065

RAWLS, LORI A.
ADDRESS ON FILE

RAWSON, MILANA
1321 ORD GROVE AVENUE
SEASIDE, CA  93955

RAY BEATRICE
1863 MICHIGAN CITY RD
UNIT 3W
CALUMET CITY, IL  60409

RAY HOUSERS TERMITE & PEST CO
P.O. BOX 1076
FORREST CITY, AR  72335

RAY HOUSERS TERMITE & PEST CONTROL
2020 E BROADWAY
FORREST CITY, AR  72336-0000

RAY HOUSERS
P O BOX 1076
FORREST CITY, AR  72335

RAY KAYLA
375 N AMERICA RD
HARRISBURG, IL  62946

RAY MICHAEL ALAN
ADDRESS ON FILE

RAY RESH
2427 CARLENE AVE SW
MASSILLON, OH  44647

RAY, ABBY DANIELLE
1713A DEAN ROAD NE
FORT PAYNE, AL  35967-7662

RAY, CARRIE
3563 SADDLEBROOK DR
LOGANVILLE, GA  30052

RAY, CHRISTOPHER G.
ADDRESS ON FILE

RAY, CYNTHIA M.
ADDRESS ON FILE

RAY, DARREL
ADDRESS ON FILE

RAY, DEARIKA
5793 BRETT MICHAEL LN APT. 5
BELLEVILLE, IL  62223

RAY, EDWARD J.
3200 W 76TH LN
MERRILLVILLE, IN  46410

RAY, HARMONY N.
17 LANIER DR
CHATSWORTH, GA  30705

RAY, HARMONY
OR

RAY, HEATHER L.
116 FORREST HEIGHTS
PARIS, TN  38242

RAY, JANIE
235 E TENNESSEE AVE
MCCAYSVILLE, GA  30555

RAY, JOHN K.
ADDRESS ON FILE

RAY, JOHN K.
603 W UVALDE
ALPINE, TX  79830

RAY, KITTY LEA
P O BOX 2787
BLUE RIDGE, GA  30513

RAY, LAWRENCE VAN HORN
ADDRESS ON FILE

RAY, MARCO
ADDRESS ON FILE

RAY, MARONDIA M.
12401 S PRINCETON AVE
CHICAGO, IL  60628

RAY, MAUREEN I.
P.O. BOX 9163
WAUKEGAN, IL  60079

RAY, MELVA A.
4613 SW 316TH PL
FEDERAL WAY, WA  98023-0000

RAY, NED J.
P O BOX 234
1125 S FLY AVE
GOREVILLE, IL  62939

RAY, RENADA L.
12942 W PLAYFIELD DRV
CRESTWOOD, IL  60445-1121

RAY, SARA M
436 PHILLIPS 273 RD
LEXA, AR  72355

RAY, SHELBY
P.O. BOX 192
BRINKLEY, AR  72021

RAY, SOLIDAY
54 LONG LANE
CARBONDALE, IL  62902-7363

RAY, SUMMER
2915 31ST APT 210
ZION, IL  60099

RAYAS, MONICA FOR MIRACLE RAYAS
96 TEAKWOOD DR
LEXINGTON, TN  38351

RAYBURN, CHRISTINA
74 CLYDE MCDONALD RD
MURPHY, NC  28906

RAYBURN, LINDA
203 E MEADOW
WAYNE CITY, IL  62895

RAYE, HOPE
2911 FLETCHER AVENUE
CANTON, OH  44705

RAYE, LINDA S.
325 JEANETTE PL
MUNDELEIN, IL  60060

RAYKIN, DANIELLA
10546 136TH
LARGO, FL  33774

RAYMOND E GRIFFIN LIVING TRUST
84618 PHEASANT LANE
PLEASANT HILL, OR  97455

RAYMOND F ZIEGLER JR
101 LYNN ST
PO BOX 315
VICTORIA, IL  61485

RAYMOND MALCOM
308 SWAMP ST NE
HARTVILLE, OH  44632

RAYMOND MEYER SR
17860 AKIN BLACKTOP
BENTON, IL  62812-6105

RAYMOND ORTIZ
ADDRESS ON FILE

RAYMOND PELOSI
260 21ST ST NW
MASSILLON, OH  44647

RAYMOND, JILEK
10351 MENARD AVE
OAK LAWN, IL  60453

RAYMOND, MARTIE S.
ADDRESS ON FILE

RAYMOND, SHARON KAYE
902 W POPLAR
WEST FRANKFORT, IL  62896

RAYMUNDO, JOANN
2922 CONCORD LANE
WADSORTH, IL  60083

RAYMUNDO, JOANN
2922 CONCORD LANE
WADSWORTH, IL  60083

RAYMUNDO, ROMANO F.
ADDRESS ON FILE

RAYNOR JOANNA
1190 CEDAR POINT DR
WILLIAMSTON, NC  27892

RAYNOR, KEVIN S.
ADDRESS ON FILE

RAYNOR, TYLER
ADDRESS ON FILE

RAYNORHENOCH, SHERRY
102 SOUTH EVANS ST
ROBERSONVILLE, NC  27871

RAYNOW, LISA
820 MCKINLEY AVE SW
BREWSTER, OH  44613-1446

RAYOS, LELONY
1408 SCURRY ST
BIG SPRING, TX  79720

RAZO, ALEJANDRA
5763 DROUBAY RD APT 4
ERDA, UT  84074

RAZOR, BESSIE
108 MCINTYRE ST
WILLIAMSTON, NC  27892

RAZOR, FREDA W.
ADDRESS ON FILE

RAZOR, SHAYLE M.
ADDRESS ON FILE

RAZOR, SYMPHONY C.
112 CENTER ST
WILLIAMSTON, NC  27892

R-B INSTRUMENTS
PO BO 742333
HOUSTON, TX  77274

RBC CAPITAL MARKETS CORPORATION
(0235)
ATTN STEVE SCHAFER OR PROXY MGR
60 S 6TH ST - P09
MINNEAPOLIS, MN  55402-1106

RC MEDICAL, INC
P O BOX 833
12 ELLEN DRIVE
TOLLAND, CT  06084

RD PLASTICS CO INC
P.O. BOX 111300
NASHVILLE, TN  37222

RD PLASTICS COMPANY INC
4825 TROUSDALE DRIVE, SUITE 203
NASHVILLE, TN  37220

RD PLASTICS COMPANY, INC.
P O BOX 111300
NASHVILLE, TN  37222

REA, KARISSA
ADDRESS ON FILE

REA, SUSAN R.
ADDRESS ON FILE

REAB, TARA A.
2283 BLUE SPRING RUN
FORT WAYNE, IN  46808

READ, DENISE
P.O. BOX 714
LAS VEGAS, NM  87701

READ, LOUELLA A.
ADDRESS ON FILE

READ, MARGARET C.
ADDRESS ON FILE

READ, ROBERTA
P.O. BOX 2837
LAS VEGAS, NM  87701

READDIE, TARANLAL S.
ADDRESS ON FILE

READERS DIGEST
P.O. BOX 433031
PALM COAST, FL  32143-3031

READERS DIGEST
P.O. BOX 6097
HARLAM, IA  51593-1597

READING, LAURA F.
ADDRESS ON FILE

READY LINK
P.O. BOX 1047
THOUSAND PALMS, CA  92276

READYLINK INC
P.O. BOX 1047
THOUSAND PALMS, CA  92276

REAGAN HONEA
285 4TH ST SW
LOT 2
SYLVANIA, AL  35988

REAGAN, CHARLOTTE
719 WEST BIRCH ST
DEMING, NM  88030

REAGAN, GARY M.
ADDRESS ON FILE

REAGAN, MADYSON
683 S STATE ST
EAST GALESBURG, IL  61430

REAGAN-WOOD, HEATHER B.
ADDRESS ON FILE

REAKA, AMY J.
33 ARNOLD DR
DUPO, IL  62239

REAKA, AMY J.
ADDRESS ON FILE

REAL KLEEN SERVICES
P.O. BOX 1375
EVANSTON, WY  82930

REAL WORLD & LATE PHASE RESEARCH
P.O. BOX 601070
CHARLOTTE, NC  28260-1070

REALDENY MEDICAL LLC
P.O. BOX 88
SALYERSVILLE, KY 41465

REALITY-BASED LEADERSHIP
20330 VETERANS DR
SUITE 1
ELKHORN, NE 68022

REAM, KIMBERLY A.
ADDRESS ON FILE

REAR, ROBERT
308 MINT AVE
EUGENE, OR 97404

REARICK, HERBERT
220 CLEVLAND AVE SE
BREWSTER, OH 44613

REARICK, LINDA L.
10847 MILLERSBURG SW
MASSILLON, OH 44647

REASON, ANGELA S
2541 SWEET HOME RD
WILLIAMSTON, NC 27892-7652

REASON, PAMELA M.
ADDRESS ON FILE

REAVES MARILYN HOLLANDE
80 W 37TH AVE
EUGENE, OR 97405

REAVES, JASON
3284 NEW SEARCY RD
GREENVILLE, AL 36037

REAVES, LARRY
P.O.BOX 34
ROBERSONVILLE, NC 27871

REAVILL, DEBBIE S.
115 W CENTER ST
FAIRFIELD, IL 62837

REBA BYRD
2479 RANDOLPH STILL RD
GOOD HOPE, GA 30641

REBECAH SHARPE
13212 TABOR RD
COLLINSVILLE, AL 35961

REBECCA ADAMS
ADDRESS ON FILE

REBECCA ANN HEGYESI
ADDRESS ON FILE

REBECCA BRIDGES
ADDRESS ON FILE

REBECCA CABANAS
ADDRESS ON FILE

REBECCA CRAWFORD
2013 KNOX RD 280E
GALESBURG, IL 61401

REBECCA D OWEN
99 WHITEHEAD RD SW
OXFORD, GA 30054-3314

REBECCA EDWARDS
ADDRESS ON FILE

REBECCA FRESHWATER
ADDRESS ON FILE

REBECCA GIBBS
30 PAT DR
COLLINSVILLE, IL 62234

REBECCA HARP
804 6TH STREET
PAINTSVILLE, KY 41240

REBECCA HUTCHINSON
14845 GAYHEAD RD
APPLE VALLEY, CA 92307

REBECCA HYMAS
P.O. BOX 1672
LOGANDALE, NV 89021

REBECCA J WARNER
7149 N. IL HWY 37
MT. VERNON, IL 62864

REBECCA KIRGAN
401 E FIRST ST
MAQUON, IL 61401

REBECCA L BLADES
10775 YELLOWBANKS RD
BENTON, IL 62812

REBECCA LEE-HALL
ADDRESS ON FILE

REBECCA NEWSOME
821 JACKSON ST
THOMSON, GA  30824

REBECCA NICHOLAS
255 N SPERRY
BUSHNELL, IL  61422

REBECCA OGDEN
3445 GUILFORD AVE NW
CANTON, OH  44718

REBECCA OSBORNE
1103 ROBERT
GODFREY, IL  62035

REBECCA POPE
14079 SOUTH HWY 3
LOUISA, KY  41230

REBECCA REDMOND
10843 S EGGLESTON AVE
CHICAGO, IL  60628

REBECCA SCHRAUTH
ADDRESS ON FILE

REBECCA WORKMAN, DO
ADDRESS ON FILE

REBEL BARN CATERING
79 YELLOW BRICK ROAD
FORT GAY, WV  25514

RECALDE, SABRINA V.
ADDRESS ON FILE

RECEIVABLE MANAGEMENT SERVICES
P.O. BOX 361348
COLUMBUS, OH  43236

RECERA, WILFREDO B.
15624 SAYRE AVENUE
OAK FOREST, IL  60452

RECHTIN, DEVIN R.
ADDRESS ON FILE

RECINOS, MARIA
ADDRESS ON FILE

RECINTO, ELIZABETH
ADDRESS ON FILE

RECKLEIN, CRYSTAL D.
ADDRESS ON FILE

RECKMAN, BRANDI
342 HUSTON ST
GALESBURG, IL  61401

RECONNECT THERAPY
2844 TRACELAND DRIVE
TUPELO, MS  38801

RECORD AUTOMATIC DOORS
P.O. BOX 57158
PLEASANT HILL, IA  50327

RECORD AUTOMATIC DOORS
PO BOX 57158
PLEASANT HILL, IA  50327

RECORD, MARGARET A.
P.O. BOX 914
MINERAL BLUFF, GA  30559

RECOVERY DEPARTMENT
P.O. BOX 31658
TAMPA, FL  33631

RECREATION SUPPLY CO
P.O. BOX 2757
BISMARK, ND  58502

RECRUITING.COM
DEPT 880121
P.O. BOX 29650
PHOENIX, AZ  85038-9650

RECTOR, JOHANNA
4465 CASTLEGATE BLVD
UNIONTOWN, OH  44685

RECTOR, MATTHEW
121 N. 13TH STREET
MT. VERNON, IL  62864

RED ARCH MEDICAL
P.O. BOX 556
AMERICAN FORK, UT  84003

RED BUD ATHLETIC ASSOCIATION
ATTN: JOSH ECKART
1110 AUSTIN DR
RED BUD, IL  62278-0000

RED BUD CHAMBER OF COMMERCE
P.O. BOX 66
RED BUD, IL  62278

RED BUD CLINIC CORP.
208 SOUTH LASALLE STREET
SUITE 814
CHICAGO, IL  60604

RED BUD CONSTRUCTION SUPPLY
P.O. BOX 182
RED BUD, IL  62278

RED BUD ELEMENTARY SCHOOL
200 W FIELD DR
RED BUD, IL  62278

RED BUD FIRE DEPARTMENT
P.O. BOX 33
RED BUD, IL  62278

RED BUD HOSPITAL CORPORATION
208 SOUTH LASALLE STREET
SUITE 814
CHICAGO, IL  60604

RED BUD ILLINOIS HOSPITAL COMPANY
325 SPRING STREET
RED BUD, IL  62278

RED BUD ILLINOIS HOSPITAL COMPANY, LLC
208 SOUTH LASALLE STREET
SUITE 814
CHICAGO, IL  60604

RED BUD LIONS CLUB
830 S MAIN ST
RED BUD, IL  62278

RED BUD PHYSICIAN GROUP, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

RED BUD REGIONAL CARE
RESIDENT TRUST
350 W.S. 1ST STREET
RED BUD, IL  62278

RED BUD REGIONAL CLINIC COMPANY, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

RED BUD REGIONAL HOSPITAL
ENTITY 0168
325 SPRING STREET
RED BUD, IL  62278

RED BUD ROTARY
P.O. BOX 93
RED BUD, IL  62278

RED BUD WINERY INC
1524 W MARKET ST
RED BUD, IL  62278

RED HAWK SECURITY
7296 SOLUTION CENTER
CHUBB
CHICAGO, IL  60677-7002

RED HAWK SECURITY
P.O. BOX 650394
DALLAS, TX  75265-0394

RED STAR FIRE PROTECTION
8780 19TH ST. 226
ALTA LOMA, CA  91701

RED TOP CAB
1108 SOUTH COURT ST
MARION, IL  62959

RED, BUD IGA
1010 SOUTH MAIN STREET
RED BUD, IL  62278

REDA G HIGGS
1810 CARRIAGE HILL ST NW
MASSILLON, OH  44646-2704

REDA SLONE AND THE LAW OFFICE OF
NICK VAUGHN PA
AND COLLINS COLLINS & CONLEY PLLC
P.O. BOX 727
HINDMAN, KY  41822

REDAR, LISA D.
329 W GLENGATE AVE
CHICAGO HTS, IL  60411

REDCLOUD, ALMA G.
103 FREDERICK ST.
ANNA, IL  62906

REDCLOUD, ALMA
103 FREDRICK ST
ANNA, IL  62906

REDD, CHARLES
ADDRESS ON FILE

REDD, CRYSTAL Y.
1227 PHILLIPS 300 ROAD
WEST HELENA, AR  72390

REDD, DEBRA A.
ADDRESS ON FILE

REDD-BLEDSOE, BROOKLYN
P.O. BOX 393
LOGANDALE, NV  89021-0393

REDDEN LONI
P.O. BOX 121
ROBERTSON, WY  82944-0121

REDDEN, KATHLEEN R.
ADDRESS ON FILE

REDDEN, LYNNE A.
2307 WEST DOUGLAS
MARION, IL  62959

REDDICK EMMA
6001 W MAIN STREET EXT
WILLIAMSTON, NC  27892

REDDICK, BETHYLEE C
108 VICTORIA AVENUE
WILLIAMSTON, NC  27892

REDDICK, DIANA
1708 WHISPERING CREEK DRIVE
EDMOND, OK  73013

REDDING, AIMEE
1639 PEACE CHAPEL RD
DECATURVILLE, TN  38329

REDDING, DEBORAH
ADDRESS ON FILE

REDDITT DEBORAH A
ADDRESS ON FILE

REDDITT, JAMES DONALD
2440 WILLAKENZIE RD
EUGENE, OR  97401-0000

REDFEARN, TAMMIE
ADDRESS ON FILE

REDFERN, RITA
419 W MAIN ST
APPLE CREEK, OH  44606

REDISKE HEIDI
10004 MEREDITH LN SE
HUNTSVILLE, AL  35803

REDMAN, LAUREN
809 SOUTHWEST PLACE APT D
EDWARDSVILLE, IL  62025

REDMON, DEVITA A.
ADDRESS ON FILE

REDMON, SHELBY A.
ADDRESS ON FILE

REDMOND, FELICIA R.
661 GORDON AVE
CALUMET CITY, IL  60409

REDMOND, SHIRLEY
1420 W. 110TH ST
CHICAGO, IL  60643-3620

REDNOUR, JULIE
7590 E RICHVIEW RD
MT. VERNON, IL  62864

REDNOUR, TINA M.
ADDRESS ON FILE

REDOC/NET HEALTH SYSTEMS
P.O. BOX 72046
CLEVELAND, OH  44192

REDSTONE, JOHNATHEN
2307 WOODLAWN AVE
GRANITE CITY, IL  62040

REDWOOD CAPITAL MANAGEMENT, LLC
REDWOOD MASTER FUND LTD

REDWOOD TREEHOUSE LLC
P.O. BOX 13144
SPRINGFIELD, IL  62791

REECE JR, CHARLES P.
ADDRESS ON FILE

REECE JR., CHARLES P.
ADDRESS ON FILE

REECE THOMAS H
830 N 8TH STREET
HARRISBURG, OR  97446

REECE WILLIAM H JR
4051 HWY 2
BLUE RIDGE, GA  30513-3803

REECE, AMANDA M.
2434 HANCOCK ROAD
SOCIAL CIRCLE, GA  30025

REECE, AMANDA
61 THRASHER LANE
BLUE RIDGE, GA  30513

REECE, CARMEN
ADDRESS ON FILE

REECE, JOSEPH
4001 WILLIAMS AVE APT K-142
FT PAYNE, AL  35967

REED ADRIANA
448 S JONES MILL ROAD
ELLIJAY, GA  30540

REED SUSAN G
609 EAST 2ND STREET
BLUE RIDGE, GA  30513

REED, ARMSTRONG, MUDGE & MORISSEY
P.O. BOX 368
EDWARDSVILLE, IL  62025

REED, ASHLIE
3303 HARBOR RIDGE DRIVE
ZION, IL  60099

REED, AUDREANNA
991 KY 1717 P.O. BOX 1113
BOONEVILLE, KY  41314

REED, BRANDON K.
ADDRESS ON FILE

REED, CASSIE L.
ADDRESS ON FILE

REED, CHARLA A.
ADDRESS ON FILE

REED, CHERYL C.
198 D DRIVE
CHOCOWINITY, NC  27817

REED, CHERYL C.
ADDRESS ON FILE

REED, CHERYL
113 COUNTY ROAD 865
COLLINSVILLE, AL  35961

REED, DANA
ADDRESS ON FILE

REED, DONNA M.
11068 GALAXY DR
MARYLAND HEIGHTS, MO  63043

REED, ERIKA L.
ADDRESS ON FILE

REED, ESSIE
1546 W WATER ST
PRAIRIE GREEN AT FAYS
BLUE ISLAND, IL  60406-5094

REED, J T.
ADDRESS ON FILE

REED, JORDAN D.
ADDRESS ON FILE

REED, KATHY
1540 HUMMEL VALLEY ROAD
NEW PHILADELPHIA, OH  44663

REED, LAURIE B.
79 SUNRISE GAP
BLUE RIDGE, GA  30513

REED, LINDA S.
ADDRESS ON FILE

REED, LORI W.
5365 N WINCHESTER DRIVE ST GEORGE
ST GEORGE, UT  84770

REED, MARY A.
668 LINDEN ST
DRESDEN, TN  38225

REED, MARY M.
ADDRESS ON FILE

REED, MELANIE
730 SOUTH LEDFORD
HARRISBURG, IL  62946

REED, PAULETTE
315 TRAYLOR STREET EAST
FYFFE, AL  35971

REED, RHONDA
ADDRESS ON FILE

REED, SANDRA CAROL
41404 MCKENZIE HWY
SPRINGFIELD, OR  97478-0000

REED, SHARON K.
ADDRESS ON FILE

REED, SUSIE
HC 65 BOX 604
MANILA, UT  84046-9701

REED, TIFFANY P.
ADDRESS ON FILE

REED, TIFFANY
ADDRESS ON FILE

REED, TIMOTHY P.
5365 N WINCHESTER DR
ST. GEORGE, UT  84770

REEDER, ELIZABETH A.
ADDRESS ON FILE

REEDER, KIMBERLY
ADDRESS ON FILE

REEDS SPRAYFOAM INSULATION INC
15 COLEMAN ROAD
BELFRY, KY  41514

REED-SIMPSON, ZONDERA V.
2718 RIDGELY COURT
SNELLVILLE, GA  30039

REEDY, LEWIS A.
2616 NE BLOOMFIELD CT
ROSEBURG, OR  97470

REEL FALESHA K
508 RUBY JOHNSON DRIVE
SCOTTSBORO, AL  35768-7001

REEL, ALEXANDRA C
192 N BLACKBERRY LN
FAYETTEVILLE, PA  17222

REEL, LOLA M.
6972 CR 124
DUTTON, AL  35744

REEL, SANDRA
ADDRESS ON FILE

REEL, TIM J.
ADDRESS ON FILE

REELTIME MEDIA
604 CARRIAGE HILL DR
STUART WILLIS
GLENVIEW, IL  60025

REENE, LONG
ADDRESS ON FILE

REEP, CLARISSA M.
1665 CURTIS AVE
EUGENE, OR  97401

REES, DAVID B.
20 S STATE ST HC 13 BOX 4192
WALES, UT  84667

REES, HEIDI A.
ADDRESS ON FILE

REES, JANEY
P.O. BOX 338
FORT BRIDGER, WY  82933

REESE, DWIGHT
771 LAMB ST
GIBSON, GA  30810

REESE, JANET M.
ADDRESS ON FILE

REESE, KARI J.
ADDRESS ON FILE

REESE, SANDY
ADDRESS ON FILE

REESE, TIMOTHY V.
224 SARAH CIR NE
NAVARRE, OH  44662

REESE, VIRGINIA R.
195 GULCH RD
TRENTON, GA  30752

REESE, WENDY
128 RYAN RIDGE NE
NAVARRE, OH  44662

REESER, GRADY
7712 FOREST HILLS LANE
WATERLOO, IL  62298

REEVE ROBERT DAVID
3800 POWELL LN
UNIT 1104
FALLS CHURCH, VA  22041

REEVE, DAVID J.
449 MONTICELLO PL
EDWARDSVILLE, IL  62025

REEVE, LORETTA G.
ADDRESS ON FILE

REEVES ENTERPRISE
41 VOLUNTEER DR
LEXINGTON, TN  38351

REEVES GLASS & MIRROR SHOP
DBA THE GLASS & MIRROR SHOP
1513 TROY RD
EDWARDSVILLE, IL  62025

REEVES MICHAEL D
P.O. BOX 1076
GRANTSVILLE, UT  84074

REEVES SR, MACK A
2327 NEAL ST
AUGUSTA, GA  30906

REEVES, ANNA E
ADDRESS ON FILE

REEVES, CHARLOTTE
2634 EAST 24TH STREET
GRANITE CITY, IL  62040

REEVES, ILEANA
1011 VINE STREET
COLLINSVILLE, IL  62234

REEVES, JAIDEN A.
5211 D STREET
SPRINGFIELD, OR  97478

REEVES, JARDANA C.
ADDRESS ON FILE

REEVES, JENAY
2831 KINGSTREAM WAY
SNELLVILLE, GA  30039-4966

REEVES, JENAY
3089 FOX CHASE CT
SNELLVILLE, GA  30039-6259

REEVES, JIMMY D.
2492 STATE HWY 150 S
EVANSTON, WY  82930-5325

REEVES, KENNETH
8205 HWY 22A
LEXINGTON, TN  38351

REEVES, MALLORY
ADDRESS ON FILE

REEVES, MELISSA A.
ADDRESS ON FILE

REEVES, PRECIOUS C.
323 UNIVERSITY
BELLEVILLE, IL  62221

REEVES, SANDIE
206 ROSE AVE
CRYSTAL LAKE, IL  60014

REEVES-FOWLER, VALARI E.
104 NATALIE DR
SWANSEA, IL  62226

REFFSTRUP, ETHEL LOUISE
1210 SPYGLASS DR
EUGENE, OR  97401

REFRIGERATION HARDWARE SUPPLY
632 FARSIGHT CIRCLE
GRAND JUNCTION, CO  81505

REFRIGERATION SALES CORP
9450 ALLEN DR STE A
VALLEY VIEW, OH  44125

REFRIGERATION SUPPLIES DISTRIBUTOR
15360 BONANZA RD
VICTORVILLE, CA  92392-0000

REFUGE TEMPLE
411 S HILL ST
MARION, IL  62959

REGALADO, DANIELLE M.
ADDRESS ON FILE

REGAN, TIMOTHY
22154 WINDSOR CT
RICHTON PARK, IL  60471-1132

REGENCE BC/BS OF OR
P.O. BOX 1271
PORTLAND, OR  97207-1271

REGENCE BCBS OF OREGON
P.O. BOX 3318
SARASOTA, FL  34230

REGENCE BCBS OF UT
P.O. BOX 3016
ATTN: CASH MANAGEMENT
TACOMA, WA  98401-3016

REGENCE BCBS UTAH
P.O. BOX 30162
TACOMAAKE CITY, WA  98401-3016

REGENCE BCBS UTAHTWORK
P.O. BOX 3016
TACOMA, WA  98401-3016

REGENCE BLUESHIELD
P.O. BOX 3016
TACOMA, WA  98401

REGENCE BX BS OF OREGON
P.O. BOX 91048
SEATTLE, WA  98111-9148

REGENSBERG, PATRICIA
3292 STATE HWY 518
CLEVELAND, NM  87715

REGINA A WADE
6841 YELLOW BRICK RD
DUQUOIN, IL  62832

REGINA HARDISON
ADDRESS ON FILE

REGINA HERRERA
403 OLIVIA ROAD
LAS VEGAS, NM  87701

REGINA HOLMAN
63318 ISTHMUS HEIGHTS RD
COOS BAY, OR  97420-8286

REGINA JONES, POA
1056 W 108TH PL
CHICAGO, IL  60643

REGINA LYLES WEBB
ADDRESS ON FILE

REGINA M SHEPPARD
3444 MEADOW WOOD ST NW
MASSILLON, OH  44646

REGINA STEVENSON
416 HAMILTON ST
GREENVILLE, AL  36037

REGINA TERRAZAS
ADDRESS ON FILE

REGINALD COUCH
10 WRIGHT CR
NORTH LITTLE ROCK, AR  72113

REGIONAL HOSPITAL OF JACKSON
37 SANDSTONE CIRCLE
JACKSON, TN  38305

REGIONS BANK
201 MILAN PKWY
2ND FLR
BIRMINGHAM, AL  35211

REGIONS BANK
321 N ROSSER
FORREST CITY, AR  72335

REGIONS BANK
ATTN: STACY SCALA
100 GRAND AVENUE S.
FORT PAYNE, AL  35967

REGIONS EQUIPMENT FINANCE LTD
1900 5TH AVE, N, FL 24
BIRMINGHAM, AL  35203

REGISTER, ELIZABETH
GALESBURG, IL  61401

REGISTER-MAIL PFP
P.O. BOX 310
GALESBURG, IL  61402

REGISTER-MAIL PFP
PO BOX 310
GALESBURG, IL  61402

REGISTRY DATA SOLUTIONS
MARKETING RESOURCES OF BURLINGTON
2966 S. CHURCH ST, PMB 287
BURLINGTON, NC  27215-8670

REGISTRY PARTNERS INC
2607 HOLLY HILL ST STE D
BURLINGTON, NC  27215

REGISTRY PARTNERS, INC.
2607 HOLY HILL ST SUITE D
BURLINGTON, NC  27215

REGNA, BRIAN
918 RUSKIN AVE
EDWARDSVILLE, IL  62025

REGNA, JACKIE
5163 OLD CARPENTER RD
EDWARDSVILLE, IL  62025

REHAB ALLIANCE
22995 MILL CREEK DRIVE
SUITE A
LAGUNA HILLS, CA  92653

REHAB PRACTICE MGNT, LLC
9364 ANSLEY LANE
BRENTWOOD, TN  37027-3312

REHABCARE
P O BOX 502096
ST LOUIS, MO  63150-2096

REHG, BETH M.
ADDRESS ON FILE

REHLING, CRIS
106 KNOX RD 850 N
GALESBURG, IL  61401

REHM, HAROLD GEORGE
3580 BARDELL AVE
EUGENE, OR  97401

REHM, LANCE
1487 N 150 W
WASHINGTON, IN  47501-9231

REHMAN, ABDUR
ADDRESS ON FILE

REHMER, ROBERT
4131 FF ROAD
COLUMBIA, IL  62236

REHMER, SHERYL L.
ADDRESS ON FILE

REIBER JAMES A
752 E LOSEY ST
GALESBURG, IL  61401

REIBER, JAMES
ADDRESS ON FILE

REICHEL, NANCY
1 ALHAMBRA CT
SWANSEA, IL  62226-1650

REICHERT INC
3362 WALDEN AVENUE
DEPEW, NY  14043

REICHERT INC.
WELLS FARGO BANK
P.O. BOX 9202
PHILADELPHIA, PA  19178-9202

REICHERT, INC
C/O WELLS FARGO BANK
P.O. BOX 789202
PHILADELPHIA, PA  19178

REICHERT, INC
C/O WELLS FARGO BANK
PO BOX 789202
PHILADELPHIA, PA  19178

REICHERT, ROBERT A.
ADDRESS ON FILE

REID RONNIE T
130 MOORES RD
MINERAL BLUFF, GA  30559

REID VALES
2250 HIGHWAY Z
PEVELY, MO  63070-2504

REID, ALAN HOFMANN
D/B/A HOFMANN MEDICAL
820 COUNTRY CLUB ROAD
CENTRALIA, IL  62801

REID, ALLISON M.
11710 CREEKVIEW CT
MOKENA, IL  60448

REID, CAMILLE R.
ADDRESS ON FILE

REID, CAROLYN J.
8125 WILLOW DR. UNIT D
PALOS HILLS, IL  60465

REID, CHRISTELLA
917 THUNDERHEAD DR
SAINT LOUIS, MO  63138

REID, JENNIFER C.
1911 20TH ST.
ZION, IL  60099

REID, MELODY A.
ADDRESS ON FILE

REID, SARA
275 E 1850 NORTH RD
WEST SALEM, IL  62476

REID, TOSHA
55 BARBERRY CIRCLE
COVINGTON, GA  30016

REIDER, ALLISON M.
5949 N IL HWY 37
BONNIE, IL  62816

REIDER, ALLISON
ADDRESS ON FILE

REIF, MICHELLE
ADDRESS ON FILE

REIGHART, PRISCILLA A.
418 KORMAN RD NE
MASSILLON, OH  44646

REIKA IGNATIUS
ADDRESS ON FILE

REILING, JASON
1212 13TH ST
HIGHLAND, IL  62249

REILLY FLORA E
6891 RT 37
MARION, IL  62959

REILLY, JAMIE
226 LAKE FORREST RD
LYNCHBURG, TN 37352

REILLY, JODY W.
ADDRESS ON FILE

REILLY, JOSIE
ADDRESS ON FILE

REILLY, LACI L.
4718 NANCY ST.
FORT IRWIN, CA 92310

REILLY, M.D., MARTHA M
ADDRESS ON FILE

REILLY, WILLIAM
ADDRESS ON FILE

REILSON, LAURA
108 JEFFERSON ST
ST. JACOB, IL 62281

REIMAN, JACOB
148 HURRICANE ROAD
MURPHYSBORO, IL 62966

REIMAN, KELCIE
148 HURRICANE RD
MURPHYSBORO, IL 62966

REIMBURSEMENT RECOVERY INC
5123 VIRGINIA WAY
STE A-12
BRENTWOOD, TN 37027

REINACHER, GARY
1867 LAKEVIEW ACRES RD
MARYVILLE, IL 62062

REINALDO VILLALOBOS-OCAMPO
ADDRESS ON FILE

REINECKE, ERIC
206 OAKLAND AVE
CAPITOLA, CA 95010

REINFELD, EVELYN
1274 TOURIST PARK RD
HALIFAX, PA 17032-8935

REINGLASS, STEVEN
3080 WARBLER PLACE
HIGHLAND PARK, IL 60035

REINHARDT, MARGIE E.
1605 LINDELL BLVD
GRANITE CITY, IL 62040

REINHOLD, LAURA
ADDRESS ON FILE

REINHOLD, RAYMOND P.
214 GODIAR STREET
PRAIRIE DU ROCHER, IL 62277

REINHOLD, RUTHY A.
ADDRESS ON FILE

REINICKE, GLENN J.
ADDRESS ON FILE

REINICKE, STEPHANIE M.
ADDRESS ON FILE

REINKING, CAROL
1105 ST LOUIS ST
EDWARDSVILLE, IL 62025

REIS, ALAN
594 LAKEVIEW CIRCLE
MORGANTON, GA 30560

REISER, ANDREW
8130 LINCOLN STREET
MERRILLVILLE, IN 46410

REIST, RONALD G.
P.O. BOX 687
MC CAYSVILLE, GA 30555

REITER DAIRY OF AKRON
75 REMITTANCE DR
STE 6469
CHICAGO, IL 60675

REITER, DENNIS
3531 HILTON ST NW
MASSILLON, OH 44646

REITHKNECHT, KRISTIN J.
316 BELLE AIRE AVENUE
BOURBONNAIS, IL 60914

REITMAN, JANET K.
ADDRESS ON FILE

REITMANN LINDA L
250 VISTA HILLS RD
MURPHY, NC 28906

REITZ LORI A
414 S LIBRARY
WATERLOO, IL 62298

REITZ, ROGER
1565 MILE POST RD
SUNBURY, PA 17801

RELABYNE WEST, LLC
8137 SOUTH STATE
MIDVALE, UT 84047-0000

RELAY FOR LIFE
RE:CANCER GOLF SCRAMBLE
1217 E. 17TH ST
BIG SPRING, TX 79720

RELAYHEALTH
5995 WINDWARD PARKWAY
ALPHARETTA, GA 30005

RELAYHEALTH
P.O. BOX 98347
CHICAGO, IL 60693-8347

RELAYSON LOMER
ADDRESS ON FILE

RELAYSON, MARY KATHRYN P.
ADDRESS ON FILE

RELIABLE FIRE EQUIPMENT COMPANY
12845 SOUTH CICERO AVE
ALSIP, IL 60803

RELIABLE NURSING SOLUTIONS,INC
16057 KAMANA ROAD B
APPLE VALLEY, CA 92307

RELIABLE SANITATION SERVICE
601 S MARKET ST
WATERLOO, IL 62298

RELIABLE SANITATION SERVICE
P.O. BOX 210
WATERLOO, IL 62298

RELIAMAX LENDING SERVICES, LLC
P.O. BOX 91910
SIOUX FALLS, SD 57109-1910

RELIANCE CONNECTS
301 S BROADWAY
P.O. BOX 189
ESTACADA, OR 97023

RELIANCE STANDARD LIFE
2001 MARKET ST
PHILADELPHIA, PA 19103

RELIANCE STANDARD
505 SOUTH LENOLA RD
SUITE 231
MOORESTOWN, NJ 08057

RELIANCE WHOLESALE, INC
P.O. BOX 24685
TAMPA, FL 33623-4685

RELIANT
P.O. BOX 650475
DALLAS, TX 75265-0475

RELJIN, EMILY
704 SPARROW WAY
WADSWORTH, OH 44281

RELLA SHUMWAY
945 NORTHRIDGE AVE
SPRINGFIELD, OR 97477

RELLEKE, PATRICIA
4824 DANIELLE
GRANITE CITY, IL 62040

RELLER, TODD
18000 WEST OXFORD RD
STAUNTON, IL 62088

RELODE LLC
7000 EXECUTIVE DR
BLDG 2 SUITE 190
BRENTWOOD, TN 37027

REMAR INC
6200 E. DIVISION ST
LEBANON, TN 37090

REMBERT, ELBERT L.
303 W 112TH PL
CHICAGO, IL 60628

REMEL, INC
P.O. BOX 96299
CHICAGO, IL 60693

REMENARIC, RUTH L.
194 6TH ST SW
BREWSTER, OH 44613-1336

REMICADE ANTITRUST LITIGATION
BERGER MONTAGUE
ATTN: DAVID F. SORENSEN, ZACHARY D.
CAPLAN & ANDREW C. CURLEY
PHILADELPHIA, PA 19103

REMINGTON MEDICAL INC
6830 MEADOWRIDGE COURT
ALPHARETTA, GA 30202

REMINGTON MEDICAL INC
6830 MEADOWRIDGE CT
ALPHARETTA, GA 30005

REMINGTON MEDICAL INC
6830 MEADOWRIDGE CT
ALPHARETTA, GA  30202

REMINGTON, ASHLEY
837 GREEN AVE SW
MASSILLON, OH  44647

REMINGTON, WHITTLEY
547 50 TH AVE
SWEET HOME, OR  97386

REMKUS, DIANE
15312 S KNOX
APT 8
OAK FOREST, IL  60452

REMLEIN, DORRIS
P O BOX 710
DEMING, NM  88031

REMONDINI, MARY K.
5525 HWY 418 SW
DEMING, NM  88030

RENAISSANCE IMAGING MEDICAL
ASSOCIATES
P.O. BOX 190
SIMI VALLEY, CA  93062

RENALCARE ASSOCIATES
420 NE GLEN OAK AVENUE
SUITE 401
PEORIA, IL  61603

RENALCARE ASSOCIATES, SC
IL KIDNEY DISEASE & HYPERTENSION
420 NE GLEN OAK AVE 401
PEORIA, IL  61603

RENAULT, VICKI L.
ADDRESS ON FILE

REND LAKE COLLEGE
468 N. KEN GRAY PARKWAY
INA, IL  62846

REND LAKE PLUMBING & HEATING
P.O. BOX 25
14532 E SADDLE CLUB RD
BONNIE, IL  62816

RENDER, JAMES A.
332 HAZEL AVE
BELLEVILLE, IL  62223

RENDLEMAN, GARY
3885 NEW SARATOGA RD
ANNA, IL  62906-0000

RENE CAPULE
ADDRESS ON FILE

RENEA HOLCOMB
ADDRESS ON FILE

RENEE A KELLY
504 BRIGHAM TRL
AUGUSTA, GA  30909-6046

RENEE HOLLIDAY
41758 EDS GROCERY ROAD
WILLIAMSTON, NC  27892

RENEE LOVELESS/PETTY CASH TRUSTEE
ADDRESS ON FILE

RENEE WRIGHT
1219 COUNTY RD 51
MCKENZIE, AL  36556

RENEESHA BETTIS
ADDRESS ON FILE

RENELL, LEE GREIER
1407 JONATHAN AVE SW
NORTH CANTON, OH  44720

RENEW BIOMEDICAL
2345 DR FE WRIGHT DR
JACKSON, TN  38305

RENEW THAT NOW, INC.
4710 DESOTO PARKWAY
FORT PAYNE, AL  35967

RENEX DIALYSIS SERVICES OF ATLANTA INC
FRESENIUS-PEACHTREE BILLING OFC IP
16343 COLLECTIONS CENTER DR
CHICAGO, IL  60693

RENFRO, JESSICA W.
ADDRESS ON FILE

RENFROE MEDICAL
P.O. BOX 1402
WEST MEMPHIS, AR  72303

RENFROE, REBECCA E.
ADDRESS ON FILE

RENICKER, DUSTY
3319 COLE AVE SE
NEW PHILADELPHIA, OH  44663-7736

RENIGAR, TODD
118 SFC 310
FORREST CITY, AR  72335

RENN, SHANNON L.
ADDRESS ON FILE

RENNER, BRODEY
409 E COURT ST
FARMINGTON, IL  61531

RENNER, TRACY
446 S SOANGETAHA RD
GALESBURG, IL  61401

RENNIE, SANDRA JEAN
5550 E ST
SPRINGFIELD, OR  97478

RENO, BENJAMIN J.
ADDRESS ON FILE

RENSHAW, WILLIAM
184 HIDDEN HILLS CIRCLE
LEXINGTON, TN  38351

RENSTROM ELIZABETH
34 BLUEBIRD DR
STURGEON BAY, WI  54235

RENT-ALL & SALES INC.
8460 EXPRESS DRIVE
RT 13 WEST
MARION, IL  62959

RENTERIA, DANIA
1903 S. PLATINUM AVE
DEMING, NM  88030

RENTERIA, DANIA
ADDRESS ON FILE

RENTERIA, MIGUEL
1222 SADDLER
DEMING, NM  88030

RENTERIA, VALERIE
11549 S KOLIN AVE
ALSIP, IL  60803

RENTFRO, DONALD
1743 PINENEEDLE RD
MONTGOMERY, AL  36106-2615

RENTNER, DEANNA L.
10219 265TH CT
TREVOR, WI  53179

RENTOKIL NORTH AMERICA INC
P.O. BOX 13848
READING, PA  19612-3848

RENTOKIL NORTH AMERICA INC
P.O. BOX 472127
CHARLOTTE, NC  28247-2127

RENTOKIL PEST CONTROL
P.O. BOX 13848
READING, PA  19612-3848

RENZO, IBERIS
2150 AUGUSTA DR SE
MASSILLON, OH  44646

REPP, DAVID
427 SANDY AVE NE
MASSILLON, OH  44646

REPPERT STEPHANIE A
640 MAIN ST
ANTIOCH, IL  60002

REPUBLIC BANK
1560 S RENAISSANCE TOWNE DR, STE 260
BOUNTIFUL, UT  84010

REPUBLIC HEALTH RESOURCES, LLC
C/O WELLS FARGO
P.O. BOX 202056
DALLAS, TX  75320-2056

REPUBLIC SERVICES OF OHIO HAULING LLC
870
P.O. BOX 9001099
LOUISVILLE, KY  40290-1099

REPUBLIC TIMES, LLC
P O BOX 147
WATERLOO, IL  62298

REPUBLIC TIMES, LLC
P.O. BOX 147
WATERLOO, IL  62298

REPUBLIC WASTE SVCS
P.O. BOX 9001099
LOUISVILLE, KY  40290-1099

REPUBLIC/ALLIED SERVICES
18500 N ALLIED WAY
PHOENIX, AZ  85054

REPUBLIC/ALLIED SERVICES
P.O. BOX 9001099
LOUISVILLE, KY  40290-1099

RES MED
LOCKBOX 51054
LOS ANGELES, CA  90051-5354

RES MED
LOCKBOX 534593
ATLANTA, GA  30353-4593

RESCH, TARA
3416 AIRPORT RD
CENTRALIA, IL 62801-6238

RESCHKE, MELISSA
ADDRESS ON FILE

RESCO
230 WEST 700 SOUTH
SALT LAKE CITY, UT 84110

RESCUE 1 EXPRESSO, LLC
411 NORTH WOLCOTT AVE
SUITE 40
CHICAGO, IL 60622

RESENDIZ, GUSTAVO
ADDRESS ON FILE

RESERVE ACCOUNT
P.O. BOX 223648
PITTSBURGH, PA 15250-2648

RESERVE NATIONAL INS CO
P.O. BOX 26620
OKLAHOMA CITY, OK 73126

RESGONIA, TARA D.
ADDRESS ON FILE

RESH, DALE H.
OR GRACE JOANNE RESH
540 MAIN ST N
NAVARRE, OH 44662-1075

RESH, KAREN
229 TREASURE ISLAND DRIVE
APTOS, CA 95003

RESHAPE LIFESCIENCES, INC
1001 CALLE AMANECER
SAN CLEMENTE, CA 92673

RESIDENCE INN
25 CLUB RD
EUGENE, OR 97401

RESING, MICHAEL H.
ADDRESS ON FILE

RESKE, RICHARD RUDOLF
571 COBURG RD APT 2
EUGENE, OR 97401-0000

RESMED CORP
P.O. BOX 534593
ATLANTA, GA 30353-4593

RESOLUTION CONSULTING, INC
P.O. BOX 270903
LOUISVILLE, CO 80027

RESONANT LEGAL MEDIA LLC
RLMTRIALGRAPHIX
413 S WASHINGTON ST
ALEXANDRIA, VA 22314

RESOURCEONE ADMIN
P.O. BOX 4830
TULSA, OK 74159

RESPIRONICS INC
1010 MURRY RIDGE LANE
MURRYSVILLE, PA 15668

RESPIRONICS INC
P.O. BOX 405740
ATLANTA, GA 30384-5740

RESPIRONICS INC
PO BOX 405740
ATLANTA, GA 30384-5740

REST HAVEN FLORIST
64 BRACKETT WAY
BLAIRSVILLE, GA 30512

RESTOFF, JUSTIN A.
ADDRESS ON FILE

RESTREPO, JUAN
1924 NW WOODLAND DR
CORVALLIS, OR 97330

RESURGENCE LEGAL GROUP, LLC
3000 LAKESIDE DR
SUITE 3095
BANNOCKBURN, IL 60015-1249

RETA A UNDERWOOD,CONSULTANTS FOR
LONG TERM CARE
1030 BLUEGRASS PARKWAY
LAGRANGE, KY 40031

RETA JAMES
5106 LAYTHAN JACE CT
SNELLVILLE, GA 30039

RETAIL PLACE LLC
C/O FOREST LERCH
7700 STONEBRIDGE GOLF DR
MARYVILLE, IL 62062

RETAIL PLACE, LLC
C/O FOREST LERCH
7700 STONEBRIDGE GOLF DR
MARYVILLE, IL 62062

RETAIL RESOURCE LLC
25180 NETWORK PLACE
CHICAGO, IL 60673-1251

RETAIL TWO, LLC
7700 STONEBRIDGE DRIVE
MARYVILLE, IL  62062

RETAIL TWO, LLC
7700 STONEBRIDGE GOLF DR
MARYVILLE, IL  62062

RETHEMEYER JR, ROBERT F.
97 ELLIOTT DR
NORTHUMBERLAND, PA  17857

RETIREE MEDICAL INS PLAN
P.O. BOX 10439
DES MOINES, IA  50306

RETKO GROUP LLC
C/O TERRA PRPERTIES INC
110 EXECUTIVE DRIVE
HIGHLAND, IL  62249-1269

RETRIEVE MEDICAL EQUIPMENT LLC
1566 WAYNESBORO DR
HUDSON, OH  44236

RETRIEVEX INC
ACCESS INFORMATION PROTECTED
P.O. BOX 310511
DES MOINES, IA  50331-0511

RETTA MCBRIDE
1589 OLD STAGE RD
GREENVILLE, AL  36037

RETTER VANESSA
14 COVERED BRIDGE LANE
GLEN CARBON, IL  62034

RETTER, LISA
ADDRESS ON FILE

RETTIG, KENNA
116 EAST AVE
RED BUD, IL  62278

RETTLE, TAMIKO
ADDRESS ON FILE

RETTLE, TAMIKO
ADDRESS ON FILE

RETURN ON INVESTMENT SYSTEMS
950 ENSELL ROAD
LAKE ZURICH, IL  60047

RETURN ON INVESTMENT
950 EUSELL RD
LAKE ZURICH, IL  60047

RETURN ON INVESTMENTS SYSTEMS
950 E ENSELL RD
LAKE ZURICH, IL  60047

REULECKE, ANITA
226 E WOODCREST
COLLINSVILLE, IL  62234

REUSMANN, KIMBERLY
5760 ATLANTA HWY
RUTLEDGE, GA  30663

REUSS, SARA
209 S EAST ST
NEW ATHENS, IL  62264

REUSS, SARA
ADDRESS ON FILE

REUTEBUCH, CHRISTIE
ADDRESS ON FILE

REUTIMAN, JUDY
340 DEVONSHIRE CRT
HIGHLAND, IL  62249

REV IT LOGISTICS, LLC
1555 GRAMERCY RD
SALT LAKE CITY, UT  84104

REV IT LOGISTICS, LLC
1555 GRAMERCY RD
SUITE 800
SALT LAKE CITY, UT  84104

REV TIM ANDERSON
P.O. BOX 209
ALTONA, IL  61414

REV TIM ANDERSON
PO BOX 209
ALTONA, IL  61414

REVA WEEMS
ADDRESS ON FILE

REVELL, CYNTHIA
87047 TERRITORIAL ROAD
VENETA, OR  97487

REVELLI, DEBORAH
ADDRESS ON FILE

REVELS, MICHELLE
3644 FIRE DEPARTMENT RD
WILLIAMSTON, NC  27892

REVENUE ASSISTANCE CORP
3711 CHESTER AVE
CLEVLAND, OH  44114

REVIS, CAROL
ADDRESS ON FILE

REVOLUTION EXTERIORS LLC
71 N 705 W
OREM, UT  84057

REVSPRING INC
26988 NETWORK PL
CHICAGO, IL  60673-1269

REX BIRCH
P.O. BOX 299
LYMAN, WY  82937

REX, WAYNE
3274 RIDGE RD NW
STRASBURG, OH  44680-8951

REXFORD, ELIZABETH
430 FINCH DR
EAST ALTON, IL  62024

REXFORD, ELIZABETH
430 FINCH DR
GRANITE CITY, IL  62040

REY, FLOR
ADDRESS ON FILE

REYES EBONY
256 HOLIDAY LN
HANINESVILLE, IL  60073

REYES KEVIN
509 LAKEHURST ROAD
WAUKEGAN, IL  60085

REYES LEON, MARIA C
ADDRESS ON FILE

REYES LEON, MARIA C.
ADDRESS ON FILE

REYES, ANGELINA
ADDRESS ON FILE

REYES, ANITA
78 RAINES COURT APT.5
COLLINSVILLE, AL  35961

REYES, CHESTON
ADDRESS ON FILE

REYES, CONSUELO
2042 GIDEON AVE
ZION, IL  60099

REYES, DARIUS K.
107 E DEL RIO
ALPINE, TX  79830

REYES, ELIZABETH H.
120 MONTEBELLO DR
WATSONVILLE, CA  95076

REYES, EMELIO
230 S LINCOLN AVE 1
WAUKEGAN, IL  60085-5446

REYES, JACQUELINE
2708 ELIZABETH AVENUE
ZION, IL  60099

REYES, JOSEPHINE
1625 CHATTAHOOCHEE COURT
ATLANTA, GA  30349

REYES, MELINDA
2309 MARSHALL DRIVE
BIG SPRING, TX  79720

REYES, NADINE M.
3600 DIXON ST
BIG SPRING, TX  79720

REYES, REBECCA
712 MAIN STREET APT C
LEWISTOWN, IL  61542

REYES, SOCORRO
605 6T ST
HOLLISTER, CA  95023

REYES, STEPHANIE M.
ADDRESS ON FILE

REYES, XAVIER E.
ADDRESS ON FILE

REYES, YURI
2042 GIDEON AVE
ZION, IL  60099

REYES-NUTTER, ANGELITA C.
ADDRESS ON FILE

REYES-VASQUEZ, ISABEL
P.O. BOX 71
LITTLEFIELD, AZ  86432

REYLING, HILARY D.
1104 ALAN DR
MCLEANSBORO, IL  62859

REYNA, VICTOR
114 N GENESEE ST APT 3B
WAUKEGAN, IL  60085

REYNE, MARIE A.
ADDRESS ON FILE

REYNEN, KYLE
ADDRESS ON FILE

REYNOLDS ELECTRIC INC
OMNI COMM
2175 W 2ND AVE
EUGENE, OR  97402

REYNOLDS MARIE A
ADDRESS ON FILE

REYNOLDS, AIMEE L.
ADDRESS ON FILE

REYNOLDS, ANGELA
14544 COTTAGE GROVE AVE
U8
DOLTON, IL  60419

REYNOLDS, BRANDON
ADDRESS ON FILE

REYNOLDS, DAVID B.
ADDRESS ON FILE

REYNOLDS, DONNA E.
ADDRESS ON FILE

REYNOLDS, EMMITT
10155 S HOXIE AVE
CHICAGO, IL  60617

REYNOLDS, GARY A.
216 W SIXTH ST
HARTFORD, IL  62048

REYNOLDS, KATRINA L.
460 HARLAN AVE
HERMLEIGH, TX  79526

REYNOLDS, KEDRA
833 MEADOW RD
COLERAIN, NC  27924

REYNOLDS, KERRI L.
25 WHITNEY CT
COVINGTON, GA  30016

REYNOLDS, KEVIN M.
21973 ROSEMARY RD
FRANKFORT, IL  60423

REYNOLDS, LORIA L.
ADDRESS ON FILE

REYNOLDS, MANUELA
808 PEACH LANDING
ALPINE, TX  79830

REYNOLDS, MARY AMY
6736 S DUVAL ISLAND DR
FLORAL CITY, FL  34436

REYNOLDS, MICHAEL
4545 TWIN LAKES DRIVE
MONROE, GA  30656

REYNOLDS, MICHELE
ADDRESS ON FILE

REYNOLDS, NANCY S.
ADDRESS ON FILE

REYNOLDS, PENNY
1318 BUTTER POINT RD
JACKSON, KY  41339

REYNOLDS, PRESSLEY
ADDRESS ON FILE

REYNOLDS, RANDY R
1024 HWY 49
WEST HELENA, AR  72390

REYNOLDS, REBECCA
ADDRESS ON FILE

REYNOLDS, REBECCA
ADDRESS ON FILE

REYNOLDS, STACEY
ADDRESS ON FILE

REYNOLDS, TINA M.
1196 COUNTY RD 143
GAYLESVILLE, AL  35973

REYNOLDS, WILLIE J.
3083 MOBILE RD.
MCCAYSVILLE, GA  30555

REZA ASHRAF
2053 TRAMORE CT
CHESTERFIELD, MO  63017

REZA, JUAN
403 MESA BLVD 202
MESQUITE, NV  89027

REZABEK, LINDA J.
750 ARKANSAS RD.
HIGHLAND, IL  62249

REZABEK, LINDA J.
ADDRESS ON FILE

REZNACK, VICTOR
19 NORTHBRIDGE CT
EDWARDSVILLE, IL  62025

REZULT GROUP INC, THE
340 SEVEN SPRINGS WAY
STE 700
BRENTWOOD, TN  37027

RF TECHNOLOGIES INC
P.O. BOX 8444
CAROL STREAM, IL  60197-8444

RG MEDIA COMPANY
3500 CHAD DR
EUGENE, OR  97408-7348

RHEA MEDICAL CENTER
9400 RHEA COUNTY HIGHWAY
DAYTON, TN  37321-7922

RHEA, KATHY
1720 W 107TH ST
CHICAGO, IL  60643

RHEA, TANYA M.
ADDRESS ON FILE

RHEINECKER, DONNA
7152 STATE ROUTE 156
WATERLOO, IL  62298-0000

RHINE,GERALD
P.O. BOX 941
LOCK HAVEN, PA  17745

RHOADES, CLYDE F.
1100 LINE ST
SUNBURY, PA  17801

RHOADES, KIMBERLY SUE
2709 MARSHALL AVE
GRANITE CITY, IL  62040

RHOADES, ROSE M.
423 N WALNUT
CANAL FULTON, OH  44614

RHOADES, ROSE
423 WALNUT AVE
CANAL FULTON, OH  44614

RHOADES, SARA
4520 SW 20TH PLACE
CAPE CORAL, FL  33914-0000

RHOADS MELISSA A
164 N RODEO DR
P.O. BOX 327
STOCKTON, UT  84071

RHOADS, JOHN
109 W KING
AVON, IL  61415-0204

RHOADS, REBECCA K.
2501 BRIARWOOD AVE APT F45
FORT PAYNE, AL  35967

RHODE ISLAND DIVISION OF TAXATION
1 CAPITOL HILL
PROVIDENCE, RI  02908

RHODE ISLAND GENERAL TREASURER
UNCLAIMED PROPERTY DIVISION
50 SERVICE AVE
WARWICK, RI  02886

RHODE ISLAND GENERAL TREASURER
UNCLAIMED PROPERTY DIVISION
P.O. BOX 1435
PROVIDENCE, RI  02901-1435

RHODE ISLAND STUDENT LOAN AUTHORITY
P.O. BOX 81071
WARWICK, RI  02888-0089

RHODEN, MICHAEL S.
1412 FORT GAINES PLACE
BRENTWOOD, TN  37027

RHODENIZER, ANGELA W.
1556 PHILLIPS 300 ROAD
WEST HELENA, AR  72390

RHODES CENTERS FOR
BETTER HEARING
P.O. BOX 219
BROOKPORT, IL  62910

RHODES JARROD L
2283 HAVERFORD CT
MARYVILLE, IL 62062

RHODES KELLY ASSOCIATES
1036 BRANCHVIEW DR STE 202
P.O. BOX 146
CONCORD, NC 28026-0146

RHODES, ALESIA
2190 ROANS CREEK LEVEE RD
YUMA, TN 38390

RHODES, EBONEY
216 WILLOW DRIVE
WILLIAMSTON, NC 27892

RHODES, JODEE
8846 DAY AVE SW
NAVARRE, OH 44662

RHODES, KYLE J.
ADDRESS ON FILE

RHODES, KYLE
ADDRESS ON FILE

RHODES, MARK
571 WEST FORD AVE
BARBERTON, OH 44203

RHODES-RENDON, SKYENORA R.
P.O.BOX 291
FREEDOM, CA 95019

RHONDA CHERRY
P.O. BOX 354
ROBERSONVILLE, NC 27871

RHONDA DUNN
ADDRESS ON FILE

RHONDA DUNN-PETTY CASH
ADDRESS ON FILE

RHONDA GRIFFIN
7021 GEORGETOWN ST NW
EAST CANTON, OH 44730-2088

RHONDA HEATHERLY, NP
P.O. BOX 265
DUQUOIN, IL 62832

RHONDA HENRY
19538 ST RT 3
RUSH, KY 41168

RHONDA METCALF
4538 BUSS BRANCH
WATERLOO, IL 62298

RHONDA R MAYNARD
119 CHESHIRE DRIVE
ANDERSONVILLE, TN 37705

RHONDA WASHBURN FOR KAY WASHBURN
1585 TIMBERLAKE WILDERVILLE RD
LEXINGTON, TN 38351

RHS BAND BOOSTERS
1260 GODWIN DRIVE
WILLIAMSTON, NC 27892

RHUMAN RENEE
P.O. BOX 172
CHESHIRE, OR 97419-0000

RHYMER, BRITNEY J.
ADDRESS ON FILE

RIABLE LAW FIRM
P.O. BOX 3701
LITTLE ROCK, AR 72203

RIBAR, RICHARD S.
21046 TAIL FEATHERS
MOKENA, IL 60448

RIBBING ANDREW J
3232 ERIN DR
GRANITE CITY, IL 62040

RIBEIRO, CAMILLA
1795 47TH AVE UNIT A
CAPITOLA, CA 95010

RIBERAL, LISA D.
ADDRESS ON FILE

RICABAL, CLARA
145 OLD GRAHAM HILL ROAD
SANTA CRUZ, CA 95060

RICARDO POSTIGO-ALARCON MD
1809 DEW DROP DR
MARION, IL 62959

RICARDO POSTIGO-ALARCON MD
ADDRESS ON FILE

RICARDO, ALLAN
1409 ELM AVENUE
ROUND LAKE, IL 60073

RICARDO, BRANDON
1409 ELM AVE
ROUND LAKE, IL  60073

RICCABONI, PATRICIA
5502 MARKET AVE N B
CANTON, OH  44721-3225

RICCARDINI, JUDITH L.
14749 S LONG
OAK FOREST, IL  60452

RICCI, LINDSEY
2410 MAGNOLIA ST
DENVER, CO  80207-0000

RICCIO, MARYANN
7827 S NARRAGANSETT
BURBANK, IL  60459

RICE EARL N
401 MARLO STREET NE
FORT PAYNE, AL  35967

RICE EQUIPMENT COMPANY
12895 PENNRIDGE
BRIDGETON, MO  63044

RICE PAYNE
P.O. BOX 91
OIL SPRINGS, KY  41238

RICE WILMA
ADDRESS ON FILE

RICE, AMY - ICEO
ADDRESS ON FILE

RICE, AMY
ADDRESS ON FILE

RICE, AMY
ADDRESS ON FILE

RICE, ANGELINE
1169 HOLLAND AVE NE
EAST CANTON, OH  44730

RICE, BETTY
7581 OLD HWY. 76
MORGANTON, GA  30560

RICE, BRITTANY J.
1811 JACKSON AVE. NW
MASSILLON, OH  44646

RICE, COURTNEY
ADDRESS ON FILE

RICE, CYMANTHA
ADDRESS ON FILE

RICE, DAWN
1811 JACKSON AVE NW
MASSILLON, OH  44646

RICE, DWAYNE, MD
ADDRESS ON FILE

RICE, FREDDIE DWIGHT
9855 LAKEWOOD HWY
MINERAL BLUFF, GA  30559-3417

RICE, GAGE
1738 OAKDALE
WYNNE, AR  72396

RICE, JASON M.
ADDRESS ON FILE

RICE, JAYNE
7376 STONEHILL AVE NW
CANAL FULTON, OH  44614

RICE, JENNIFER
ADDRESS ON FILE

RICE, JESSICA T.
ADDRESS ON FILE

RICE, MARILYN
593 E 1180 ST
WOODHULL, IL  61490

RICE, OSCAR E.
1298 BUCKS BR ROAD
MARTIN, KY  41649

RICE, TONY
36 COUNTY ROAD 43
FYFFE, AL  35971

RICE, WILMA J.
ADDRESS ON FILE

RICES LANDSCAPES
1651 55TH ST NE
CANTON, OH  44721

RICH  BOOSTER CLUB
LORRI FRANDSEN
P.O. BOX 162
WOODRUFF, UT  84086

RICH CHARLES N
901 MITCHELL BRANCH RD
MORGANTON, GA  30560

RICH JR., STEVEN H.
ADDRESS ON FILE

RICH, ALLISON
ADDRESS ON FILE

RICH, CATHERINE
ADDRESS ON FILE

RICH, CHRISTA N.
P.O. BOX 833
BLAIRSVILLE, GA  30514

RICH, GABRIELLE H.
600 WAGNER STREET
MIDLAND, TX  79701

RICH, IAN
ADDRESS ON FILE

RICH, JERRY A.
1817 RICHVIEW RD
MT VERNON, IL  62864

RICH, JOHN
ADDRESS ON FILE

RICH, LAUREN R.
1817 RICHVIEW ROAD
MOUNT VERNON, IL  62864

RICH, PAIGE L.
ADDRESS ON FILE

RICH, PAUL
4750 BOYD RD
ANNA, IL  62906

RICH, ROBYN G.
441 TIMBER LN
HUNTINGDON, TN  38344

RICH, SARAH
676 MOONBEAM WAY
MESQUITE, NV  89027

RICH, TARA N.
ADDRESS ON FILE

RICHARD A LOGSDON
5014 S LAKE CAMELOT DRIVE
MAPLETON, IL  61547

RICHARD ALLISON
ADDRESS ON FILE

RICHARD ANDERSON
14 PARKWOOD CIRCLE
DAHINDA, IL  61428

RICHARD B GILBERT
1484 N ACADEMY ST
GALESBURG, IL  61401

RICHARD BECKER
5 AHNA CT
COLUMBIA, IL  62236

RICHARD BECKMAN
3355 N DELTA HWY 148
EUGENE, OR  97408

RICHARD BUTLER
ADDRESS ON FILE

RICHARD CHRISTINE
14600 S INDIANA
APT 402
DOLTON, IL  60419

RICHARD COURTNEY
9785 JUSTUS AVE SW
BEACH CITY, OH  44608

RICHARD CRAWFORD
507 N FIFTH ST
MONMOUTH, IL  61462

RICHARD E BUTLER
125 SEA OAKS CT
NOLENSVILLE, TN  37135

RICHARD ELLIS
1301 FRANK ST APT 9
GALESBURG, IL  61401

RICHARD KATZ &  BETTY KATZ JT TEN
2214 MCMINN ST
ALIQUIPPA, PA  15001-2715

RICHARD KOSTOFF
2313 EMERT AVE
GRANITE CITY, IL  62040

RICHARD L HOAGLAND
14350 LINCOLN ST
NORTH LAWRENCE, OH  44666

RICHARD L PROCTOR & IRENE N. PROCTOR

RICHARD LOGSDON
5014 S LAKE CAMELOT DR
MAPLETON, IL  61547

RICHARD NICHOLS
1124 OLA ROBERSON RD
WILLIAMSTON, NC  27892

RICHARD OLIVA
2425 TIMBER CREEK
ST. JACOB, IL  62281

RICHARD OLSON
3831 MIRROR POND WAY
EUGENE, OR  97408

RICHARD S BECKER & ASSOCIATES -
CHARTERED
7128 FAIRFAX RD
BETHESDA, MD  20814

RICHARD SANDERS
605 E CHURCH STREET
ROYAL OAKS CARE CENTER
KEWANEE, IL  61443

RICHARD SWANSON
520 HACKBERRY RD
GALESBURG, IL  61401

RICHARD TRAN
106 W MINER ST
WATAGA, IL  61488

RICHARD WOLF MEDICAL INSTRUMENT
2573 MOMENTUM PLACE
CHICAGO, IL  60689-5325

RICHARD WOLF MEDICAL INSTRUMENT
353 CORPERATE WOODS DRIVE
VERNON HILLS, IL  60061

RICHARD WOLF MEDICAL INSTRUMENTS
CORP
2573 MOMENTUM PLACE
CHICAGO, IL  60689-5325

RICHARD, MICHAEL
P.O. BOX 10981
EUGENE, OR  97440-2981

RICHARD, SHARI A.
ADDRESS ON FILE

RICHARD-ALLAN SCIENTIFIC
98194 COLLECTION CENTER DR
CHICAGO, IL  60693-8194

RICHARD-ALLAN SCIENTIFIC
98194 COLLECTIONS DR
CHICAGO, IL  60693-8194

RICHARDS MED EQUIPMENT
P.O. BOX 850
WHEELING, IL  60090

RICHARDS MED EQUIPMENT
PO BOX 850
WHEELING, IL  60090

RICHARDS MEDICAL EQUIPMENT
P.O. BOX 850
WHEELING, IL  60090-0850

RICHARDS TERRY
1010 MT ZION RD
ELLIJAY, GA  30536

RICHARDS TOWING INC
1216 E PINE STREET
DEMING, NM  88030

RICHARDS, BARBARA
804 STONECREEK DR
MONROE, GA  30655

RICHARDS, BRANDON
1737 ANDOVER RD
ORRVILLE, OH  44667

RICHARDS, CARLITA M.
670 JERRE LANE
LEWISBURG, TN  37091

RICHARDS, CHARLES QUIMBY
175  COUNTY RD 183
DAWSON, AL  35963-3255

RICHARDS, CHERYL R.
ADDRESS ON FILE

RICHARDS, DAWN M.
ADDRESS ON FILE

RICHARDS, DAWN
ADDRESS ON FILE

RICHARDS, LARRY
6178 HWY 38 E
HUGHES, AR  72348

RICHARDS, MARY K.
1618 MEMORY LANE LOT 031 P.O. BOX 485
CHOCOWINITY, NC  27817

RICHARDS, RUTH R.
2175 COUNT BRANCH RD
ELLIJAY, GA  30540

RICHARDS, TIERNEY K.
60 N 200 W P.O. BOX 254
TROPIC, UT  84776

RICHARDS, TINA
4597 N HIGHWAY 3
LOUISA, KY  41230

RICHARDS, TRACY A.
878B CASTLE VIEW DR
LAS VEGAS, NM  87701

RICHARDSON SANDRA D
1909 MOODY RIDGE RD
SCOTTSBORO, AL  35768

RICHARDSON, AARON M.
ADDRESS ON FILE

RICHARDSON, AMANDA R.
12408 PROSPERITY RD
MARION, IL  62959

RICHARDSON, ANGELA K.
48 GLEN ECHO
GLEN CARBON, IL  62034

RICHARDSON, ANGELA
48 GLEN ECHO DR
GLEN CARBON, IL  62034

RICHARDSON, ANITA
344 WEST DAVIS ST
WYNNE, AR  72396

RICHARDSON, BETTY
108 W 9TH
FORSAN, TX  79733

RICHARDSON, BRITTANY L.
ADDRESS ON FILE

RICHARDSON, CHERYL L.
2915 LANDING CIRCLE
GRIMESLAND, NC  27837

RICHARDSON, CHERYL
ADDRESS ON FILE

RICHARDSON, CHRIS
ADDRESS ON FILE

RICHARDSON, CHRIS
ADDRESS ON FILE

RICHARDSON, CHRISTINA
16712 VIENNA STREET
WEST FRANKFORT, IL  62896

RICHARDSON, CLAUDE WADE
650 N 800 W
PROVO, UT  84601-1407

RICHARDSON, DIXIE L.
ADDRESS ON FILE

RICHARDSON, DOROTHY MALYND
P.O. BOX 265
TERLINGUA, TX  79852

RICHARDSON, DUSTIN R.
424 SOUTHERN HILLS DR
MONROE, GA  30655

RICHARDSON, EURYDICE
22425 JEAN CT APT GA
RICHTON PARK, IL  60471

RICHARDSON, GARY D.
7021 MILITIA HILL NW
CANTON, OH  44718

RICHARDSON, JAELYN
8006 HILLCREST DRIVE
MILAN, TN  38358

RICHARDSON, JAMEKA
3105 PEBBLEBROOK LN
HEPHZIBAH, GA  30815

RICHARDSON, JENNIFER
326 SEVERE ST
GRANTSVILLE, UT  84029

RICHARDSON, JULIE
1192 OTIS DRIVE
BETHLEHEM, GA  30620

RICHARDSON, KENNESHA
P.O.BOX 2054
FORREST CITY, AR  72336

RICHARDSON, KIMIE
1751 FOUNTAINBLEU DRIVE
WORDEN, IL  62097

RICHARDSON, LANETTE
388 W BATTERY PARK CIR
STANSBURY PARK, UT  84074

RICHARDSON, LAURA
3414 WESTMONT, APT. 2
MT. VERNON, IL  62864

RICHARDSON, LOIS
218 LAWSON AVE
WYNNE, AR  72396

RICHARDSON, MELINDA Y.
437 WIEGERSTOWN RD
OFALLON, IL  62269

RICHARDSON, MICHELLE
25617 S LINDEN AVE
MONEE, IL  60449

RICHARDSON, PATRICIA GAI
260 TERRA LINDA AVE
EUGENE, OR  97404

RICHARDSON, REGINA
ADDRESS ON FILE

RICHARDSON, ROBERT A.
111 TUBB LOOP ROAD
BIG SPRING, TX  79720

RICHARDSON, ROBERT E.
ADDRESS ON FILE

RICHARDSON, SKY N.
ADDRESS ON FILE

RICHARDSON, TADARRO
115 WOODSIDE WAY
NICHOLASVILLE, KY  40356

RICHARDSON, TARA P.
ADDRESS ON FILE

RICHARDSON, TIFFANY
5407 SONIA AVE. NW
MASSILLON, OH  44647

RICHARDSON, VALERIE
23265 KINGS HWY
MACEDONIA, IL  62860

RICHARDT, MICHAEL
2815 ELISHA AVE
ZION, IL  60099

RICHART, ANGELA R.
ADDRESS ON FILE

RICHARZ, STACY
ADDRESS ON FILE

RICHDALE TRUST, THE
C/O GWENN ABIGAIL
1205 CALLAJON ARIAS
SANTA FE, NM  87501

RICHERSON, KRISTEN D.
2815 JOHNSON FORK RD
VANCLEVE, KY  41385

RICHERSON, SARAH
11632 HONALEE HILLS DR
CARBONDALE, IL  62901

RICHES MARI
718 W CLARK
P.O. BOX 40
GRANTSVILLE, UT  84029

RICHES, KARMEL
740 CYPRESS POINTE DR. E
PEMBROKE PINES, FL  33027

RICHES, SHERYL
210 ELMTOWNE BLVD
LEXINGTON, TN  38351

RICHEY, ANGELA
308 SAND MOUNTAIN DRIVE
RAINSVILLE, AL  35986

RICHEY, ANTHONY
28 COUNTY ROAD 144
GROVEOAK, AL  35975

RICHEY, JENNIFER L.
ADDRESS ON FILE

RICHEY, MARK
2336 DWIGHT AVE
GRANITE CITY, IL  62040

RICHEY, TERRI
713 LOOKOUT TERRACE E
FORT PAYNE, AL  35967

RICHINS, ASHLEE
455 ELM ST
EVANSTON, WY  82930

RICHINS, ASHLEY
455 ELM STREET
EVANSTON, WY  82930

RICHINS, PARALEE
12 IRREANTUM RD
ANIMAS, NM  88020

RICHKO, ANTHONY E.
26228 W CHANNEL AVE
ANTIOCH, IL  60002

RICHMOND LISA
1313 S 121ST LANE
AVONDALE, AZ  85323

RICHMOND, BEVERLY
219 ILLINI DR
GALESBURG, IL  61401

RICHMOND, MARY S.
ADDRESS ON FILE

RICHMOND, TOMEICA N.
1224 WINDSOR ST.
GADSDEN, AL  35903

RICHMOND-MUNYON, HEATHER M.
1811 PACKARD COURT
SPRING HILL, TN  37174

RICHTER, BENJAMIN
1003 TROY-OFALLON RD
TROY, IL  62294

RICHTER, DORIS
2444 EAST BONNIE BROOK
WAUKEGAN, IL  60087

RICHTER, KURT D.
ADDRESS ON FILE

RICHTER, MEGAN
287 S. SLUSSER CT
GRAYSLAKE, IL  60030

RICHTER, MICHELLE
570 FRIENDSHIP SCHOOL RD
ANNA, IL  62906

RICHTER, SARA
ADDRESS ON FILE

RICHTER, SUSAN B.
17462 W MEADOWBROOK DR
GRAYSLAKE, IL  60030

RICHTER, TANYA
1003 TROY-OFALLON RD
TROY, IL  62294

RICK DOLLINS
ADDRESS ON FILE

RICK FLORES - ICEO
ADDRESS ON FILE

RICK SANDOVAL
103 S SNAPP ST
ABINGDON, IL  61410

RICK SCHUMACHER
ADDRESS ON FILE

RICK SMITH
1914 BRINGLE FERRY RD
SALISBURY, NC  28146

RICK STEISKAL CONCRETE
39471 W OAK AVE AVE
ANTIOCH, IL  60002

RICK STEPHANIE J
469 BRIAR COVE RD
MORGANTON, GA  30560

RICKARD, MICHELLE L.
21165 NEOLA RD
APPLE VALLEY, CA  92308

RICKARD, MICHELLE
ADDRESS ON FILE

RICKEL, PHIL A.
709 GRANITE PL
SPRINGFIELD, OR  97477-0000

RICKER, JEFFREY D.
1011 14TH ST SW
MASSILLON, OH  44647-7607

RICKERT, ALICE N.
106 BREEZE DR
CARTERVILLE, IL  62918

RICKERT, CATHERINE B.
611 SUNLIGHT ROAD
ELLIJAY, GA  30540

RICKETTS, DAN
705 W 1ST AVE
MONMOUTH, IL  61462

RICKETTS, QUENT
P.O. BOX 65
MOUNTAIN VIEW, WY  82939-0065

RICKETTS, SCHAE
3813 LAKE ST
GRANITE CITY, IL  62040

RICKETTS, THIESHA
167 HEMLOCK STREET
PARK FOREST, IL  60466

RICKEY DEERMAN
ADDRESS ON FILE

RICKEY, SHARON
725 W LOSEY ST
GALESBURG, IL  61401

RICKFORD, JOHN
2555 VIEWMONT AVE
SPRINGFIELD, OR  97477-1783

RICKHOFF, JUDITH A.
1467 BROADWAY ST
BLUE ISLAND, IL  60406-2705

RICKMAN, CANDICE
380 HAYS RD
DARDEN, TN  38328

RICKORDS, SARA
ADDRESS ON FILE

RICKSECKER, CAROLYN
1117 WALES RD NE
MASSILLON, OH  44646

RICKY G DEERMAN
ADDRESS ON FILE

RICKY G. DEERMAN AND JENNY W.
DEERMAN

RICKY LOFTON
16680 NATCHEZ TRACE ROAD
LEXINGTON, TN  38351

RICKY RATLIFF
200 DOUGLAS PKWY APT 404
PIKEVILLE, KY  41501

RICKY SCOTT
ADDRESS ON FILE

RICKY SHARP
373 N CHERRY ST
GALESBURG, IL  61401

RICO, JOSE C.
1620 WOODRIDGE DR
ROUND LAKE BEACH, IL  60073

RICO, MARIA
109 KLASSEN LANE
WATSONVILLE, CA  95076

RICOH AMERICAS CORP
P.O. BOX 41602
PHILADELPHIA, PA  19101-1602

RICOH AMERICAS CORPORATION
P O BOX 532530
ATLANTA, GA  30353-2530

RICOH USA INC
P.O. BOX 31001-0850
PASADENA, CA  91110-0850

RICOH USA INC
P.O. BOX 31001-0850
WESTERN DISTRICT - W89
PASADENA, CA  91110-0850

RICOH USA INC
P.O. BOX 532530
ATLANTA, GA  30353-2530

RICOH USA INC
P.O. BOX 660342
DALLAS, TX  75266-0342

RICOH USA INC
P.O. BOX 802815
CHICAGO, IL  60680-2815

RICOH USA INC
P.O. BOX 827577
PHILADELPHIA, PA  19182-7577

RICOH USA, INC
POB 532530
ATLANTA, GA  30353-2530

RICON, ANDRES
2000 JARBES
DEMING, NM  88030-0000

RIDDELL, AMANDA K
P.O. BOX 45
6249 HWY 44
HELENA, AR  72342

RIDDELL, ERIN
2591 WALNUT AVENUE
GENEVA, IL  60134

RIDDICK, DAWN
2390 ANGE TOWN RD
JAMESVILLE, NC  27892

RIDDICK, KAREN
117B SOMERSET DRIVE
PLYMOUTH, NC  27962

RIDDICK, PAMELA
P.O.BOX 1485
WILLIAMSTON, NC  27892

RIDDICK, TOMMIE
P.O.BOX 1485
WILLIAMSTON, NC  27892

RIDDLE, BETTY J.
137 CHERRY ST
BARNWELL, SC  29812-3026

RIDDLE, ELYSE
2944 COLONY WOODS CR SW
CANTON, OH  44706

RIDDLE, JENA E.
845 WOODLAND DR.
HENDERSON, TN  38340

RIDDLE, KAUNA
ADDRESS ON FILE

RIDDLE, KAUNA W.
ADDRESS ON FILE

RIDDLE, KAUNA/665 CASH TRUSTEE
ADDRESS ON FILE

RIDDLE, OLIVIA D.
5451 HIGHWAY 1
LOUISA, KY  41230

RIDEAU, BERNADETTE C.
4600 W 122ND ST APT 204
ALSIP, IL  60803

RIDEN, DENISE
547 BARNES MOUNTAIN ROAD
ELLIJAY, GA  30540

RIDENBARK, BROOKE L.
ADDRESS ON FILE

RIDENOUR, CHARMAINE
2100 DAWN PLACE
GRANITE CITY, IL  62040

RIDENOUR, HUNTER
6629 COUNTY ROAD 200E
KIRKLIN, IN  46050

RIDENOUR, JESSICA A.
5125 WHITSELL WAY
GRANITE CITY, IL  62040

RIDENOUR, JOLENE
104 HATHAWAY AVE
EVANSTON, WY  82930-5030

RIDENOUR, REGINA A.
ADDRESS ON FILE

RIDER CHRISTY
683 SWEET GUM RD
DUQUOIN, IL  62832

RIDER, ALEX
160 DEERWOOD CIRCLE
MCKENZIE, TN  38201

RIDER, EVERN
1038 SALEM RD
MINERAL BLUFF, GA  30559

RIDER, WILLIAM
405 SOUTH STREET
ANNA, IL  62906

RIDER-SMITH, LYNDA
170 BELMONT STREET
LABELLE, FL  33935

RIDGE, AMANDA N.
38978 UPPER CAMP CREEK RD
SPRINGFIELD, OR  97478

RIDGEWAY LYNNE STRACK
209 ANDERSON DRIVE
P.O. BOX 364
CHERRY LOG, GA  30522

RIDGWAY ERICA J
626 LAKEFIELD DRVIE
COLUMBIA, IL  62236

RIDING LEILA B
111 QUIRK ST
GRANTSVILLE, UT  84029

RIDINGS, NANCY
4792 NAMEOKI RD
GRANITE CITY, IL  62040

RIDINGS, RONALD WILLIAM
33925 MOUNT TOM DR
HARRISBURG, OR  97446-0000

RIDLEY, CECILIA M.
5033 EAGLES NEST COURT
LOGANVILLE, GA  30052

RIDLEY, JANICE L.
950 T CT
COTTAGE GROVE, OR  97424-0000

RIED PAMELA
37244 N CAPILLO AVE
LAKE VILLA, IL  60046

RIEBELING JACOB
337 KOPP ROAD
WATERLOO, IL  62298

RIEBELING MICHELLE
201 RIDGEVIEW DR
COLUMBIA, IL  62236

RIECHMANN, ASHLEY
13576 STATE RT 140
POCAHONTAS, IL  62275

RIECHMANN, LISA A.
ADDRESS ON FILE

RIEDEL, PETER D.
578 KELLY BLVD
SPRINGFIELD, OR  97477-0000

RIEDER, SILVIA
2260 BROOKVIEW RD
CASTLETON, NY  12033-3704

RIEGER, ELAINE L.
19339 HURRICANE DR
CARLINVILLE, IL  62626

RIEMER, LINDA DIANE
55 CORLISS LN APT 23
EUGENE, OR  97404

RIERA, SALLY
ADDRESS ON FILE

RIES, TIFFANY
2237 KEIM DR
NEW ATHENS, IL  62264

RIFE, FURNELL
ADDRESS ON FILE

RIFE, JANNISE
16954 GLEN OAKS DR
COUNTRY CLUB HILLS, IL  60478

RIFFE, AMY J.
ADDRESS ON FILE

RIGBY, ROBERT T.
307 SHENANDOAH DR
MONROE, GA  30655-3400

RIGBY, SCOTT
1243 S 1010 W
TOOELE, UT  84074-3506

RIGBY, SUSAN E.
145 COUNTRY CLUB
STANSBURY PARK, UT  84074

RIGDON, JESSICA L.
ADDRESS ON FILE

RIGDON, KATHRYN D.
P.O. BOX 850
MCCAYSVILLE, GA  30555

RIGEY, STACY R.
707 N. PALO VERDE P.O. BOX 191
LITTLEFIELD, AZ  86432

RIGGENBACH, TERRY
955 SCHROCK RD
ORRVILLE, OH  44667

RIGGINS MARGARET
2669 WEAVER CREEK ROAD
BLUE RIDGE, GA  30513

RIGGINS, CHARLENE K.
ADDRESS ON FILE

RIGGINS, SAVANNA N.
ADDRESS ON FILE

RIGGINS, TRACY
P.O. BOX 851
LOGANDALE, NV  89021

RIGGLE, ROBERT
788 OAKCREST LN NE
MASSILLON, OH  44646

RIGGS ROSEMARY
27 LEGACY DR
GRANITE CITY, IL  62040

RIGGS, DAROLD
155 SHARP ST
P.O. BOX 253
FORT BRIDGER, WY  82933

RIGGS, HILLARY V.
3536 GROSS ROAD
SANTA CRUZ, CA  95062

RIGGSBEE, MARCINE L.
ADDRESS ON FILE

RIGHT CHOICE BENEFIT ADMIN
P.O. BOX 2920
MILWAUKEE, WI 53201

RIGHT WAY LAUNDRY, INC
P.O. BOX 6
LOUISA, KY 41230

RIGNEY, KELLY A.
ADDRESS ON FILE

RIHM, DAVID M.
2693 BOULDERCREST CT
SNELLVILLE, GA 30078

RILEY BRIANNA
8837 S RICHMOND
EVERGREEN PARK, IL 60805

RILEY CARLA
381 KNOX HIGHWAY 37
WATAGA, IL 61488

RILEY DENNIS J
381 KNOX HWY 37
WATAGA, IL 61488

RILEY L PATTERSON
P O BOX 2321
DEMING, NM 88031

RILEY SMOKEHOUSE
906 E DEYOUNG
MARION, IL 62959

RILEY SUSAN MICHELLE
3950 KATHRYN AVE
SPRINGFIELD, OR 97478

RILEY WARNOCK & JACOBSON PLC
1906 WEST END AVE
NASHVILLE, TN 37203

RILEY WARNOCK & JACOBSON PLC
4000 ONE WILLAIMS CTR
TULSA, OK 74172

RILEY, CONSTANCE
1166 N PRAIRIE ST
GALESBURG, IL 61401

RILEY, CYNTHIA
6098 RED UD RD NE
RANGER, GA 30734

RILEY, DARNAE D.
ADDRESS ON FILE

RILEY, DARRYELLE
1105 SHAWNEE TRAIL APT 1
CARTERVILLE, IL 62918

RILEY, DEBORAH
336 GAYLE CARTER ROAD
TOMAHAWK, KY 41262

RILEY, DONOVAN W.
ADDRESS ON FILE

RILEY, JAMES WHITCOMB, JR.
1818 CURTIS DR
NORTH AUGUSTA, SC 29841

RILEY, JEAN
220 N PLEASANT AVE
GALESBURG, IL 60401

RILEY, JESSE E.
224 WASHAKIE DR.
EVANSTON, WY 82930

RILEY, JESSE
196 ARROWHEAD DR SUITE 1
EVANSTON, WY 82930

RILEY, JOHN
ADDRESS ON FILE

RILEY, LAURA A.
ADDRESS ON FILE

RILEY, PATRICK L.
ADDRESS ON FILE

RILEY, RENE C
ADDRESS ON FILE

RILEY, RENE C.
ADDRESS ON FILE

RILEY, SEIKO
ADDRESS ON FILE

RILEY, TANYA
815 STATE ROUTE 4
MARISSA, IL 62257

RILEY, TIMOTHY
570 E TURKEYFOOT LAKE RD
AKRON, OH  44319

RIMAGE CORP.
P.O. BOX 860585
MINNEAPOLIS, MN  55486-0585

RIMBOLI, NICHOLE
1233 DELAWARE AVE SW
CANTON, OH  44710

RIMKUS, MICHAEL E.
1509 MAPLE KNOLL CT
NAPERVILLE, IL  60563

RINA HAWKINS
154 GURNEY LANE
LANGSTON, AL  35755

RINALDI JR, JOHN DAVID
32406 TAYLOR BUTTE RD
COTTAGE GROVE, OR  97424

RINCON, MARIA
405 NW 11TH ST
BIG SPRING, TX  79720

RINCONCAZARES, ADRIAN
2145 31ST ST APCE 39
SPRINGFIELD, OR  97477

RINDCHEN, SUSAN M.
14011 WEYGANDT ST NW
NORTH LAWRENCE, OH  44666

RINDERKNECHT, STEVE
309 OAKSHIRE CT
GLEN CARBON, IL  62034

RINELLA, MARY J.
3116 WILLAMSON CO PKWAY
MARION, IL  62959

RING, JOYCE
50 JACOB ST
P.O. BOX 3
WOLF LAKE, IL  62998

RING, KATHRYN J.
581 INDIAN TRAIL RD
ANTIOCH, IL  60002

RINGER, KELLI
1106 A BURT HILL DRIVE NW
FORT PAYNE, AL  35968

RINKES, ROBERT B.
937 10TH ST NE
MASSILLON, OH  44646-4700

RIO GRANDE PATHOLOGY SERVICES
745 VIA MRANDA LN
EL PASO, TX  79922

RIO GRANDE RADIOLOGICAL PHYSICS
P.O. BOX 25604
ALBUQUERQUE, NM  87125-5604

RION, ROBERT
324 ORANGE ST
JONESBORO, IL  62952

RIOS MORALES, MANUEL
421 WISCONSIN ST P.O. BOX 1494
COLUMBUS, NM  88029

RIOS, CINDY
4520 PALM
BIG SPRING, TX  79720

RIOS, JAZMINE
720 W JONATHAN DRIVE
ROUND LAKE, IL  60073

RIOS, KATRINA
1011 E 12TH APT B
BIG SPRING, TX  79720

RIOS, NEREIDA B.
907 W. STOCKTON ST.
ALPINE, TX  79830

RIOS, TANIA
2104 HARDING AVE
WAUKEGAN, IL  60085

RIPKA HICKS, BRITNAY N.
ADDRESS ON FILE

RIPKEN, CAL
P.O. BOX 224
ATTN:BRAD DERFIELD
LOUISA, KY  41230

RIPLEY, JOHN C.
ADDRESS ON FILE

RIPPELMEYER, TERRY
5082 MAEYS RD
WATERLOO, IL  62298-4146

RIPPENTROP, ASHLEY
105 MEADOW LANE
MONROE CENTER, IL  61052

RIPPER, JULIE M.
ADDRESS ON FILE

RIPPER, LESLIE R.
275 SHADY LANE
EAST ALTON, IL  62024

RIPPER, LESLIE R.
ADDRESS ON FILE

RIPPERDA, HERBERT R.
ADDRESS ON FILE

RIPPLINGER, DESIRAE
2617 S 9040 W 101 APT 101
MAGNA, UT  84044

RIPPY, KERRI ANN
120 N KANSAS ST
EDWARDSVILLE, IL  62025

RISE ABOVE
2017 FERN DRIVE
LOUISA, KY  41230

RISHER, JESSICA E.
ADDRESS ON FILE

RISHER, STEFANIE
4329 WEST STATE STREET P.O. BOX 93
MIDVALE, OH  44653

RISINGER, DEBORAH
1103 GROTTO TRAIL
MESQUITE, NV  89034

RISK MANAGEMENT
P.O. BOX 6850
SANTA FE, NM  87502

RISKONNECT INC
DEPT 3563
P.O. BOX 123563
DALLAS, TX  75312-3563

RISNER, SANDRA
107 RISNER ROAD
CAMPTON, KY  41301

RIST, DOROTHEA
1512 CAROLINE WAY
LOGANVILLE, GA  30052-7267

RISTAU, SUSAN
844 WALNUT RDG 4344
ELLIJAY, GA  30536

RIST-LUCAS, JOETTA
15316 CHICAGO RD
APT 1AX
DOLTON, IL  60419

RIST-LUCAS, JOETTA
15316 CHICAGO RD, APT 1E
DOLTON, IL  60419

RISTON, BONNIE J.
16688 PUMPHOUSE ROAD
TAMMS, IL  62988

RITA ALBERS
209 HENRY ST
GERMANTOWN, IL  62245

RITA BEASLEY
14722 MONTGOMERY HWY
HIGHLAND HOME, AL  36041

RITA G MCBRYAR
4357 COUNTY ROAD 121
FORT PAYNE, AL  35968

RITA GENE DUNN KASTRUP
2424 PAYNE ST
EVANSTON, IL  60201-2513

RITA GRULL
1319 KILLARNEY DR
GREENVILLE, IL  62246-1327

RITA M SECK MD
1419 NW 118TH ST
GAINESVILLE, FL  32606

RITA MEREDITH
1259 HWY 38 EAST
WIDENER, AR  72394

RITA PRENTICE
6581 WALES CROSSING
APT A
NORTH CANTON, OH  44720

RITA TRONE
1156 N FARNHAM ST
GALESBURG, IL  61401

RITCHEY, CAITLIN M.
1079 NE PARKVIEW CT
BEND, OR  97701

RITCHEY, MARTHA J
395 ROAD 992
MENTONE, AL  35984

RITCHEY, MICHAEL P.
1865 BAKERS GROVE ROAD
HERMITAGE, TN  37076

RITCHEY, SHARON
4985 AMESBURY CR NW
MASSILLON, OH  44646-9580

RITCHIE, AILIE R.
2120 COTTAGE AVE
GRANITE CITY, IL 62040

RITCHIE, ANDREA M.
ADDRESS ON FILE

RITCHIE, ANDREA
ADDRESS ON FILE

RITCHIE, CARIE G.
1951 JOY AVE
GRANITE CITY, IL 62040

RITCHIE, DAWN ELIZABETH
38950 ROGERS LN
DEXTER, OR 97431

RITCHIE, MEGAN
ADDRESS ON FILE

RITCHIE, MEGAN
ADDRESS ON FILE

RITCHIE, VICTORIA B.
ADDRESS ON FILE

RITE VALUE PHARMACY
P.O. BOX 297
LOUISA, KY 41230

RITTER, ALEISHA
512 TPWER RPAD
HERRIN, IL 62948-6125

RITTER, CAYLA N.
408 W LEATHERWOOD RD.
BIG SPRING, TX 79720

RITTER, FAITH
1137 E QUINCY AVE
COTTAGE GROVE, OR 97424

RITTER, JAMES A.
400 PARKS ROAD
BLUE RIDGE, GA 30513

RITTER, KAREN
3710 BUTTERLY DRIVE
XENIA, IL 62899

RITTER, TINA
ADDRESS ON FILE

RITTER, ZACK L.
ADDRESS ON FILE

RITTMAIER, KARLENE R.
415 24TH STREET NW
MASSILLON, OH 44647

RITUALO, LETICIA R.
ADDRESS ON FILE

RITZEL, MATT
408 S RAPP AVE
COLUMBIA, IL 62236

RITZER, HAL
25098 PERKINS RD
VENETA, OR 97487

RIVAS, CAROLINA AMAYA
P O BOX 1045
COLUMBUS, NM 88029

RIVAS, JESSICA M.
1322 VICTORIA AVE
NORTH CHICAGO, IL 60064

RIVAS, KATIE
1908 W GREENWOOD AVE
WAUKEGAN, IL 60087

RIVAS, MARIANA
1380 N 6TH STREET
SPRINGFIELD, OR 97477

RIVER CREST HOSPITAL, INC
1636 HUNTERS GLEN ROAD
SAN ANGELO, TX 76901

RIVER RADIO
324 BROADWAY ST
CAPE GIRARDEAU, MO 63701

RIVER ROOFING
1484 S. B STREET
SPRINGFIELD, OR 97477

RIVER TO RIVER HEART GROUP, LLC
208 SOUTH LASALLE STREET
SUITE 814
CHICAGO, IL 60604

RIVER TO RIVER RESIDENTIAL
CORPORATION C/O MIKILYN SHUTT
P.O. BOX 1759 1500 SANDBAR DRIVE
MARION, IL 62959

RIVERA ANGEL
234 S JACKSON ST
WAUKEGAN, IL 60085

RIVERA KIMBERLY
34254 N TRILLIUM WAY
ROUND LAKE, IL  60073

RIVERA MEDINA, REY J.
ADDRESS ON FILE

RIVERA SALVADOR
2754 N LEWIS AVE
WAUKEGAN, IL  60087

RIVERA SR., JAMIE A.
5832 KY 15
CAMPTON, KY  41301

RIVERA VICKY
603 WILLIAMS AVE NE
FORT PAYNE, AL  35967

RIVERA, ALICE
P.O. BOX 371
MARFA, TX  79843

RIVERA, ALICIA
1617 HILLTOP RD
BIG SPRING, TX  79720

RIVERA, AMANDA M.
406 FLORENCE STREET
HAMMOND, IN  46324

RIVERA, AMANDA R.
2912 SOUTH FM 821
COAHOMA, TX  79511

RIVERA, AMANDA
SMMC MARKETING DEPT
1601 WEST ELEVENTH PL
BIG SPRING, TX  79720

RIVERA, AMY A.
ADDRESS ON FILE

RIVERA, ANGELA
4856 PINEMORE LN
LAKE WORTH, FL  33463

RIVERA, ANGELIC N.
12928 HYPERION LN
APPLE VALLEY, CA  92308

RIVERA, ANITA
15824 S FINCH AVE
HARVEY, IL  60426

RIVERA, ERICA
619 S 8TH ST 2
DEMING, NM  88030

RIVERA, JAQUELINE E.
ADDRESS ON FILE

RIVERA, KATHY
ADDRESS ON FILE

RIVERA, LORENA A.
739 COUNTY RD 255
FORT PAYNE, AL  35967

RIVERA, MARIA I.
2538 LANGLEY DR.
BIG SPRING, TX  79720

RIVERA, MICHELLE C.
ADDRESS ON FILE

RIVERA, SHAUNTAE
P.O. BOX  281
CLEVELAND, NM  87715

RIVERA, SHEREE-DAWN
5101 N A ST APT 156
MIDLAND, TX  79705

RIVERA, TARA
1221 E 158TH ST
SOUTH HOLLAND, IL  60473

RIVERA, VANESSA
ADDRESS ON FILE

RIVERA-ESPANA, NATALIA F.
367B FAIRMOUNT AVE
SANTA CRUZ, CA  95062

RIVERANERIO, RAMON
2514 W RIDGELAND AVE
ZION, IL  60099

RIVERA-VEGA, ALLISON M.
1601 WEST LEATHERWOOD RD 14
BIG SPRING, TX  79720

RIVERBANK BUILDING SUPPLY
P.O. BOX 864
WILLIAMSTON, NC  27892

RIVERLINK HEALTH
P.O. BOX 851858
RICHARDSON, TX  75085-1858

RIVERRIDGE EXCAVATING AND LOGGING
P.O. BOX 337
WALTERVILLE, OR  97489

RIVERS EDGE HOSPITAL & CLINIC
1900 NORTH SUNRISE DRIVE
ST. PETER, MN  56082

RIVERS, ANGELA W
3380 BROOKVIEW DR
LOGANVILLE, GA  30052

RIVERS, NANCY
1028 INDIAN WOOD RD
LEWISTON WOODVILLE, NC  27849

RIVERS, SUMMER I.
100 LAUREL CIRCLE
BLUE RIDGE, GA  30513

RIVERS, SUMMER
BRMG

RIVERSIDE CHRISTIAN SCHOOL
55TH DISTRICT PROGRAM
GENERAL DELIVERY
LOST CREEK, KY  41348

RIVERSIDE EMERGENCY PHYSICIANS LLP
ATTN:ACCTS REC / TSG RESOURCES INC
P.O. BOX 677979
DALLAS, TX  75267-7979

RIVERSTONE MOUNTAIN PROFESSIONALS,
LLC
101 RIVERSTONE VISTA, STE 201
BLUE RIDGE,, GA  30513

RIVERSTONE MOUNTIAN OPERATIONS LLC
101 RIVERSTONE VISTA
SUITE 201
BLUE RIDGE, GA  30513

RIVERSTONE MOUNTIAN OPERATIONS, LLC
101 RIVERSTONE VISTA
SUITE 201
BLUE RIDGE, GA  30513

RIVERSTONE PHARMACY
101 RIVERSTONE VISTA
SUITE 107
BLUE RIDGE, GA  30513

RIVERVIEW HEALTH
323 SOUTH MINNESOTA STREET
CROOKSTON, MN  56716

RIZALINO Z LLAVE
816 E GROVE
GALESBURG, IL  61401

RIZALINO, Z LLAVE
816 E GROVE
GALESBURG, IL  61401

RIZOENRIQUEZ, ROSALINDA
2122 MARSHALL PKY
WAUKEGAN, IL  60085

RIZVI NAUSHEEN
4450 EASTWOOD AVE
GURNEE, IL  60031

RIZVI, SYEDA KHADIJA
4450 EASTWOOD AVE
GURNEE, IL  60031

RIZZO, ABIGAIL
13 ECHO CT UNIT 3
VERNON HILLS, IL  60061

RIZZOLO, , STEVEN JOHN MD
607 ST. ENODOC CIRCLE
PRESCOTT, AZ  86301

RIZZS, KATHLEEN J.
15952 JAMIE CT
OAK FOREST, IL  60452

RJK INVESTMENTS, INC.
POB 296
EPWORTH, GA  30541

RKG DESIGN GROUP, LLC
15255 S 94TH AVE
ORLAND PARK, IL  60462

RLH PROPERTIES, LLC
3401 HEARTLAND ST
MARION, IL  62959

RLJ FARMING
5625 TOWNSHIP RD 150E
LA FAYETTE, IL  61449

R-MED, INC
P.O. BOX 167636
OREGON, OH  43616-7636

R-MED, INC.
P O BOX 167636
OREGON, OH  43616-7636

RMS PROPERTIES LLC
1111 NORTH PLAZA DR
STE 201
SCHAUMBURG, IL  60173

RMS PROPERTIES
1111 N. PLAZA DR. STE 200
SCHAUMBURG, IL  60173

RMS
P.O. BOX 19646
MINNEAPOLIS, MN  55419

RN NETWORK
P.O. BOX 974088
DALLAS, TX  75397-4088

RNA MEDICAL
7 JACKSON RD
DEVENS, MA  01434

RNA MEDICAL
7 JACKSON RD
DEVENS, MA  01434-4026

RNA MEDICAL
7 JACKSON ROAD
DEVENS, MA  01434

RNA MEDICAL
7 JACKSON ROAD
DEVENS, MA  01434-4026

RNA MEDICAL
ATTN: ACCOUNTS RECEIVABLE
7 JACKSON ROAD
DEVENS, MA  01434-4026

ROACH III, THOMAS J.
ADDRESS ON FILE

ROACH, CARMEN
2804 PARKWAY RD
BIG SPRING, TX  79720

ROACH, CATHERINE J.
1581 CENTERVILLE RD
WEST LIBERTY, KY  41472

ROACH, JENNIFER
ADDRESS ON FILE

ROACH, PAUL
2660 SLEEPY HOLLOW RD
MONROE, GA  30655-5584

ROADRUNNER DELIVERY
P.O. BOX 25812
EUGENE, OR  97402

ROADWORKS LLC
12068 OLD FRANKFORT RD
MARION, IL  62959

ROAN, JAMEY L.
411 N WILSON ST
WYNNE, AR  72396

ROANE MCLAUGHLIN
ADDRESS ON FILE

ROANOKE DINING
1380 FAIRWAY DRIVE
WILLIAMSTON, NC  27892

ROANOKE RIVERS NURSING AND REHAB
P.O.BOX 6249
KINSTON, NC  28501

ROANOKE THERAPY SERVICES
P.O. BOX 1181
WILLIAMSTON, NC  27892

ROBARD CORP
821 E. GATE DR.
MOUNT LAUREL, NJ  08054

ROBB, MARK
212 MIRA VISTA DR.
SANTA CRUZ, CA  95060

ROBB, TOMMYE L.
ADDRESS ON FILE

ROBBIE HOWARD, RICKY HOWARD FOR
160 HOWARD LN
LEXINGTON, TN  38351

ROBBIE LINDSAY
P.O. BOX 506
MOAPA, NV  89025

ROBBIES EQUIPMENT SALES & RENTAL
6301 HWY 70 E
WIDNER, AR  72394

ROBBIES EQUIPMENT
6301 HWY 70 R
WIDENER, AR  72394

ROBBINS RUSSELL ENGLERT ORSECK
UNTEREINER SAUBER
2000 K ST NW
STE 4TH FLR
WASHINGTON, DC  20006

ROBBINS RUSSELL ENGLERT ORSECK
UNTEREINER SAUBER
2000 K ST NW, 4TH FL
WASHINGTON, DC  20006

ROBBINS, ALICIA
P.O. BOX 7412
BUNKERVILLE, NV  89007-0412

ROBBINS, ARA
3309 VILLAGE GREEN CT
MILLSTADT, IL  62260

ROBBINS, DONALD
13065 GULLEY LANE
BENTON, IL  62812

ROBBINS, ERIN P.
951 MOUNT VERNON DR.
GRAYSLAKE, IL  60030

ROBBINS, JAMES KORBET
1088 S 44TH ST
SPRINGFIELD, OR  97478

ROBBINS, JANET L.
2624 GLEN FLORA WAY
FORT SMITH, AR  72908

ROBBINS, LAURA M.
ADDRESS ON FILE

ROBBINS, PATRICIA A.
288 EAST 200 NORTH
WASHINGTON, UT  84780

ROBBINS, TANYA R.
ADDRESS ON FILE

ROBBINS, TARA MD
ADDRESS ON FILE

ROBEFF, PAMELA K.
ADDRESS ON FILE

ROBERDS, JOSEPH
1012 ALAN DR
RED BUD, IL  62278

ROBERSON TERRY P
1780 SMITHWICK CRK CH RD
WILLIAMSTON, NC  27892

ROBERSON TOWN TAX COLLECTOR
P.O. BOX 487
ROBERSONVILLE, NC  27871

ROBERSON, AIMIE
2012 CRATT RD
WILLIAMSTON, NC  27892

ROBERSON, ALFRED
725 SAINT REGIS
WEST HELENA, AR  72390

ROBERSON, ALLI S.
2205 12TH AVE
ALBANY, GA  31707

ROBERSON, ALYSHA V.
585 S. GENESEE ST. APT.5
WAUKEGAN, IL  60085

ROBERSON, ANITA S.
2908 BIG MILL RD
WILLIAMSTON, NC  27892

ROBERSON, CHARLEY
3585 PINEY GROVE CHURCH RD
JAMESVILLE, NC  27846

ROBERSON, CHRISTY P.
ADDRESS ON FILE

ROBERSON, DEBBIE H.
ADDRESS ON FILE

ROBERSON, HALEY K.
833 BEAR CREEK PT
MANSFIELD, GA  30055

ROBERSON, LAURA D.
ADDRESS ON FILE

ROBERSON, LOUISA
903 HYLAND AVE
WILLIAMSTON, NC  27892

ROBERSON, MADISON
1960 COUNTY ROAD 214
MONROE, GA  30656

ROBERSON, PAULINE
3124 ASH AVE
GRANITE CITY, IL  62040

ROBERSON, RICHARD
565 SFC 2524
COLT, AR  72326

ROBERSON, SHANA
945 E 17TH STREET
COLORADO CITY, TX  79512

ROBERSON, SHARON C.
ADDRESS ON FILE

ROBERSON, TAMIKIO L.
ADDRESS ON FILE

ROBERSON, TERRY F.
5743 SPORTSMAN ROAD
WATERLOO, IL  62298

ROBERSONVILLE ICE & COAL, INC
P.O. BOX 106
ROBERSONVILLE, NC  27871

ROBERSONVILLE TOWN TAX COLLECTOR
114 S MAIN ST
ROBERSONVILLE, NC  27871

ROBERSONVILLE TOWN TAX COLLECTOR
P.O. BOX 487
ROBERSONVILLE, NC  27871

ROBERT & DEBBIE HATCHER
4204 SFC 311
FORREST CITY, AR  72335

ROBERT ABBOTT & BETTY ABBOTT JT TEN
301 S PLUM ST
BEARDEN, AR  71720-8821

ROBERT B EVNEN, SECRETARY OF STATE
P.O. BOX 94608
LINCOLN, NE  68509

ROBERT B STEELE
P.O. BOX 517
LASALLE, IL  61301

ROBERT BISHOP
11607 OWLS HOLLOW ROAD
GADSDEN, AL  35901

ROBERT BOND
3821 BAILEY RD
WILLIAMSTON, NC  27846

ROBERT BROOKE & ASSOCIATES
1465 AXTELLDR
SUITE B
TROY, MI  48084

ROBERT BRUSE
P.O. BOX 1645
LOGANDALE, NV  89021-1645

ROBERT CROWLEY
1172 STACEY LANE
MACOMB, IL  61455

ROBERT D MCDANIEL
3491 OLD HUNTINGDON RD
LEXINGTON, TN  38351-4721

ROBERT E LEE & NANCY P LEE JT TEN
4043 CORONATION
WILLIAMSBURG, VA  23188-2798

ROBERT FULLER
ADDRESS ON FILE

ROBERT G COOPER
1222 S OLD CENTRAL RD
GREENVILLE, AL  36037

ROBERT GRISSOM
488 DEERWOOD
LEXINGTON, TN  38351

ROBERT H BASS
4010 PINEWOOD DR
JACKSON, MS  39211

ROBERT H FISH
ADDRESS ON FILE

ROBERT HALF INTERNATIONAL INC
R HALF FINANCE & ACCOUNTING
P.O. BOX 743295
LOS ANGELES, CA  90074-3295

ROBERT HALF INTERNATIONAL
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ROBERT HECK
217 S EAST 1ST STREET
GALVA, IL  61434

ROBERT J MOORE
11675 NIGHT HERON DRIVE
NAPLES, FL  34119

ROBERT J MOORE
ADDRESS ON FILE

ROBERT J NORMAN DO
6433 SHENANDOAH AVE NW
CANTON, OH  44718-3944

ROBERT J WILLIAMS
3401 ZIA CT
DEMING, NM  88030

ROBERT JOHNSON JR
P.O. BOX 19
KNOXVILLE, IL  61448

ROBERT JOHNSON JR
PO BOX 19
KNOXVILLE, IL  61448

ROBERT K BETHUNE
91 COUNTY ROAD 823
HIGDON, AL  35979

ROBERT K HOGAN 88285
JAVICH BLOCK LLC
1100 SUPERIOR AVENUE, 9TH FLOOR
CLEVELAND, OH  44114-2518

ROBERT K. WRIGHT
7511 GREENHILL BLVD. N.W.
FORT PAYNE, AL  35967

ROBERT LEMASTER
144 CRANBERRY DRIVE
LOUISA, KY  41230

ROBERT M CLARK
765 EAGLETON DR
MARTINEZ, GA  30907

ROBERT M SWAYZE, FNP-BC
ADDRESS ON FILE

ROBERT MACKEL
ADDRESS ON FILE

ROBERT MANN
ADDRESS ON FILE

ROBERT MEREDITH
2286 WINDISH DR APT 4
GALESBURG, IL  61401

ROBERT MERRILL CO
4049 S HOWICK ST
SALT LAKE CITY, UT  84107

ROBERT MILLER
ADDRESS ON FILE

ROBERT MORGAN
604 E MILL ST
KNOXVILLE, IL  61448

ROBERT N BEDSOLE
147 BOUTWELL ST
GREENVILLE, AL  36037-1301

ROBERT NASH
1029 HWY 334
HUGHES, AR  72348

ROBERT OLLISON
2378 S MT ZION RD
GREENVILLE, AL  36037-7807

ROBERT ONEAL
348 S OAK STREET
COTTAGE HILLS, IL  62018

ROBERT PALMER, JR
ADDRESS ON FILE

ROBERT RICHARDSON
12539 S MARSHFIELD
APT 2
CALUMET PARK, IL  60827

ROBERT RUSSELL
2454 HWY 79W
MARIANNA, AR  72360

ROBERT SAMPSON
2732 LINCOLN PARK DR
GALESBURG, IL  61401

ROBERT SANDERS WASTE SYSTEMS
P.O. BOX 870
ALTON, IL  62002

ROBERT SCHILLING
81 THOMAS BLVD NW
MASSILLON, OH  44647

ROBERT SCOFIELD
3700 BABCOCK LANE 109
EUGENE, OR  97401-7059

ROBERT SEXTON
ADDRESS ON FILE

ROBERT SORENSEN
3120 PFLUM LANE
FALLON, NV  89406

ROBERT STUART
7 BROOKSHIRE LANE
EDWARDSVILLE, IL  62025

ROBERT THURMAN
P.O. BOX 984
OVERTON, NV  89040

ROBERT TRASK
708 OAK AVE
HAMLET, NC  28345

ROBERT W MITCHELL
1916 N BROAD ST
GALESBURG, IL  61401

ROBERT, JAMIE N.
ADDRESS ON FILE

ROBERT, JASKOLSKI
42007 N SMITH ST
ANTIOCH, IL  60002

ROBERT, PAUTLER
7581 PAUTLER RD
EVANSVILLE, IL  62242

ROBERTA BLACKWELL
1217 SPRINGBROOKE DR
EDWARDSVILLE, IL  62025

ROBERTA J PICKEL
1285 S CHERRY ST
GALESBURG, IL  61401

ROBERTA JENKINS
4412 KINGSGATE CV
LOGANVILLE, GA  30052

ROBERTA L HENDERSON
100 PARK AVE
CALUMET CITY, IL  60409

ROBERTA L THURMAN
103 N CARLYSLE
ABINGDON, IL  61410

ROBERTS II, MICHAEL D.
101 CRESTWOOD LANE
SPRING HILL, TN  37174

ROBERTS LISA A
26558 W WILMOT RD
ANTIOCH, IL  60002

ROBERTS NELLIE
1054 COUNTRY CLUB RD
WILLIAMSTON, NC  27892

ROBERTS PATRICIA R
176 MOSHIER HILL RD
GALESBURG, IL  61401

ROBERTS RODNEY GOLDEN
345 GRIZZLEY AVE
EUGENE, OR  97404

ROBERTS SHERRI J
P.O. BOX 165
COPPERHILL, TN  33708

ROBERTS, ALEXANDER
1920 ROCK HILL RD
SHARON, TN  38255

ROBERTS, BEATRICE
951 STEAKHOUSE RD
KNOXVILLE, IL  61448

ROBERTS, CANDRA
ADDRESS ON FILE

ROBERTS, CARLA L.
639 SADDLE RIDGE DR
BETHLEHEM, GA  30620

ROBERTS, CHERIE D.
ADDRESS ON FILE

ROBERTS, DICKIE LEE
3702 PEPPERTREE DR
EUGENE, OR  97402-0000

ROBERTS, DINA M.
9 SILVER OAKS LN APT 8
EDWARDSVILLE, IL  62025

ROBERTS, FREDRIC
110 LINDNER LN
EUGENE, OR  97404

ROBERTS, GAYE S.
ADDRESS ON FILE

ROBERTS, GLENN
13137 BLUFFSIDE LANE
VICTORVILLE, CA  92394

ROBERTS, GLORIA
P.O. BOX 27
VENICE, IL  62090

ROBERTS, GRETA
ADDRESS ON FILE

ROBERTS, ICIE RUTH
364 N 36TH ST
SPRINGFIELD, OR  97478-0000

ROBERTS, JAMES C.
550 TOWN BRANCH RD
JEFFERSONVILLE, KY  40337

ROBERTS, JANICE
ADDRESS ON FILE

ROBERTS, JEAN G.
266 COUNTY ROAD 151
PISGAH, AL  35765

ROBERTS, JENNI
882 FOXBORO DR
APT K203
N SALT LAKE, UT  84054

ROBERTS, JESSICA L.
ADDRESS ON FILE

ROBERTS, JOAN P.
3216 WILLOW AVE
GRANITE CITY, IL  62040

ROBERTS, JOAN
ADDRESS ON FILE

ROBERTS, JULIE
ADDRESS ON FILE

ROBERTS, KATHRYN A.
ADDRESS ON FILE

ROBERTS, KELLEY
2504 STARFIRE LANE
LOGANVILLE, GA  30052

ROBERTS, LAVERNE ROY
484 SALTY WAY
EUGENE, OR  97404

ROBERTS, LINDSEY M.
2109 YORKTOWNE DR
VALPARAISO, IN  46383

ROBERTS, LISA A.
861 DAN AVE
CANAL FULTON, OH  44614

ROBERTS, MELISSA G.
189 PINEHILL DRIVE
JACKSON, KY  41339

ROBERTS, MONA
211 JAMES ST
WINDER, GA  30680

ROBERTS, NANCY LEE
1729 EDISON AVE
APT 3
GRANITE CITY, IL  62040

ROBERTS, NANCY S.
406 PINCKNEYVILLE RD
MARISSA, IL  62257

ROBERTS, NANCY
6704 WILLOW PLACE
GODFREY, IL  62035

ROBERTS, NANCY
ADDRESS ON FILE

ROBERTS, NAOMI W.
104 DIXON CIRCLE
WILLIAMSTON, NC  27892

ROBERTS, NOEL P.
5138 N VISSCHER ST
TACOMA, WA  98407-0000

ROBERTS, PAMELA W.
ADDRESS ON FILE

ROBERTS, PAMELA W.
ADDRESS ON FILE

ROBERTS, PAULA D.
3915 MCCALL RD
LEXINGTON, TN  38351

ROBERTS, PAULA
124 STORY CIRCLE
GLEN CARBON, IL  62034

ROBERTS, REBECCA J.
1627 CERRONI DRIVE
TOOELE, UT  84074

ROBERTS, RICHARD
203 SAN JUAN LN
MESQUITE, NV  89027

ROBERTS, RONALD E.
2400 AUGUSTA DR SE
MASSILLON, OH  44646

ROBERTS, RYAN P.
ADDRESS ON FILE

ROBERTS, SAMMIE L.
717 BROADWAY
VENICE, IL  62090

ROBERTS, SANDRA
ADDRESS ON FILE

ROBERTS, SETH GARRETT
31507 BROADMOOR DR
EVERGREEN, CO  80439

ROBERTS, SHELLI K.
ADDRESS ON FILE

ROBERTS, SHIRLEY J.
2285 E STREET
SPRINGFIELD, OR  97477

ROBERTS, TEKA A.
ADDRESS ON FILE

ROBERTS, VANESSA R.
8075 HIGHWAY 378
VANCLEVE, KY  41385

ROBERTS, VIRINA L.
300 E 3RD ST.
DEMING, NM  88030

ROBERTS, WENDY
406 SOUTH ST
GREENVILLE, AL  36037

ROBERTS-DAUGHERTY, JULIE
ADDRESS ON FILE

ROBERTSHAW, BRANDY
2139 N 50 W
TOOELE, UT  84074

ROBERTSON BRETT D
303 JOY DRIVE
O FALLON, IL  62269

ROBERTSON FURNITURE COMPANY
119 PLAZA ST
WEST HELENA, AR  72390

ROBERTSON SHEILA JOY
P.O. BOX 967
LYMAN, WY  82937-0967

ROBERTSON, ALLISON K.
ADDRESS ON FILE

ROBERTSON, AMELIA
112 ELDERLY HOUSING ROW
DONGOLA, IL  62926

ROBERTSON, ANNALISA
ADDRESS ON FILE

ROBERTSON, BILLIE R.
380 WEST STREET
WOLF LAKE, IL  62998

ROBERTSON, BILLIE R.
ADDRESS ON FILE

ROBERTSON, CAMRON
1705 FORT GAY ROAD
FORT GAY, WV  25514-7282

ROBERTSON, CORAL B.
ADDRESS ON FILE

ROBERTSON, CYNTHIA C.
ADDRESS ON FILE

ROBERTSON, DEREK
ADDRESS ON FILE

ROBERTSON, HEATHER L.
90 DAVID STREET
MCKENZIE, TN  38201

ROBERTSON, JACQUELINE
ADDRESS ON FILE

ROBERTSON, JAIME L.
ADDRESS ON FILE

ROBERTSON, JOHN W.
312 ROOSEVELT
WEST MEMPHIS, AR  72301

ROBERTSON, KAREN M.
ADDRESS ON FILE

ROBERTSON, KEITH
301 1/2 WILLIFORD RD
P.O. BOX 524
JONESBORO, IL  62952

ROBERTSON, LICIA
1919 PARKWOOD DR
BIG SPRING, TX  79720

ROBERTSON, MAGGIE
1621 AUDREY RIDGE
MONROE, GA  30656

ROBERTSON, PHYLLIS
ADDRESS ON FILE

ROBERTSON, SAMANTHA J.
126 BRADFISCH DR
GRAFTON, IL  62037

ROBERTSON, SARAH A.
1360 ROCKHOUSE FORK RD
SALYERSVILLE, KY  41465

ROBERTSON, SHERI
1675 ST. ANTHONY
FLORISSANT, MO  63033

ROBEY, CAROL L.
10262 MORTON RD
MASSILLON, OH  44647

ROBICHEAUX, JAMES W.
ADDRESS ON FILE

ROBILLARD, AMY D.
ADDRESS ON FILE

ROBIN BARBER
4803 WILLIAMSBURG VILLAGE DR
JACKSON, TN  38305

ROBIN D SHAFFER
131 W MARKET ST
MIDDLEBURG, PA  17842

ROBIN DAVIS
811 N. COMMERCIAL
BENTON, IL  62812

ROBIN E HOLLOWAY
65 STONY PT
GOREVILLE, IL  62939-2782

ROBIN GARDNER
15156 STATE HWY 149
WEST FRANKFORT, IL  62896

ROBIN GEHRING
5082 HWY 78 N
WHEATLEY, AR  72396

ROBIN GRIESBAUM
ADDRESS ON FILE

ROBIN HEIDE
ADDRESS ON FILE

ROBIN HELMS FOR HEATH HELMS
565 CANDY MEADOW FARM ROAD
LEXINGTON, TN  38351

ROBIN M BERRY
14590 N TWO MILE CREEK LN
MT VERNON, IL  62864

ROBIN REEVES
4012 CYPRESS CT
COUNTRY CLUB HILLS, IL  60478

ROBIN WATT
608 JOSEPH DRIVE
FAIRVIEW HEIGHTS, IL  62208

ROBIN, HANNER
4916 KASKASKIA ROAD
WATERLOO, IL  62298

ROBINETTE WANDA
ADDRESS ON FILE

ROBINETTE, KAYE
125 BAMPTON CT
EUGENE, OR  97404

ROBINETTE, KRISTINA
111 JERRY BOTTOM ROAD
HUDDY, KY  41535

ROBINETTE, LARRY
995 FERN DRIVE
LOUISA, KY  41230

ROBINETTE, MARYANN
427 SILVER FOX DR
LOUISA, KY  41230

ROBINETTE, WANDA G.
1112 E ASH ST
HERRIN, IL  62948

ROBINETTE, WANDA
ADDRESS ON FILE

ROBINSON DORAL JEAN
730 E STREET
SPRINGFIELD, OR  97477

ROBINSON GLADYS
ADDRESS ON FILE

ROBINSON HEATHER
732 RIDGE AVE
ROCK SPRINGS, WY  82901-5039

ROBINSON JOYCE E
12144 S LASALLE STREET
CHICAGO, IL  60628-6619

ROBINSON SHAUNTAE M
12820 S WOOD ST APT 2D
APT 5
BLUE ISLAND, IL  60406

ROBINSON, ALICE M.
ADDRESS ON FILE

ROBINSON, ALICE
ADDRESS ON FILE

ROBINSON, ANDREA L.
7801 OAK PARK AVE
BURBANK, IL  60459

ROBINSON, ANDREA
503 CANTERBURY CT
TROY, IL  62294

ROBINSON, ANITA L.
ADDRESS ON FILE

ROBINSON, AUDREY D.
1103 E MOUND STREET
SPARTA, IL  62286

ROBINSON, AZALIA
140 FAIRFIELD
LEXINGTON, TN  38351

ROBINSON, BEATRICE
ADDRESS ON FILE

ROBINSON, BRITTANY N.
ADDRESS ON FILE

ROBINSON, CARL P.
P.O. BOX 328
MARFA, TX  79843

ROBINSON, CAROLYN D.
14423 S PARNELL AVE
RIVERDALE, IL  60827

ROBINSON, CODY
ADDRESS ON FILE

ROBINSON, DANIELLE
16649 KIMBARK AVE
SOUTH HOLLAND, IL  60473

ROBINSON, DEBORAH S.
5190 EMIL DR SW APT 404
NAVARRE, OH  44662

ROBINSON, DELONDA M.
2005 W 146TH STREET
DIXMOOR, IL  60426

ROBINSON, DORIS
11359 S CHURCH ST
CHICAGO, IL  60643

ROBINSON, ELIZABETH A.
TO THE ESTATE OF 403 BURNS STREET
LOUISA, KY  41230

ROBINSON, EUGENE
2379 COUNTY ROAD 445
FORT PAYNE, AL  35968

ROBINSON, FELICIA M.
ADDRESS ON FILE

ROBINSON, FREDERICK J.
142 OAK PARK DRIVE
NASHVILLE, TN  37207

ROBINSON, GEORGE E.
ADDRESS ON FILE

ROBINSON, HELEN G.
865 OAK AVE SE
MASSILLON, OH  44646

ROBINSON, JACQUELINE N.
2445 LYNCH AVE
GRANITE CITY, IL  62040

ROBINSON, JEANNIE
171 SHACKS BRANCH ROAD
JACKSON, KY  41339

ROBINSON, JESSICA
203 15TH ST SW
FORT PAYNE, AL  35967

ROBINSON, JOYCE
12144 SOUTH LASALLE
CHICAGO, IL  60628

ROBINSON, JOYCE
38377 N LOYOLA AVE
BEACH PARK, IL  60087

ROBINSON, JUSTIN O.
118 WENDY STREET
WARFIELD, KY  41267

ROBINSON, KALEY E.
ADDRESS ON FILE

ROBINSON, KAREN I.
ADDRESS ON FILE

ROBINSON, KATHERYN M.
11335 4TH AVE
PLEASANT PRAIRIE, WI  53158

ROBINSON, KIARA
ADDRESS ON FILE

ROBINSON, KIARA
P.O. BOX 67 308 NELSON
ELAINE, AR  72333

ROBINSON, KRISTI J.
6 N. REBECCA
GLENWOOD, IL  60425

ROBINSON, KRISTI
ADDRESS ON FILE

ROBINSON, LISA D.
102 FLETCHER PL
GREENVILLE, NC  27858

ROBINSON, LOVETTE
ADDRESS ON FILE

ROBINSON, LOVETTE
ADDRESS ON FILE

ROBINSON, LUCY
251 WILDERNESS LANE
INEZ, KY  41224-7300

ROBINSON, MAEGAN K.
ADDRESS ON FILE

ROBINSON, MARIANNE C.
179 VIRGINIA DRIVE
BLUE RIDGE, GA  30513

ROBINSON, MEGAN E.
1115 ROSE BEND ROAD
CAMPTON, KY  41301

ROBINSON, MELISSA K.
724 N. LACKEY AVE.
LOUISA, KY  41230

ROBINSON, MIA
3505 WOOD DUCK DR
SWANSEA, IL  62226

ROBINSON, MICHAEL
11539 VILLA CT APT 3-A
ALSIP, IL  60803

ROBINSON, MICHEAL A.
409 OAK POINT DR
LEXINGTON, TN  38351

ROBINSON, MONIQUE
ADDRESS ON FILE

ROBINSON, ODESSA P.
311 WOODARD ST
FORREST CITY, AR  72335

ROBINSON, RAMONA A.
13228 SOUTH CORLISS
CHICAGO, IL  60827

ROBINSON, RAYMOND
ADDRESS ON FILE

ROBINSON, REGINA L.
ADDRESS ON FILE

ROBINSON, REGINA M.
ADDRESS ON FILE

ROBINSON, RONALD
420 OAK VALLEY ROAD
FORT GAY, WV  25514

ROBINSON, SAMELIA
505 N 39TH ST
BELLEVILLE, IL  62226

ROBINSON, SHARON L.
725 TERRACE STREET
LAS VEGAS, NM  87701

ROBINSON, SHELISE D.
ADDRESS ON FILE

ROBINSON, SHELLY J.
599 HOT WATER RD
TELLICO PLAINS, TN  37385

ROBINSON, SHERRY
62 ROLLING HILLS ROAD
LOUISA, KY  41230

ROBINSON, TAMERRA
4301 STILLWATER CT
WILSON, NC  27893

ROBINSON, THELMA
508 W 107TH
CHICAGO, IL  60628

ROBINSON, TIFFANY
142 S ASHLAR
WEST HELENA, AR  72390

ROBINSON, TINA
ADDRESS ON FILE

ROBINSON, TREVIANIA
207 TRADITIONS DR
LOGANVILLE, GA  30052

ROBINSONTSCHEAU, SARAH
1674 JEAN CT
EUGENE, OR  97402-3006

ROBISON, GARY
114 N MARTIN AVE
WAUKEGAN, IL  60085

ROBISON, MARIE A.
ADDRESS ON FILE

ROBISON, VERONICA J.
743 W 740 S
TOOELE, UT  84074

ROBITAILLE, MICHELE A.
ADDRESS ON FILE

ROBLES, AMELIA
ADDRESS ON FILE

ROBLES, CLAUDIA
617 OAKWOOD DR.
ROUND LAKE BEACH, IL  60073

ROBLES, ELIZABETH
316 PEQUIN TRAIL SE
ALBUQUERQUE, NM  87123

ROBLES, JOHN
9430 S HAMILTON
CHICAGO, IL  60643

ROBLES, KIRSTEN
12 RETA COURT
GRANITE CITY, IL  62040

ROBLES, LUZ M.
627 GRANADA ST
SOLEDAD, CA  93960

ROBLES, MAUREEN A.
13643 S LAWLER AVE
CRESTWOOD, IL  60445

ROBLES, NELLIE
905 NORTH SCURRY STREET
BIG SPRING, TX  79720

ROBLES, NICHOLAS A.
4039 SARATOGA AVE UNIT 110
DOWNERS GROVE, IL  60515

ROBNETT, LAURA
513 COUNTRY CLUB ROAD
CENTRALIA, IL  62801

ROBSHAW, DEBORAH A.
P.O. BOX 371
BLUE RIDGE, GA  30513

ROBSON, EDWIN
621 JOYCE RD.
MURPHY, NC  28906

ROBSON, URSULA
1383 BRIARHAVEN LANE
CLERMONT, FL  34711

ROBSON, URSULA
621 JOYCE RD.
MURPHY, NC  28906

ROBY, JENNIFER
1103 N. VANBUREN
MARION, IL  62959

ROBYN FREE
ADDRESS ON FILE

ROBYN FRENCH
ADDRESS ON FILE

ROBYN RICHARDSON
3031 SUGAR SHACK LANE
STAUNTON, IL  62088

ROCCA, KYLE J.
5724 VOGEL PL
MILLSTADT, IL  62260

ROCHA FERNANDEZ, MARGARITA
110 GERA COURT
WATSONVILLE, CA  95076

ROCHA-MELGOZA, JASMIN
65 BRIGHT VIEW LN
WATSONVILLE, CA  95076

ROCHE DIAGNOSTIC CORP
MAIL CODE 5021
P.O. BOX 660367
DALLAS, TX  75266-0367

ROCHE DIAGNOSTIC CORP
MAIL CODE 5508
P.O. BOX 105046
ATLANTA, GA  30348-5046

ROCHE DIAGNOSTIC CORP
MAIL CODE 5508
P.O. BOX 71209
CHARLOTE, NC  28272-1209

ROCHE DIAGNOSTIC CORP
MAIL CODE 5508
P.O. BOX 71209
CHARLOTTE, NC  28272-1209

ROCHE DIAGNOSTIC CORP
MAIL CODE 5508
P.O. BOX 71209
DALLAS, TX  75266-0367

ROCHE DIAGNOSTIC CORP
MAIL CODE 5508
P.O. BOX 7120946
CHARLOTTE, NC  28272-1209

ROCHE DIAGNOSTIC CORP
POB 71209
MAIL CODE 5508
CHARLOTTE, NC  28272-1209

ROCHE DIAGNOSTICS CORP
MAIL CODE 5021
P.O. BOX 660367
DALLAS, TX  75266-0367

ROCHE DIAGNOSTICS CORP
MAIL CODE 5508
PO BOX 71209
CHARLOTTE, NC  28272-1209

ROCHE LABORATORIES
ROCHE LABORATORIES
99999-9999

ROCHE, KIMBERLY
3931 W 151ST STREET
MIDLOTHIAN, IL  60445

ROCHE, SHERRY
5350 YORK RD
ELLIS GROVE, IL  62241

ROCHEFORT, JENNIFER D.
ADDRESS ON FILE

ROCHELLE D PAYNE
ADDRESS ON FILE

ROCHELLE DIPPEL
ADDRESS ON FILE

ROCHESTER CASSETTE REPAIR DBA RC
IMAGING
50 OLD HOJACK LANE
HILTON, NY  14468

ROCK ALLISON M
5236 GREENBRIAR LN
MADISON, OH  44057

ROCK SPRINGS IV CENTER
400 2ND STREET SUITE A1
ROCK SPRINGS, WY  82901

ROCK, HOPE M.
ADDRESS ON FILE

ROCK, JUDY R.
411 WEST NATIONAL STREET
LAS VEGAS, NM  87701

ROCKBRIDGE UNDERWRITING
2925 RICHMOND AVE
STE 1600
HOUSTON, TX  77098

ROCKET MEDICAL
150 RECREATION PARK DRIVE
UNIT 1
HINGHAM, MA  02043

ROCKETT, SUSAN
5265 E GROVES RD
HUMBOLDT, IL  61931

ROCKFORD MUTUAL
527 COLMAN CENTER DR
ROCKFORD, IL  61125-0626

ROCKINGHAM MANOR
804 S LONG DR
ROCKINGHAM, NC  28379

ROCKTAPE
1610 DELL AVE
CAMPBELL, CA  95008

ROCKWELL MEGAN E
493 E 1370 N
TOOELE, UT  84074

ROCKWELL, MARVIN
8744 SOAPBERRY DR
MAGNA, UT  84044

ROCKWELL, SHAN M.
16 S KOSSUTH ST
MILLSTADT, IL  62260

ROCKWOOD, BARBARA
12830 S PEORIA ST
CHICAGO, IL  60643

ROCKWOOD, KATHRYNE G.
215 ALTIVO
LA SELVA BEACH, CA  95076

ROCKY BRANCH BARNS, LLC
155 TRUCK STOP ROAD
GRAYSON, KY  41143

ROCKY MOUNTAIN AIR SOLUTIONS
P.O. BOX 78000
DEPT 78716
DETROIT, MI  48278-0716

ROCKY MOUNTAIN HEALTH PLAN
2275 CROSSROADS BLVD
P.O. BOX 10600
GRAND JUNCTION, CO  81502

ROCKY MOUNTAIN POWER
1407 W NORTH TEMPLE
SALT LAKE CITY, UT  84116

ROCKY MOUNTAIN POWER
P.O. BOX 26000
PORTLAND, OR  97256-0001

ROCKY MOUNTAIN SCHOOL OF BASEBALL
560 WEST 600 NORTH
LOGAN, UT  84321

RODARTE, GRISELDA
140 FERNSIDE ST
SANTA CRUZ, CA  95060

RODDEN, LUKE
ADDRESS ON FILE

RODE, DEBORAH
7835 WINDING WAY N
TIPP CITY, OH  45371

RODEFFER, KELLY
304 WEST HURST
BUSHNELL, IL  61422

RODEFFER, MEGAN
P.O. BOX 143
STRONGHURST, IL  61480

RODELL, ALLISON T.
51 MILL CT
INDIAN CREEK, IL  60061

RODELL, WEH
55 N 5TH ST
BREESE, IL  62230

RODELY, TAMMY L.
ADDRESS ON FILE

RODEN, JERRY
5930 MARZILLI ST NW
APT D1
CANTON, OH  44718

RODEN, MEAGAN M.
704 SCOTT AVE S
RAINSVILLE, AL  35986

RODGERS JACQUELINE K
18 DILLARD CHAPEL RD
BLAIRSVILLE, GA  30512

RODGERS ROBERT
3316 SHARON PL
ZION, IL  60099

RODGERS, AMBER
513 S HAUGHTON ST APT A
WILLIAMSTON, NC  27892

RODGERS, ANNETTE
3770 ED GROCERY RD
WILLIAMSTON, NC  27892

RODGERS, BETTY
25 WOODLAND DR APT 25
LEXINGTON, TN  38351

RODGERS, BOBBY
280 MCPEAKE LN
LEXINGTON, TN  38351

RODGERS, CHRIS
2019 FOXRIDGE DR
ISLAND LAKE, IL  60042

RODGERS, GIZIELLE M.
ADDRESS ON FILE

RODGERS, LINDA D.
3201 PARKWAY CT B
GREENVILLE, NC  27834

RODGERS, MALIA
103 WEST ASH STREET
NEW BADEN, IL  62265

RODGERS, MARLEEN
2916 GRAND AVE
GRANITE CITY, IL  62040

RODGERS, SAMANTHA
1061 SMITHWICK STREET
JAMESVILLE, NC  27846

RODGERS, TRACY L.
2824 WOODBURY CIRCLE
ST. GEORGE, UT  84790

RODGERS-DAVIS, DUWANDA R.
1418 MEMORIAL DR
CALUMET CITY, IL  60409

RODITIS, NICHOLAS
11017 S WESTWOOD DR
PALOS HILLS, IL  60465-2325

RODMAN, DONNA A.
ADDRESS ON FILE

RODMAN, JANE M
201 PHILLIPS 247 RD
LEXA, AR  72355

RODMAN, ROGER M.
2100 CECILIA
BIG SPRING, TX  79720

RODMAN,EARL
411 BRISTOL RD
AUGUSTA, GA  30907-2723

RODNEY A KENNEDY
104 WESTMINSTER DR
RAINBOW CITY, AL  35906-3704

RODNEY BAYSINGAR
PO BOX 157
ALTONA, IL 61414

RODNEY BURBACH
6314 MILLER DR
EDWARDSVILLE, IL 62025

RODNEY BUSH
3117 PINEAPPLE HWY
GREENVILLE, AL 36037

RODNEY E BALL
564 BRIGHTLEAF PL NW
CONCORD, NC 28027-4542

RODNEY R WALKER
1387 SKYLIGHT WAY
MESQUITE, NV 89034

RODNEY RICE
14 SUMERSET PLACE
COLLINSVILLE, IL 62234

RODRIGUES, DEBORAH
11317 LAKESHORE SOUTH
AUBURN, CA 95602

RODRIGUEZ DAMARIS
12444 MORGANTON HWY
MORGANTON, GA 30560

RODRIGUEZ ITARA, BLANCA L.
1402 MELROSE AVE.
ROUND LAKE BEACH, IL 60073

RODRIGUEZ JOSHUA
372 HAWTHORN LANE
ANTIOCH, IL 60002

RODRIGUEZ, ADRIANA
22 MELROSE AVE
WATSONVILLE, CA 95076

RODRIGUEZ, ALLISON E.
4205 THEO
BIG SPRING, TX 79720

RODRIGUEZ, ALLISON
1601 W 11TH PL
BIG SPRING, TX 79720

RODRIGUEZ, AMBER
ADDRESS ON FILE

RODRIGUEZ, ANA I.
2621 31ST ST
ZION, IL 60099

RODRIGUEZ, ANGELA
329 S 9TH STREET
LEBANON, PA 17042

RODRIGUEZ, ARACELY
ADDRESS ON FILE

RODRIGUEZ, AUDREY B.
704 N. ORANGE
ALPINE, TX 79830

RODRIGUEZ, AWILDA
12722 GREENWOOD AVE
APT 2
BLUE ISLAND, IL 60406

RODRIGUEZ, BIBIANA
ADDRESS ON FILE

RODRIGUEZ, CACILIA B.
ADDRESS ON FILE

RODRIGUEZ, CARMEN M.
601 S. SLATE STREET
DEMING, NM 88030

RODRIGUEZ, CARMEN M.
ADDRESS ON FILE

RODRIGUEZ, CECILIA
28478 COCHISE AVE
BARSTOW, CA 92311

RODRIGUEZ, CECILIA
389 CHAPPELL RD
FREEDOM, CA 95019

RODRIGUEZ, CHRISTINE A.
74 ARTHUR RD.
WATSONVILLE, CA 95076

RODRIGUEZ, DORA F.
ADDRESS ON FILE

RODRIGUEZ, DORALUZ
ADDRESS ON FILE

RODRIGUEZ, ERICA
1900 MITTEL AVE
BIG SPRING, TX 79720

RODRIGUEZ, ERIK
901 W. 6TH ST
BIG SPRING, TX 79720

RODRIGUEZ, ERIKA
4670 SPEARHEAD RD NW
DEMING, NM  88030

RODRIGUEZ, ESMERALDA
ADDRESS ON FILE

RODRIGUEZ, HECTOR
ADDRESS ON FILE

RODRIGUEZ, HEIDI L.
ADDRESS ON FILE

RODRIGUEZ, JEAUNINA N.
ADDRESS ON FILE

RODRIGUEZ, JOHN A. JR.
1732 ARMORY RD
BARSTOW, CA  92311

RODRIGUEZ, JOSE
1559 AUBURN LANE
GURNEE, IL  60031

RODRIGUEZ, JOSHUA D.
230 OLD ADOBE RD
WATSONVILLE, CA  95076

RODRIGUEZ, JULIEANA
4235 CORAL BERRY TATH
APT 203
GURNEE, IL  60031

RODRIGUEZ, JULYE R.
1752 ASHELY DR
GREENVILLE, NC  27834

RODRIGUEZ, KARINA
17835 HARPER RD
TINLEY PARK, IL  60487

RODRIGUEZ, KERRY K.
ADDRESS ON FILE

RODRIGUEZ, KRYSTLE
ADDRESS ON FILE

RODRIGUEZ, LESLIE
1519 E 17TH
BIG SPRING, TX  79720

RODRIGUEZ, LIDIA
ADDRESS ON FILE

RODRIGUEZ, LINDA
5019 LANGLEY CT.
OAK FOREST, IL  60452

RODRIGUEZ, LOIS
49 BLANCA LN 31
WATSONVILLE, CA  95076

RODRIGUEZ, LYZZETTE
301 ROYAL OAKS BLVD APT. 3502
FRANKLIN, TN  37067

RODRIGUEZ, MARIA D.
705 CALLE DEL RIO
WATSONVILLE, CA  95076

RODRIGUEZ, MARIA
P.O. BOX 2154
FREEDOM, CA  95019

RODRIGUEZ, MARILYN
4203 WREN LN
ZION, IL  60099

RODRIGUEZ, MARINA
6315 MAXIM DR SW
DEMING, NM  88030

RODRIGUEZ, MARINA
ADDRESS ON FILE

RODRIGUEZ, MELISSA S.
ADDRESS ON FILE

RODRIGUEZ, MELODY
P.O. BOX 398
CLEVELAND, NM  87715

RODRIGUEZ, MIRIAM
1046 6TH ST
LV, NM  87701

RODRIGUEZ, NOEMI
13906 KIOWA RD
APPLE VALLEY, CA  92307

RODRIGUEZ, NOVELLA
2013 BARTON BRIDGE RD
MONROE, GA  30655

RODRIGUEZ, OLGA
13607 MONTE DEL SOL
CASTROVILLE, CA  95012

RODRIGUEZ, PABLO R.
1515 SUNDAY DR
DEMING, NM  88030

RODRIGUEZ, REFUGIO
52 WILKIE AVE
WATSONVILLE, CA  95076

RODRIGUEZ, RITA M.
262 CRESTVIEW DR
WATSONVILLE, CA  95076

RODRIGUEZ, ROSA
ADDRESS ON FILE

RODRIGUEZ, SALLY J.
801 NORTH 9TH STREET
ALPINE, TX  79830

RODRIGUEZ, SANTIAGO
407 S 11TH ST
DEMING, NM  88030

RODRIGUEZ, SONIA Y.
6638 KENTUCKY AVE
HAMMOND, IN  46323

RODRIGUEZ, VANESSA E.
ADDRESS ON FILE

RODRIGUEZ, YOLANDA
ADDRESS ON FILE

RODRIGUEZ-CHACON, EUNICE M.
120 SHELL DR.
WATSONVILLE, CA  95076

RODRIGUEZ-DIAZ, MIGUEL
767 MOSS DR 31
MESQUITE, NV  89027

RODRIGUEZ-VARGAS, JESSICA M.
ADDRESS ON FILE

RODRIQUEZ DORA
ADDRESS ON FILE

RODRIQUEZ, AMBER L.
P.O. BOX 3501 901 TIMOTHY LANE
BIG SPRING, TX  79720

RODRIQUEZ, CHANEEL
610 COLGATE AVE
BIG SPRING, TX  79720

RODWORKS
1305 TASA CREEK DRIVE
CRESWELL, OR  97426-9722

ROE, ADAM
521 HILLSBORO AVE
EDWARDSVILLE, IL  62025

ROE, BONNIE
2627 122ND PL
BLUE ISLAND, IL  60406

ROE, ELIZABETH J.
ADDRESS ON FILE

ROE, JAMES F.
110 HIAWATHA TRAIL
BLUE RIDGE, GA  30513

ROE, JAMES
9 SOUTH SHORE CV
JACKSON, TN  38305

ROE, JASON R.
526 N 1ST ST
MONMOUTH, IL  61462

ROE, TABITHA M.
1523 MADOLA RD
EPWORTH, GA  30541

ROEBUCK, AMY G.
184 CO RD 1009
FORT PAYNE, AL  35968-5154

ROEBUCK, DEBORAH L.
2922 BROWN RD
JAMESVILLE, NC  27846

ROEBURCK, ALLISON L
11307 NC HWY 125
OAK CITY, NC  27857

ROEDEL, CATHERINE
2080 LAKE SHORE DR SOUTH
GOREVILLE, IL  62939

ROEGNER, NATHAN
ADDRESS ON FILE

ROELL, MARTIN E.
ADDRESS ON FILE

ROESCH, AMBER
27915 BONANZA RD
BARSTOW, CA  92311

ROESCH, AMBER
445 OAKMONT DR
BARSTOW, CA  92311

ROESER, CHARLES W.
3051 BLUE ASH AVE NW
CANTON, OH 44708

ROESSLER LAURA
2430 HANOVER RD
COLUMBIA, IL 62236

ROETHEMEYER, GEORGE W.
17 BRIARCLIFF DR
GRANITE CITY, IL 62040

ROETMAN, JAMES T.
2732 ALMADEN ST
EUGENE, OR 97405-0000

ROEVER, CAROL
4962 G ROAD
WATERLOO, IL 62298

ROEVER, JUDY F.
4020 VICKY
BIG SPRING, TX 79720

ROEVER, ROBERT
4020 VICKY STREET
BIG SPRING, TX 79720

ROGALINER LAW OFFICES PC
12201 MERIT DR
STE 600
DALLAS, TX 75251-2301

ROGAN, LISA
ADDRESS ON FILE

ROGELIO JIMENEZ
1121 173RD ST
HAZEL CREST, IL 60429

ROGER CLARK
418 N MAIN AVE
WYOMING, IL 61491

ROGER FULKS
18226 BACK MASSILLON RD
NORTH LAWRENCE, OH 44666

ROGER JOHNSTON
420 E MCCLURE ST
KEWANEE, IL 61443

ROGER JONES
218 CRESTVIEW DR
EVANSTON, WY 82930

ROGER L WARD
500 COLLEGE ST
GLEASON, TN 38229

ROGER MCKAY
431 SUBLIMITY CREST
MESQUITE, NV 89027

ROGER RUTLEDGE
1063 LEE 215
MARIANNA, AR 72360

ROGER, AARON L.
88 ROSEWOOD DRIVE
BLUE RIDGE, GA 30513

ROGERS BRANDI N
705 WILLIAMS AVENUE NE
FORT PAYNE, AL 35967

ROGERS KELLY R
6 BRIANS WAY
COLLINSVILLE, IL 62234

ROGERS LOUISE M
P.O. BOX 881
EAST ELLIJAY, GA 30539

ROGERS MACHINERY COMPANY, INC
14650 SW 72ND AVENUE
PORTLAND, OR 97224

ROGERS MOLLY
1644 ROSY TURN
EUGENE, OR 97404

ROGERS NATASHA T
86136 GARDEN VALLEY RD
EUGENE, OR 97405

ROGERS TERRY W
2713 DAY ROAD SW
HUNTSVILLE, AL 35801

ROGERS, ANASA
10196 ALLEN DR SW
COVINGTON, GA 30014

ROGERS, ANGELA D.
ADDRESS ON FILE

ROGERS, BILLY R.
6090 MOBILE RD
GREENVILLE, AL 36037-7129

ROGERS, BIRGIT
ADDRESS ON FILE

ROGERS, BRANDY
1931 S WILSON AVE UNIT 20
CALUMET CITY, IL 60409

ROGERS, CARLA
ADDRESS ON FILE

ROGERS, CHARLOTTE
ADDRESS ON FILE

ROGERS, CHARLOTTE
ADDRESS ON FILE

ROGERS, DAVID A.
3962 NEW EBENEZER RD
HIGHLAND HOME, AL  36041-4412

ROGERS, DOUGLAS JR
541 WEST FREDRICKS
BARSTOW, CA  92311

ROGERS, HALEY H.
761 COUNTY ROAD 509
CEDAR BLUFF, AL  35959

ROGERS, HANNAH C.
4206 COUNTY ROAD 38
SECTION, AL  35771

ROGERS, HAYWOOD C.
830 EAST LOGSBORO RD
TARBORO, NC  27886

ROGERS, JANIE E.
3948 LUVERNE RD
GREENVILLE, AL  36037

ROGERS, JERRY
1995 COTTON CREEK RD
CAMDEN, TN  38320

ROGERS, KATRINA M.
ADDRESS ON FILE

ROGERS, KENNETH
111 BROAD AVE
KNOXVILLE, IL  61448

ROGERS, KYLEE
P.O. BOX 1893
ALPINE, TX  79831

ROGERS, LACEY
ADDRESS ON FILE

ROGERS, LANITA
4254 HARDSCRABBLE RD
MINERAL BLUFF, GA  30559

ROGERS, LINDA M.
ADDRESS ON FILE

ROGERS, MAXINE
2361 AIRPORT RD
GREENVILLE, AL  36037

ROGERS, MEGHAN
2501 COUNTY ROAD 83
FORT PAYNE, AL  35967

ROGERS, MELODY D
726 FAIRWAY DRIVE
WEST HELENA, AR  72390

ROGERS, ROLLAND L.
OR VICKI HELLGREN
1774 MEADOWBROOK RD SW
MASSILLON, OH  44647

ROGERS, SARA S.
ADDRESS ON FILE

ROGERS, SARA
ADDRESS ON FILE

ROGERS, SARA
ADDRESS ON FILE

ROGERS, SARAH
ADDRESS ON FILE

ROGERS, SHARRON
5131 S MARSHFIELD AVE
CHICAGO, IL  60629

ROGERS, SHERRI A.
1456 MARILYN AVE NW
CANTON, OH  44708-3131

ROGERS, SHONDANISHEA
2404 RONEY DR
GRANITE CITY, IL  62040

ROGERS, SPENCER
64 ARENAS VALLEY RD P.O. BOX 1664
SILVER CITY, NM  88062

ROGERS, STACY
215 S FROELICH LN
ABINGDON, IL  61410

ROGERS, STEVEN
12 KLAVIER DR
MURPHYSBORO, IL  62966

ROGERS, SUE
3917 VILLAGE LANE
APT D
GRANITE CITY, IL  62040

ROGERS, TIFFANY
2019 BECKWITH AVE
MADISON, IL  62060

ROGERS, TYLER P.
25007 CLINTON
BERWYN, IL  60402

ROGERSON, BUD
8325 US HWY 17
WILLIAMSTON, NC  27892

ROGERSON, CATHY
1875 JACK ROBERSON RD
WILLIAMSTON, NC  27892-0000

ROGERSON, LISA C.
ADDRESS ON FILE

ROGERSON, LISA R.
ADDRESS ON FILE

ROGERSON, SANDY D.
ADDRESS ON FILE

ROGERSON, VICKIE S.
ADDRESS ON FILE

ROGERS-SMITH, THERESA A.
9390 WALKER ROAD
JOHNSTON CITY, IL  62951

ROGISTER, DANA
3930 MCWHORTER ST
BETHEL, NC  27812-7507

ROGNEY, BETZANY D.
8111 SALERNO DRIVE UNIT B
FORT IRWIN, CA  92310

ROGNEY, BETZANY
820 E MOUNTAIN VIEW STREET
BARSTOW, CA  92311

ROHAN, ANN M.
2638 W. 104TH STREET
CHICAGO, IL  60655

ROHAN, JEAN
426 WEST 500 SOUTH
APT B
TOOELE, UT  84074

ROHLFING, AMY MD
ADDRESS ON FILE

ROHLOFF, ISAMAR
11512 250TH AVE.
TREVOR, WI  53179

ROHN, KRISTIN A.
5114 ASHMONT AVE SW
CANTON, OH  44706

ROHR, ALFRED
13325 STANWOOD RD SW
MASSILLON, OH  44647-9718

ROHR, DUANE
460 MARION AVE NW
MASSILLON, OH  44646

ROHR, ROBERT
1832 STONER AVE NE
MASSILLON, OH  44646

ROHRBACH, TONIA
1016 CORONADO ST APT D
NEEDLES, CA  92363

ROHRER, DANIEL
4130 BRAMSHAW RD NW
CANTON, OH  44718

ROHRER, KATHERINE
ADDRESS ON FILE

ROHRER, PAMELA
1314 MAIN AVE W
MASSILLON, OH  44647

ROHRER, STEPHEN
21 COUNTY ROAD 7730
WYNNE, AR  72396

ROHRING, DIANE
804 TEAGUE RD
ELLIJAY, GA  30536

ROHRMAYER, MARY
319 LAKE SHORE DR
LINDENHURST, IL  60046

ROHRSCHEIB, DONNA
123 PHILLIPS 251 RD
LEXA, AR  72355

ROHWEDER, MARY TRUST
ATTN MARY ANN PEDIGO
311 E SIMMONS ST APT 206
GALESBURG, IL  61401

ROJAS GENARO
DBA AIRE-MASTER OF SOUTHERN NM
P O BOX 920483
EL PASO, TX  79902

ROJAS, AYLEEN S.
54 GEORGE CAGLE DRIVE
COLLINSVILLE, AL  35961

ROJAS, GENARO
P O BOX 920483
EL PASO, TX  79902

ROJAS, JENNIFER
615 W PALATINE RD
PALATINE, IL  60067

ROJAS, ROBERT M.
831 F ST
SPRINGFIELD, OR  97477

ROJAS, RUBY
ADDRESS ON FILE

ROJAS, VERONICA Y.
ADDRESS ON FILE

ROJAS,BENJAMIN - M.D.
1870 W WINCHESTER RD STE 241
LIBERTYVILLE, IL  60048

ROKKE, BRENDAN
ADDRESS ON FILE

ROKOS, CARMA
10658 KECK RD
ST. JACOB, IL  62281

ROKOSKY, MICHELE R.
4735 EASTLAND AVE NE
LOUISVILLE, OH  44641

ROLAND DERRY
330 BELLEVIEW CT
GALESBURG, IL  61401

ROLAND PATRICIA ANN
2560 CREEK RD NW
FORT PAYNE, AL  35968-3213

ROLAND, DERRY
330 BELLEVIEW CT
GALESBURG, IL  61401

ROLFE, GLORIADEAN B.
101 KIMBERLY COVE
WIDENER, AR  72394

ROLFE, MARY
ADDRESS ON FILE

ROLLAND, DANA M.
ADDRESS ON FILE

ROLLCALL
P.O. BOX 744313
ATLANTA, GA  30384-4313

ROLLENE, KEITH
7 E. MONAVILLE RD
LAKE VILLA, IL  60046

ROLLENE, LYNN
7 E. MONAVILLE RD
LAKE VILLA, IL  60046

ROLLER, CYNTHIA
12 BARLEY DR
TROY, IL  62294

ROLLIE, JAMI
2750 E. IL HWY 15
WOODLAWN, IL  62898

ROLLIN RAUGUST
6985 NEW COLUMBIA RD
BELKNAP, IL  62908

ROLLING, LEO J.
1855 BREWER AVE
EUGENE, OR  97401-0000

ROLLINGS, JANET
6222 THURSTON RD
SPRINGFIELD, OR  97478

ROLLINS GINGER
460 AUSTIN STREET
BLUE RIDGE, GA  30513

ROLLINS, ARLENE J.
4255 GREENLEAF COURT 302
PARK CITY, IL  60085

ROLLINS, BENJAMIN
476 E MINGO PARK DR
SANDY, UT  84070

ROLLINS, THOMAS E.
10802 BLUFF RD
COLUMBIA, IL  62236

ROLLIS, JOYCE
2205 REYNOLDSBURG ROAD
PARIS, TN  38242

ROLLS, BARBARA
832 SOUTH AVE SE
MASSILLON, OH  44646

ROLLYSON, JANICE
1398 KNOX RD 1600 E
DAHINDA, IL  61428

ROLPH, MICHAEL
1729 CARIBBEAN DRIVE
SARASOTA, FL  34231

ROLSTON, DIANE
ADDRESS ON FILE

ROLSTON, REBECCA
717 HAFEN LANE UNIT 20D
MESQUITE, NV  89027

ROMAN HEATHER
ADDRESS ON FILE

ROMAN, CHRISTINA D.
ADDRESS ON FILE

ROMAN, CHRISTINA
ADDRESS ON FILE

ROMAN, DANA
8215 N ORAVLE RD
APT 157
TUSCON, AZ  85704-6451

ROMAN, DEREK
2606 PORTAGE AVE
WAUCONDA, IL  60084

ROMAN, DOROTHY A.
14 NM HIGHWAY 65
LASVEGAS, NM  87701

ROMAN, EMILY
2907 SPRUCE HILL TER
BELLEVILLE, IL  62221-4398

ROMAN, MARIBEL
872 TIMBER LAKE DR
ANTIOCH, IL  60002

ROMANO, CORA
5010 AVALON RD
CARROLLTON, OH  44615

ROMANO, GUY J.
859 NEW TERRACE CT
KEIZER, OR  97303

ROMEO MARIA
1821 UNION
BLUE ISLAND, IL  60406

ROMEO, MONIQUE D.
ADDRESS ON FILE

ROMERO DEANNA
ADDRESS ON FILE

ROMERO JOHN M
10618 MARC CT
BEACH PARK, IL  60087

ROMERO, ARLENE
911 E 37TH ST
SILVER CITY, NM  88061

ROMERO, ARTHUR J.
ADDRESS ON FILE

ROMERO, AUSTIN L.
5132 COVENTRY LN
GURNEE, IL  60031

ROMERO, BRIAN
9011 CARONDELET PL
BRENTWOOD, TN  37027

ROMERO, DAISY
117 LYNBROOK CT
WATSONVILLE, CA  95076

ROMERO, DEANNA J.
ADDRESS ON FILE

ROMERO, DESIREE M.
ADDRESS ON FILE

ROMERO, DESTINEE
ADDRESS ON FILE

ROMERO, INEZ
1628 FORANE ST
BARSTOW, CA  92311

ROMERO, JANET
ADDRESS ON FILE

ROMERO, JENNIFER
8814 ODIN SW
ALBUQUERQUE, NM  87121

ROMERO, JEYAH
17471 EASTGATE DR
COUNTRY CLUB HILLS, IL  60478

ROMERO, JOCSAN
504 1/2 S JUAREZ ST
DEMING, NM  88030

ROMERO, JULIE
608 CAYLOR DR.
BIG SPRING, TX  79720

ROMERO, KRISTOFER G.
95 COUNTY ROAD B019 P.O BOX 455
CLEVELAND, NM  87715

ROMERO, MANUEL V
M & M LAWN CARE
P.O. BOX 7007
BUNKERVILLE, NV  89007-7007

ROMERO, MELISSA J.
ADDRESS ON FILE

ROMERO, OLIVIA
118 PECOS ST
LAS VEGAS, NM  87701

ROMERO, PEARL
ADDRESS ON FILE

ROMERO, RACHEL
743 LEE DRIVE
LAS VEGAS, NM  87701

ROMERO, SARAH
ADDRESS ON FILE

ROMERO, STEPHANIE
320 S. COMMERCE ST
LAS VEGAS, NM  87701

ROMERO-MONTANO, AMANDA F.
ADDRESS ON FILE

ROMERO-MONTANO, AMANDA
ADDRESS ON FILE

ROMILUS, MARLENE
ADDRESS ON FILE

ROMINE, DANIEL L.
ADDRESS ON FILE

ROMINIECKI, ANDREW J.
124 S WHITE CEDAR DR
MILTON, DE  19968

ROMO, ALONSO
P O BOX 147
SANTA CLARA, NM  88026

ROMONOSKY, RICHARD
1000 S CHENEY
HARRISBURG, IL  62946

ROMPH, CRAIG
12984 AUTUMN VIEW DR
ST LOUIS, MO  63146

RON BEEBE
1064 LAKEVIEW ROAD SOUTH
DAHINDA, IL  61428

RON HARTMAN
818 CHERRY DR
GENESEO, IL  61254

RON ROBINSON
12234 S BISHOP ST
CHICAGO, IL  60643

RONALD ANDRES
505 SOUTH VANBUREN
NEW ATHENS, IL  62264

RONALD CHEDIAK MD
612 N 11TH
HERRIN, IL  62948

RONALD E PROMISSON
280 E HURST ST
BUSHNELL, IL  61422

RONALD J SHANOR
803 OAK CREST LN NE
MASSILLON, OH  44646

RONALD JACKSON
1352 TOWNSHIP RD 2715 N
OQUAWKA, IL  61469

RONALD KETNER
704 S ILLINOIS ST
GOOD SAMARITAN SOCIETY
GENESEO, IL  61254-1782

RONALD LOCKE MD
ADDRESS ON FILE

RONALD R. TRUDEL
LNR ENTERPRISES, LLC
8303 SOUTH VALIANT DRIVE
SALT LAKE CITY, UT  84121-6039

RONALD SOMMER
P.O. BOX 134
BALDWIN, IL  62217

RONALD PATRICK D.
212 HAMPTON DR
PLYMOUTH, NC  27962

RONDA BROOKS
787 KNOX RD 1025 E
GILSON, IL  61436

RONDON, LUISANGEL A.
819 S.HIGHWAY 3
LOUISA, KY  41230

RONE, ROGER L
P.O. BOX 37
22078 BLACK ST
THOMPSONVILLE, IL  62890

RONELL MONTOYA
ADDRESS ON FILE

RONER, VICKIE LYNN
P.O. BOX 50371
EUGENE, OR  97405

RONIN SURGICAL CORP
10573 W PICO BLVD STE 406
LOS ANGELES, CA  90064

RONNIE LITTLEFIELD
ADDRESS ON FILE

RONNIE WATTS
437 BIG BRANCH ROAD
DUNLOW, WV  25511-8135

RONQUILLO, GLORIA
4203 HENRY AVE
HAMMOND, IN  46327

RONSPIES, JENNIFER
455 WILLOW
NEW LENOX, IL  60451

ROOD, JAMES
810 TROY OFALLON RD
TROY, IL  62294

ROOK, RONALD E.
9039 TRAPHAGEN ST NW
MASSILLON, OH  44646

ROOKER CLERK, RICHARD R.
GENERAL SESSIONS CLERKS OFFICE
P.O. BOX 196304
NASHVILLE, TN  37219-6304

ROOKER, KAREN S.
3498 HWY 136 EAST
JASPER, GA  30143

ROOKER, MICHAEL PATRICK
47433 SCHOOL ST
OAKRIDGE, OR  97463

ROOKS, SHANNETTE
655 WEST 129TH PL
CHICAGO, IL  60628

ROONEY LAW FIRM, THE PC, THE
P.O. BOX 57359
CHICAGO, IL  60657-0359

ROOSEVELT ALECHIA
716 N SYCAMORE ST
FLORA, IL  62839

ROOSEVELT COLEY
12508 S LOWE
CHICAGO, IL  60628

ROOSEVELT EDMONDS
500 KITTLE RD
FORREST CITY, AR  72335

ROOSEVELT, BRENDA
19 CRESTWOOD DR
GLEN CARBON, IL  62034

ROOSEVELT, JOSHUA
1000 WINDYPASS 114
BARSTOW, CA  92311

ROOT, CAROL
311 LOCUST ST
RED BUD, IL  62278

ROOT, MICAH B.
ADDRESS ON FILE

ROPER, ALEXANDRA
501 LYON ST
COLUMBIA, MO  65201

ROPER, JOHNNY
228 BUTLER ESTATE
GREENVILLE, AL  36037

ROPER, MEGAN
ADDRESS ON FILE

ROPER, MICHELE R.
14598 MAST LANE P.O BOX 1024
HELENDALE, CA  92342

ROPES & GRAY LLP
1211 AVENUE OF THE AMERICAS
NEW YORK, NY  10036-8704

ROPES & GRAY LLP
800 BOYLSTON ST
PRUDENTIAL TOWER
BOSTON, MA  02199-3600

ROQUE, RODNEY L.
DBA ABSOLUTE REPAIR AND MAINT
P O BOX 531
DEMING, NM  88031

RORIE, SUSAN E.
ADDRESS ON FILE

ROSA BAUTISTA
2800 BROADWAY ST
TRAILER 25
BLUE ISLAND, IL  60406-5126

ROSA E GONZALEZ FAJARDO
677 MAPLE ST
JUNCTION CITY, OR  97448

ROSA MARTINEZ
RE: PATIENT REFUND
1109 SYCAMORE
BIG SPRING, TX  79720

ROSALES, ESMERALDA
13441 GREENWOOD AVENUE
BLUE ISLAND, IL  60406

ROSALES, LAURA
ADDRESS ON FILE

ROSALES, LORENA M.
26629 BLUE WATER RD 665 P.O. BOX 665
HELENDALE, CA  92342

ROSALES, MARGARITA
434 HAGIN CIRCLE
ELLIJAY, GA  30536

ROSALES, PAULA
ADDRESS ON FILE

ROSALIA AVILA
2129 136TH ST
BLUE ISLAND, IL  60406

ROSALIE A LONG
45 PENNSYLVANIA AVE
MILL HALL, PA  17751

ROSALIE GARRETT
1317 NELSON AVE
GALESBURG, IL  61401

ROSALIE GOODMAN
256 3RD AVE NW
BEACH CITY, OH  44608

ROSALIND FRANKLIN UNIVERSITY
OF MEDICINE AND SCIENCE
3333 GREEN BAY RD
NORTH CHICAGO, IL  60064

ROSAMILIA, DANIEL
ADDRESS ON FILE

ROSARIO CESAR A
2415 CHESTNUT ST
WAUKEGAN, IL  60087

ROSARIO DEBORAH
2839 BETHEL BLVD
ZION, IL  60085

ROSARIO, ANTHONY A.
3604 DIXON
BIG SPRING, TX  79720

ROSARIO, ANTHONY
3604 DIXON ST
BIG SPRING, TX  79720

ROSCOE MYRMINGOS
1403 MOHER BLVD
FRANKLIN, TN  37027

ROSE ANN LYNN
979 BATEMAN ST
GALESBURG, IL  61401

ROSE JR., JAMES C.
411 LIVINGSTON ST.
CARLYLE, IL  62231

ROSE JR., JAMES C.
ADDRESS ON FILE

ROSE KINGSTON
ADDRESS ON FILE

ROSE M KELLER
1002 15TH ST SW
MASSILLON, OH  44647

ROSE MEDICAL SERVICES, INC
3508 BRANDEN LEE DR
MARRYVILLE, TN  37804

ROSE SCHUERMANN
ADDRESS ON FILE

ROSE, ALICIA
3189 RIVER RD
MINERAL BLUFF, GA  30559

ROSE, ANDREW
3736 STRATTON
LOGANDALE, NV  89021

ROSE, ANN LYNN
979 BATEMAN ST
GALESBURG, IL  61401

ROSE, AREMEDIA
P.O. BOX 112
ELAINE, AR  72333

ROSE, DAVID B.
ADDRESS ON FILE

ROSE, DIANA SUE
340 E VINE ST NUM 14
MURRAY, UT  84107

ROSE, JOEL
ADDRESS ON FILE

ROSE, MAGGY A.
1595 LAWRENCE ST
EUGENE, OR  97401-0000

ROSE, SARAH J.
ADDRESS ON FILE

ROSE, SEIGFRIED
3415 ROANOKE ST NW
MASSILLON, OH  44646

ROSE, SHARI L.
ADDRESS ON FILE

ROSE, STACY E.
430 6TH AVENUE
SANTA CRUZ, CA  95062

ROSE, TIMOTHY
P.O. BOX 254
CAMPTON, KY  41301-0000

ROSEANN DEVAULT
ADDRESS ON FILE

ROSEANNE SAIZ
804 PECOS STREET
LAS VEGAS, NM  87701

ROSEBERRY DANNY LEE SR
85169 TERRITORIAL HWY
P.O. BOX 25522
EUGENE, OR  97402

ROSEBERRY, TERESA
440 PHILLIPS RD 253 LOOP
LEXA, AR  72355

ROSEBERRY, TERESA
ADDRESS ON FILE

ROSEBERRY, TERESA
ADDRESS ON FILE

ROSECRANTS, STEVEN E.
5850 W 124TH PLACE
ALSIP, IL  60803

ROSELLA D. JORDAN
ADDRESS ON FILE

ROSELLE HERNANDEZ
ADDRESS ON FILE

ROSEMAN, HINDA S.
8143 S JEFFREY BLVD
CHICAGO, IL  60617

ROSEMANN, CRAIG A.
25111 W CLARIDAN
ANTIOCH, IL  60002

ROSEMARY CHAPMAN
1030 WEST SHORE DR
GALESBURG, IL  61401

ROSEMARY J PAGE
1158 HARMONY CHURCH RD NE
MONROE, GA  30655-7617

ROSEMARY LONG
1500 MILITARY DR
STEPHENVILL, TX  76402

ROSEMARY PAGE
115 2ND AVE SE
BEACH CITY, OH  44608

ROSEMARY SUAREZ
305 SHAW AVE NE
MASSILLON, OH  44646

ROSEN, TOBY L.
P.O. BOX 616
MEMPHIS, TN  38101

ROSENBAUM, EARL
2829 WHISPERING OAKS DR
BUFFALO GROVE, IL 60084

ROSENBLUM, BARRY N.
ADDRESS ON FILE

ROSE-NEIDKOWSKI, DAWN O.
ADDRESS ON FILE

ROSENTHAL, LANA
102 KARRAKER ST
JONESBORO, IL 62952

ROSETTA NESTOR
3598 BLACHLEYVILLE RD
WOOSTER, OH 44691-9766

ROSHONG, JODI
3845 WILLWOOD ST NW
MASSILLON, OH 44646

ROSIE CHRISTAL
3103 SEDGEBOROUGH DR
BIG SPRING, TX 79721-0000

ROSING, DAVID
986 N VILLAGE DRIVE UNIT 4
ROUND LAKE BEACH, IL 60073

ROSITAS INC.
540 W. MAIN ST.
BARSTOW, CA 92311

ROSKOS, KIMBERLY
742 MEADOW VIEW DR NW
CANAL FULTON, OH 44614

ROSS CONSTRUCTION, INC
504 W JACKSON
P.O. BOX 249
MARION, IL 62959

ROSS E. HANLEY
P.O. BOX 389
JACKSON, MS 39205-0389

ROSS EVELYN B
581 BULLEN GAP RD
BLUE RIDGE, GA 30513

ROSS F BASS JR
306 COVINGTON COVE
MADISON, MS 39110

ROSS FORD TOYOTA
P O BOX 818
WYNNE, AR 72396

ROSS JOHNNY B
P.O. BOX 583
MINERAL BLUFF, GA 30559

ROSS JULIE
119 N 7TH ST
MARION, IL 62959

ROSS PLUMBING
159 LEE ROAD 743
MARIANNA, AR 72360-9107

ROSS ROBIN G
924 N MAIN ST
ABINGDON, IL 61410

ROSS, ALICIA
2481 GLEN EAGLES DR.
OLYMPIA FIELDS, IL 60461

ROSS, ANGELIA
ADDRESS ON FILE

ROSS, BARBARA A.
3244 RAYANNA ST NW
MASSILLON, OH 44646

ROSS, BARBARA
520 KELTON RD
MONROE, GA 30656

ROSS, CHARLES
225 N 10TH ST
MONMOUTH, IL 61462

ROSS, GARRY K.
ADDRESS ON FILE

ROSS, GINA
41 TEAKWOOD DRIVE
LEXINGTON, TN 38351

ROSS, JACE
2212 W 118TH ST
CHICAGO, IL 60643

ROSS, JASON
2817 TWIN FALLS DR
PLAINFIELD, IL 60586

ROSS, JEFFREY A.
1970 BROADWAY
STE 1045
OAKLAND, CA 94612-2251

ROSS, JERRY
2016 ALPINE CIRCLE
SILVER CITY, NM 88061

ROSS, JOANNA M.
ADDRESS ON FILE

ROSS, JOHN W.
32 MASON STREET
CALUMET CITY, IL  60409

ROSS, KAREN
ADDRESS ON FILE

ROSS, LACY R.
260 W 6TH AVE UNIT 6
EUGENE, OR  97401

ROSS, LISA J.
ADDRESS ON FILE

ROSS, MARY B.
ADDRESS ON FILE

ROSS, MARY I.
5095 GLENDALE RD
HENDERSON, TN  38340

ROSS, PAUL
ADDRESS ON FILE

ROSS, PHYLLIS A.
3563 RIDGE RD NW
STRASBURG, OH  44680

ROSS, REBECCA L.
375 THOMAS DR
FYFFE, AL  35971

ROSS, RITA M.
3049 LAKEVIEW DR
METROPOLIS, IL  62960

ROSS, ROBIN G.
924 N MAIN ST
ABINGDON, IL  61410

ROSS, RONALD D.
ADDRESS ON FILE

ROSS, ROSEMARY D.
3643 VINEYARD AVE NW
CANTON, OH  44708

ROSS, STEPHANIE
519 MOCKINGBIRD
APT B
TROY, IL  62294

ROSS, VERICKA
ADDRESS ON FILE

ROSSELLI, CHRISTINE
14613 AVERS AVE
MIDLOTHIAN, IL  60445

ROSSER, JEREMY
ADDRESS ON FILE

ROSSI, PENELOPE
9915 S HOMAN
EVERGREEN PARK, IL  60805

ROSSITER, HANK
3111 ALPINE DRIVE
DALTON, OH  44618

ROSSMAN, ELAINA N.
801 KNOX RD 1025E
GILSON, IL  61436

ROSSMAN, JOHN F.
551 34TH AVE
SANTA CRUZ, CA  95062

ROSSON, ANNIE
515 HIDDEN HILL LANE
JONESBORO, IL  62952

ROSS-REATH, BRITTNI
ADDRESS ON FILE

ROSSSTEWART, LINDSAY C.
2103 LITTLE ROUND TOP DR
EDWARDSVILLE, IL  62025

ROSZELL, EVELYN
422 BLUEBIRD LN
TROY, IL  62294

ROTARY CLUB OF BARSTOW
P.O. BOX 684
BARSTOW, CA  92312

ROTARY CLUB OF BLUE RIDGE
POB 2495
BLUE RIDGE, GA  30513

ROTARY CLUB OF GRANITE CITY
ROTARY CLUB-MAYORS BREAKFAST
P.O. BOX 8
GRANITE CITY, IL  62040

ROTARY CLUB OF HEARTLAND
WILLIAMSON COUNTY
104 PMB, 1117 NORTH CARBON ST
MARION, IL  62959

ROTARY CLUB OF MARION
P O BOX 341
MARION, IL  62959

ROTARY CLUB OF MT. VERNON
P.O. BOX 2456
MT. VERNON, IL  62684

ROTARY CLUB OF WILLIAMSTON
P.O. BOX 9
WILLIAMSTON, NC  27892

ROTARY CLUB
P.O. BOX 68
GALESBURG, IL  61401

ROTARY CLUB
PO BOX 68
GALESBURG, IL  61401

ROTARY DISTRICT 6510 CHARITIES
1200 SAMANTHA DR
CARTERVILLE, IL  62918

ROTARY WEST CLUB OF MT. VERNON
P.O.BOX 684
MT VERNON, IL  62864

ROTH, APRIL R.
21 COURTESY LN
ALTON, IL  62002

ROTH, DAVID J.
508 PATTON DR
TROY, IL  62294

ROTH, KARA K.
ADDRESS ON FILE

ROTH, NANCY
2778 135TH ST
ALEXIS, IL  61412

ROTHBARTH, HEATHER M.
53 ENOTA VILLAGE DRIVE APT 213
YOUNG HARRIS, GA  30582

ROTHERMEL, VERNON
701 WOODS AVE
LOCK HAVEN, PA  17745-3228

ROTHSCHILD, KAY
1130 CAMPGROUND ROAD
ANNA, IL  62906

ROTICH, MARK
ADDRESS ON FILE

ROTO-ROOTER
P.O. BOX 42237
EUGENE, OR  97404

ROUNDCOUNT, DANIELLE
7 HUNTINGTON PLACE DR
GLEN CARBON, IL  62034

ROUNDS RICHARD S
ADDRESS ON FILE

ROUNDS, SCOTT
838 EAST 900 NORTH
TOOELE, UT  84074

ROUNDY, CARLINA M.
ADDRESS ON FILE

ROURK, DAVID
12 STARRY NIGHT PATH
MURPHY, NC  28906

ROUSE MORTUARY SERVICE/CREMATO
2111 DICKINSON AVE ST N
GREENVILLE, NC  27834

ROUSE, BRANDY L.
1933 FRANKLIN CT
GURNEE, IL  60031

ROUSE, CHRISTOPHER
3521 NORTHPINES DR
AUGUSTA, GA  30906

ROUSE, MATTHEW
8773 OLD LEBANON TROY RD
TROY, IL  62294

ROUSE, RICHARD A.
466 JACKSON TRAIL RD
HONORAVILLE, AL  36042

ROUSE, STACIE N.
ADDRESS ON FILE

ROUSEY, CARA
804 S 34TH STREET
MT. VERNON, IL  62864-6208

ROUSH, CHERIE
182 WOODLAND DR
GREENVILLE, AL  36037

ROUSTIO, CARTER
12817 NORTH RIDGE
HIGHLAND, IL  62249

ROUTH, RANDY
ADDRESS ON FILE

ROUTT, AMANDA L.
ADDRESS ON FILE

ROUTT, AR-NEISHA S.
23 KINNEY DR
BELLEVILLE, IL  62221

ROUTT, AR-NEISHA
112 ROSETTE DR
BELLEVILLE, IL  62220

ROUX ASSOCIATES INC
209 SHAFTER STREET
ISLANDIA, NY  11749

ROVITO, KEVIN A.
ADDRESS ON FILE

ROW, DUSTIN
611 COLUMBIA AVE
COLUMBIA, IL  62236

ROWAN, DIANE
11217 S WASHTENAW AVW
CHICAGO, IL  60655

ROWAN, JENNIFER
ADDRESS ON FILE

ROWAN, JENNIFER
ADDRESS ON FILE

ROWAN, TARA D.
ADDRESS ON FILE

ROWAN-FERRIS, BELLE
ADDRESS ON FILE

ROWDEN, KRISTINA
382 KELKIM STREET
MESQUITE, NV  89027

ROWE STACY G
495 W UTAH AVE APT 122
TOOELE, UT  84074

ROWE, AMANDA M.
ADDRESS ON FILE

ROWE, HOLLY R.
ADDRESS ON FILE

ROWE, TIMOTHY R.
ADDRESS ON FILE

ROWE, WILLIAM T.
1022 E NAVAJO ST
BARSTOW, CA  92311-0000

ROWELL JORDAN
607 COUNTY ROAD 558
GROVEOAK, AL  35975-2451

ROWELL, BRANDI
5660 COUNTY ROAD 843
DAWSON, AL  35963

ROWELL, BRAXTON
P.O. BOX 285
SECTION, AL  35771

ROWELL, NISAMANEE
ADDRESS ON FILE

ROWELL, TAMARA
138 SHORT STREET
GERALDINE, AL  35974

ROWLAND, CAROLYN
286 HENDERSON RD
JACKSON, TN  38305

ROWLAND, CHERYL
525 SPRINGFIELD HILL
JONESBORO, IL  62952

ROWLAND, DADA
4424 GROVE LAKE ST
LOGANVILLE, GA  30052-8152

ROWLAND, KELSEA L.
ADDRESS ON FILE

ROWLAND, STAYCE
ADDRESS ON FILE

ROWLETTE, KAREN
ADDRESS ON FILE

ROWLEY AMELIA
ADDRESS ON FILE

ROWLEY BIOCHEMICAL
DANVERS IND. PARK
10 ELECTRONICS AVE
DANVERS, MA  01923

ROWLEY, ANNA
4900 SE 102ND PL
LOT 108
BELLEVIEW, FL  34420-2937

ROWLEY, FAREL C.
559 PLATEAU RD
MESQUITE, NV  89027

ROWLEY, MILDRED H.
3451 WEST MURTLE LOOP
FLORENCE, OR  97439

ROWOLD, LISA M.
220 N MAIN ST
TRENTON, IL  62293

ROWOLD, MELVIN
8384 E SPRINGVIEW RD
BALDWIN, IL  62217

ROWSEY, SHEILA
43 POPLAR ST
LEXINGTON, TN  38351

ROWTON, CAROLYN
230 SFC 715
WIDENER, AR  72394

ROXANN M MIZNER
220 3RD AVE NE
BEACH CITY, OH  44608

ROY A PARKIN
873 BATEMAN ST
GALESBURG, IL  61401

ROY F. COLLIER COMMUNITY CENTER
1200 MAIN STREET
INEZ, KY  41224

ROY HOPPER
1461 CORAL BERRY LN
DOWNERS GROVE, IL  60515

ROY JORDON
500 PLEASANT HILL CENTER
CEDAR GROVE, TN  38321

ROY S WELCH
2102 WILLIAMSON RD
LUVERNE, AL  36049

ROY VONDRAN
2604 HWY 1 S
MARIANNA, AR  72360

ROY WALKER COMMUNICATIONS INC
441 CHURCH CAMP ROAD
MAKANDA, IL  62958

ROY, AMY S.
4205 PRIMROSE CT
ZION, IL  60099

ROY, JOANN
ADDRESS ON FILE

ROY, NORMAN L.
411 AVINGTON DRIVE
WATERLOO, IL  62298

ROY, RICHARD V.
ACCURATE INSTRMT REPAIR SERV
14 COOL MEADOWS DR
BALLWIN, MO  63011

ROYAL ACADEMY OF SURGICAL
ASSISTING, INC
8400 E PRENTICE AVE, STE 1500
GREENWOOD VILLAGE, CO  80111

ROYAL BANK OF CANADA
ROYAL BANK OF CANADA- NY BRANCH

ROYAL CLEANERS
461 WEST FIRST ST
BLUE RIDGE, GA  30513

ROYAL CLEANING
2335 E SECOND STREET
GALESBURG, IL  61401

ROYAL CROWN BOTTLING CORP
1100 INDEPENDENCE AVE
EVANSVILLE, IN  47714

ROYAL CUP COFFEE
P.O. BOX 841000
DALLAS, TX  75284-1000

ROYAL CUP DINE MOR
P.O. BOX 170971
BIRMINGHAM, AL  35217

ROYAL CUP INC
P.O. BOX 841000
DALLAS, TX  75284-1000

ROYAL NEIGHBORS OF AMERICA
P.O. BOX 10850
MEDICARE SUPPLEMENT CLAIMS
CLEARWATER, FL  33757-8850

ROYAL PAPERS INC
P.O. BOX 39922
2701 HEREFORD ST
ST. LOUIS, MO  63139-1021

ROYAL PUBLISHING
7620 N. HARKER DR
PEORIA, IL 61615-1849

ROYAL PUBLISHING
7620 NORTH HARKER DRIVE
PEORIA, IL 61615

ROYAL RECOGNITION INC
P.O. BOX 659
MUSKEGO, WI 53150

ROYAL RECOGNITION, INC
PO BOX 659
MUSKEGO, WI 53150

ROYAL WHOLESALE
615 OLD FAIRFIELD RD
MT VERNON, IL 62864

ROYAL, RANDI L.
3775 HERMANAS RD SW
DEMING, NM 88030

ROYBAL, JENNIFER
1305 1ST STREET
LAS VEGAS, NM 87701

ROYCE EDWARD, LINDSAY
658 S 57TH ST SPC 27
SPRINGFIELD, OR 97478-0000

ROYCE ROLLS RINGER
16 RIVERVIEW TERRACE NE
GRAND RAPIDS, MI 49505

ROYE, AMANDA
1812 COLONIAL DRIVE
MARION, IL 62959

ROYER GROUP INC
ROYERCOMM GRAPHIC EXPRESSIONS
7120 AIRPORT HWY
PENNSAUKEN, NJ 08109

ROYER, CAROL E.
1246 SOCIAL CIRCLE PKWY
SOCIAL CIRCLE, GA 30025-4673

ROYER, COURTNEY J.
2409 HODGES AVE
GRANITE CITY, IL 62040

ROYER, HANNAH
304 SHIRK ADDITION LANE
LOCK HAVEN, PA 17745

ROY-FEQUIERE MAGALI
1737 N KELLOGG
GALESBURG, IL 61401

ROY-FEQUIERE, MAGALI
1737 N KELLOGG
GALESBURG, IL 61401

ROYSTER, JALA
ADDRESS ON FILE

ROYSTER, VALERIE
14206 KIMBARD AVE
DOLTON, IL 60419

ROZANN M SNYDER
1384 N HENDEERSON ST
APT 402
GALESBURG, IL 61401

ROZANNA CANO
1320 S ROSWELL ST
DEMING, NM 88030

ROZELL, JOSHUA
3219 WESTCHESTER DR
GRANITE CITY, IL 62040

ROZELLE, JAMES
237 MEADOWOOD LANE
BLUE RIDGE, GA 30513

ROZMAN, CLAIRE
ADDRESS ON FILE

ROZYCKE, JEAN
2214 DELMAR
GRANITE CITY, IL 62040

ROZYCKI, KATHLEEN A.
ADDRESS ON FILE

ROZYCKI, KATHLEEN A.
12 FRONTENAC
GRANITE CITY, IL 62040

ROZYCKI, KATHY
12 FRONTENAC
GRANITE CITY, IL 62040

ROZZO, REBEKA
ADDRESS ON FILE

ROZZO, REBEKA
ADDRESS ON FILE

RPH ON THE GO
8430 W BRYN MAWR AVENUE SUITE 1150
CHICAGO, IL 60631

RPI RADIOLOGICAL PHYSICS LLC
2222 SEDWICK DR
DURHAM, NC  27713

RPI RADIOLOGICAL PHYSICS LLC
2222 SEDWICK RD
DURHAM, NC  27713

RPS IMAGING
1815 WASHINGTON STREET
MICHIGAN CITY, IN  46360

RR LANDSCAPE SUPPLY
3900 W. 167TH STREET
MARKHAM, IL  60428

RSANALYSIS, INC.
1035 SUNCAST LANE, SUITE 130
EL DORADO HILLS, CA  95762

RTI SURGICAL INC
P.O. BOX 11404
COLUMBIA, SC  29211-1404

RTI SURGICAL INC
P.O. BOX 11404
COLUMBUS, SC  29211-1404

RTI SURGICAL INC
P.O. BOX 734031
CHICAGO, IL  60673-4031

RTI SURGICAL, INC
P.O. BOX 734031
CHICAGO, IL  60673-4031

RUARK, EMILY
1567 PRICE MILL RD
BISHOP, GA  30621

RUBALCAVA, QUICHE I.
1654 DOLPHIN DRIVE
APTOS, CA  95003

RUBEL, ROY
1001 S. 34TH STREET
MT VERNON, IL  62864

RUBENACKER, CARMIN
ADDRESS ON FILE

RUBENSTEINS CONTRACT CARPET L
P.O. BOX 10637
EUGENE, OR  97440

RUBICELIA SALGADO
751 HIGGINS RD
BARSTOW, CA  92311

RUBICH, CHRISTINA L.
943 BERWICK
WAUKEGAN, IL  60085

RUBICH, CHRISTINA
943 N. BERWICK BLVD
WAUKEGAN, IL  60085

RUBIN, SHEAR-YASHUV
2876 PARK AVE  D
SOQUEL, CA  95073

RUBINAS, EVELYN L.
1600 WASHINGTON AVE
CAIRO, IL  62914

RUBINOS, JOY D.
ADDRESS ON FILE

RUBIO, LISA
1709 OWENS ST
BIG SPRING, TX  79720

RUBIO, MARIA S.
1220 NATALIE LANE
WATSONVILLE, CA  95076

RUBIO, MARY C.
4638 W SPENCER LANE
ALSIP, IL  60803

RUBISON KAREN S
202 S WESTVIEW DR
KNOXVILLE, IL  61448

RUBY COLEMAN
1545 CRUM BYBASS ROAD
CRUM, WV  25669

RUBY ELECTRIC INC
341 S MEADOWBROOK RD
SPRINGFIELD, IL  62711

RUBY NICHOLS
974 SFC 221
FORREST CITY, AR  72335

RUBY NORWOOD
3706 CREST DR
HEPHZIBAH, GA  30815

RUBY, CRYSTAL
ADDRESS ON FILE

RUBY, KIRK
523 BELEHR DR
WEST MEMPHIS, AR  72301

RUBY, KIRK
523 BELEHR DR
WEST MEMPHIS, TN  72301

RUCKER, ALBERT
116 CLIFFIE ST
FORREST CITY, AR  72335

RUCKER, LOUISE
711 AUBURN AVE
WEST MEMPHIS, AR  72301

RUCKER, NANETTE
9145 S RICHMOND
EVERGREEN PARK, IL  60805

RUCKER, TIA M.
609 GRAND AVE SW
FT PAYNE, AL  35967

RUCKMAN, KYNA B.
936 17TH ST NE
MASSILLON, OH  44646

RUDD, DONNA
405 N CENTER ST
COLLINSVILLE, IL  62234

RUDD, JESSE
P.O. BOX 507
SALYERSVILLE, KY  41465

RUDD, JESSE
P.O. BOX 507
SALYVERSVILLE, KY  41465

RUDD, THEODORA
8200 W. AMARILLO BLVD 412
AMARILLO, TX  79124

RUDD, THEODORA
P.O. BOX 2354
BIG SPRING, TX  79721

RUDDICK, PATRICK L.
282 RIVER TRACE DRIVE
MARION, AR  72364

RUDDICK, PATRICK L.
ADDRESS ON FILE

RUDINE, SHANNON F.
P.O. BOX 1543
ALPINE, TX  79831-1543

RUDIS, ANTHONY
220 ANNAPOLIS LANE
VIENNA, IL  62995

RUDLOFF, MARIA
1707 S LIME ST
DEMING, NM  88030

RUDMAN, JASON, MD
1901 BRICKELL AVE
B505
MIAMI, FL  33129

RUDOLPH, ALMA
15 PORK CHOP DRIVE
LAS VEGAS, NM  87701

RUDOLPH, DAISY
488 S CONECUH ST
APT 5
GREENVILLE, AL  36037

RUDOLPH, EARL H.
ADDRESS ON FILE

RUECKERT, KENDRA D.
6128 SCHOONER LANE
STANSBURY PARK, UT  84074

RUEGG, CLAUDINE L.
13955 ELTON SW
NAVARRE, OH  44662

RUEGG, KIMBERLY S.
10841 POORMAN ST. S.W.
NAVARRE, OH  44662

RUEHL, RENAY
ADDRESS ON FILE

RUELAZ, CRUZ
2 N. RIDGE CREST CIR.
SILVER CITY, NM  88061

RUESCH, CHERYL R.
ADDRESS ON FILE

RUESCHMAN, MARK
2577 BARNSTONE AVE SW
CANTON, OH  44706

RUESGA, ALISHA
ADDRESS ON FILE

RUESGA, ALISHA
35236 WALNUT ST.
BARSTOW, CA  92311

RUETER, DENNIS
630 LAKEFIELD DR
COLUMBIA, IL  62236

RUETER, TYLER
249 COUNTRY CLUB RD APT 12
CENTRALIA, IL  62801

RUETER, TYLER
ADDRESS ON FILE

RUETER, TYLER
ADDRESS ON FILE

RUFENER, MELINDA
2446 MANCHESTER AVE NW
NORTH LAWRENCE, OH  44666

RUFF, ARIEL
210 CIRCLE DR
EDWARDSVILLE, IL  62025

RUFF, DORRIS
408 W LATIMER ST
ABINGDON, IL  61410

RUFF, TRACIE
709 NICHOLSON RD
BLAIRSVILLE, GA  30512

RUFFIN, LORETTA
ADDRESS ON FILE

RUFFINO, ROBERTA
ADDRESS ON FILE

RUFINO, FLORIBERTA
914 ADAMS ST
WAUKEGAN, IL  60085

RUGER MANDY E
217 OAK STREET
WATERLOO, IL  62298

RUGER, BEVERLY
312 BILL LOU DR
COLLINSVILLE, IL  62234

RUGER, CHET
2021 STRATFORD DRIVE
SLC, UT  84109

RUGGERI, DAVID
6754 DEER HILL RD
WATERLOO, IL  62298

RUGGLES KAREN S
1538 SUMMIT ST
GALESBURG, IL  61401

RUGGLES, KAREN S.
1538 SUMMIT ST
GALESBURG, IL  61401

RUHL, JOY
1862 KNOX RD 1350 E
KNOXVILLE, IL  61448

RUHOF CORP
393 SAGAMORE AVE
MINEOLA, NY  11501

RUHOF CORP
393 SAGAMORE AVE
MINEOLA, NY  11501-1977

RUHOF CORP., THE
393 SAGAMORE AVE
MINEOLA, NY  11501-1919

RUIZ GUADALUPE
972 CLEMSON AVE
FAIRVIEW HTS, IL  62208

RUIZ MARIA
ADDRESS ON FILE

RUIZ, ALONDRA G.
ADDRESS ON FILE

RUIZ, ANTHONY
212 HAYDEN AVE
EVANSTON, WY  82930

RUIZ, BLONDINA M.
3105 N LEWIS
WAUKEGAN, IL  60087

RUIZ, CANDY Y.
1395 SAN MIGUEL CANYON RD A
ROYAL OAKS, CA  95076

RUIZ, DOROTEA
12520 W PADDOCK AVE
BEACH PARK, IL  60087

RUIZ, GABRIELA
ADDRESS ON FILE

RUIZ, GUADALUPE
131 WISCONSIN AVE
WAUKEGAN, IL  60085

RUIZ, JACQUELINE
2314 WALNUT ST
WAUKEGAN, IL  60087

RUIZ, JAVIER F.
ADDRESS ON FILE

RUIZ, LAURA
ADDRESS ON FILE

RUIZ, LAUREN
1618 E 17TH
BIG SPRING, TX  79720

RUIZ, LISA J.
ADDRESS ON FILE

RUIZ, MARY C.
2202 W 121ST PLACE
BLUE ISLAND, IL  60406

RUIZ, MIRELLA
14 VISTA ST
WATSONVILLE, CA  95076

RUIZ, NICK
713 ARNOLD STREET
LORDSBURG, NM  88045

RUIZ, RUBY V.
13730 SUMMER WIND ST.
VICTORVILLE, CA  92394

RUIZ, SANDY
1908 SHELLY DR
DEMING, NM  88030

RUIZ, SARA
ADDRESS ON FILE

RUIZ, SHAUN M
342 N PATROIT DR
HAINESVILLE, IL  60030

RUIZ-CHAVEZ, DOLORES
510 RAYNOLDS AVENUE
LAS VEGAS, NM  87701

RUIZ-GUZMAN, ALONDRA
109 KLASSEN LANE
WATSONVILLE, CA  95076

RULAND, HOWARD D.
299 BLAZER AVE
EUGENE, OR  97404

RULE HEIDI J
978 OLD DIAL RD
MORGANTON, GA  30560

RUMEX INTERNATIONAL CORP
13770 58TH ST N 303
CLEARWATER, FL  33760-0000

RUMMELL, REBECCA S.
1144 MOBILE RD NE
CARROLLTON, OH  44615

RUMPKE WASTE REMOVAL & RECYCLING
4598, 10795 HUGHES RD
CINCINNATI, OH  45251

RUMPKE
P.O. BOX 538710
CINCINNATI, OH  45253-8710

RUMSEY, CAMERON
1305 CYPRESS STREET
HARRISBURG, IL  62946

RUMSEY, GERRIE
P.O. BOX 2083
TUNICA, MS  38676

RUN TO SUCCEED, LLC
DBA RTS SPORTS
702 N CARBON ST, SUITE A
MARION, IL  62959-0000

RUNBERG, DONALD E.
2951 COBURG RD APT 352
EUGENE, OR  97408

RUNDQUIST, STACEY
625 RODEO ST
LOUISVILLE, OH  44641

RUNIONS, ASHLEY N.
ADDRESS ON FILE

RUNYEN, AMANDA
1824 MAPLEWOOD DRIVE
LINDENHURST, IL  60046

RUNYON, SANDRA L.
ADDRESS ON FILE

RUNYON, TRISTA P.
ADDRESS ON FILE

RUOF, KIMBERLY
10470 MANCHESTER AVE S.W.
BEACH CITY, OH  44608

RUONA, SHARON
1409 MACARTHUR DR
WAUKEGAN, IL  60087

RUPEIKA, JERRY
4634 W SPENCER LN
ALSIP, IL  60803

RUPERT, CHRISTOPHER L.
7 BEVERLY DR
BEECH CREEK, PA  16822

RUPERT, JAMIE JOYCE
1118 BECKMAN ST SE
MASSILLON, OH  44646

RUPERT, LYNN M.
8070 PARKFORD N.W.
MASSILLON, OH  44646

RUPP, DEVEN
176 SEMINOLE DR
EVANSTON, WY  82930

RUPPRECHT, NORMA
3554 SOUTH STATE RT 157
GLEN CARBON, IL  62034

RURAL BENEFIT CARRIER
P.O. BOX 7711
LONDON, KY  40742

RURAL CARRIER BENEFIT PLAN
P O BOX 7404
LONDON, KY  40742

RURAL CARRIER BENEFIT
P.O. BOX 7404
LONDON, KY  40742

RURAL CARRIER BENEFIT
PO BOX 7404
LONDON, KY  40742

RURAL HEALTH INC
513 NORTH MAIN
ANNA, IL  62906

RURAL KING
1301 ENTERPRISE WAY
MARION, IL  62959

RURAL RADIOLOGY ASSOC., PLLC
ATTN: CONNIE WAGNER
12687 W CEDAR DR SUITE 200
LAKEWOOD, CO  80228

RURAL REHAB, INC.
KIM STURGILL
60 MADDEN DRIVE
GRAYSON, KY  41143

RURAL SURGICAL ASSOCIATES OF LAS
VEGAS
12687 W CEDAR DRIVE
SUITE 200
LAKEWOOD, CO  80228

RURAL SURGICAL ASSOCIATES
3080 JOE BATTLE BOULEVARD
SUITE A
EL PASO, TX  79938

RUSH UNIVERSITY MED CTR PRS
GEN ACTG ATTN: EXTERNAL BILLING
1700 W VAN BUREN SUITE 278
CHICAGO, IL  60612

RUSH UNVERSITY MEDICAL CENTER
GENERAL ACCOUNTING:EXT BILLING
1700 W VAN BUREN, TOB 278
CHICAGO, IL  60612-3833

RUSH, ANNMARIE
28 WESTERN AVENUE
EAST MILLINOCKET, ME  04430

RUSH, MATTHEW W.
1565 BROOKFIELD HWY
CHARLOTTE, MI  48813

RUSH-HOPKINS, GAILE V.
4921 FAIROAKS DRIVE
COUNTRY CLB HILLS, IL  60478

RUSHING, BRANDY L.
ADDRESS ON FILE

RUSHING, CECILIA B
ADDRESS ON FILE

RUSHING, CECILIA B.
ADDRESS ON FILE

RUSHING, CECILIA
ADDRESS ON FILE

RUSHING, CRYSTAL D.
ADDRESS ON FILE

RUSHING, DAVID
9605
CHERRY WOOD AVE
MCKENZIE, TN  38201

RUSHING, EDWIN
P.O. BOX 23
DONGOLA, IL  62926

RUSHING, HONEY R.
2204 S MONTICELLO
BIG SPRING, TX  79720

RUSHING, JASON
364 GANDER VALLEY LA
LEXINGTON, TN  38351

RUSHING, LAURA E.
ADDRESS ON FILE

RUSHING, ROBERT J.
ADDRESS ON FILE

RUSHTON, MARGARET L.
ADDRESS ON FILE

RUSHTON, SHIRLEY A.
106 BIG BRANCH CT
NORTH AUGUSTA, SC  29860

RUSKTASCHEL, DAVID
11982 SHOSHONE AVE NW
UNIONTOWN, OH  44685-9179

RUSS BRAUNECKER INC
2309 S BANKER ST
EFFINGHAM, IL  62401

RUSSEL, BERTHA
14422 S INDIANA AVE 330
RIVERDALE, IL  60827

RUSSELECTRIC
SOUTH SHORE PARK
C/O WELDY LAMONT ASSOCIATES
HINGHAM, MA  02043-4387

RUSSELL CADWELL
1892 MCMASTERS
GALESBURG, IL  61401

RUSSELL HIM CONSULTING SERVICES
P.O. BOX 234
ELLERSLIE, GA  31807

RUSSELL J BATTAGLIA
622 CLAREMONT AVE
MESQUITE, NV  89027-0000

RUSSELL KIMBALL
OR DOROTHY KIMBALL
2235 RIO GRANDE CR SE
MASSILLON, OH  44646

RUSSELL M HOPE
P.O. BOX 680802
FORT PAYNE, AL  35968

RUSSELL MELODY
14819 CHAMPLAIN AVE
APT 2B
DOLTON, IL  60419

RUSSELL MOONEY
1220 MT MCKINLEY DR
GRAYSON, GA  30017

RUSSELL NOLES
600 TAYLOR CEMETRY RD.
BUENA VISTA, TN  38318

RUSSELL TINA L
704 ADA STREET
BLUE RIDGE, GA  30513

RUSSELL W SPADE
246 ATTIG RD
SELINSGROVE, PA  17870-7506

RUSSELL, CHAD A
2550 HWY 79 W
MARIANNA, AR  72360

RUSSELL, CHELBI M
ADDRESS ON FILE

RUSSELL, CHELBI
ADDRESS ON FILE

RUSSELL, CYNTHIA L.
ADDRESS ON FILE

RUSSELL, DARYLE
1313 SOUTH HILLVIEW ST
LOCK HAVEN, PA  17745

RUSSELL, GUS
1214 HUGHES ST
EUGENE, OR  97402

RUSSELL, HEATHER
1710 VERMONT AVE. SE
MASSILLON, OH  44646

RUSSELL, HEATHER
939 INVERNESS AVE
NASHVILLE, TN  37204

RUSSELL, JEFFEREY
1885 GREENWAY RD
HURON, TN  38345

RUSSELL, JOANNE
918 PAIGE CT
SOCIAL CIRCLE, GA  30025

RUSSELL, JUSTIN
ADDRESS ON FILE

RUSSELL, KAREN L.
ADDRESS ON FILE

RUSSELL, KATIE
608 BELLE AVE
PINCKNEYVILLE, IL 62274-1502

RUSSELL, KRISTI
ADDRESS ON FILE

RUSSELL, LISA
12770 E IL HIGHWAY 148
MT VERNON, IL 62864

RUSSELL, LOUIS D.
P.O. BOX 134
912 N WASHINGTON APT 16
DU QUOIN, IL 62832

RUSSELL, MICHELLE
ADDRESS ON FILE

RUSSELL, MISTY J.
ADDRESS ON FILE

RUSSELL, NAJLA A.
325 RIVER LAUREL DRIVE
BELLEVILLE, IL 62220

RUSSELL, NANCY R.
ADDRESS ON FILE

RUSSELL, OCTAVIA E.
ADDRESS ON FILE

RUSSELL, PAMELA J.
28922 SPADRA ST
BARSTOW, CA 92311

RUSSELL, PAMELA
504 WEST WHITE ST  APT R
MILLSTADT, IL 62260

RUSSELL, PAUL H.
601 WINDWOOD DR
GREENVILLE, AL 36037

RUSSELL, PENELOPE M.
1447 HARRIS RD
ELLERSLIE, GA 31807

RUSSELL, STEPHANIE A.
8624 KENDALL LANE
ORLAND PARK, IL 60462

RUSSELL, TAYLOR M.
1821 HERMON AVE
ZION, IL 60099

RUSSELL, TRENA
ADDRESS ON FILE

RUSSELL, WILLIAM B.
148 N E 58TH AVE.
PORTLAND, OR 97213

RUSSI, SCOTT
85182 BLUE HERON WAY
EUGENE, OR 97405

RUSSO, MARY
939 VIA VERDE
DEL REY OAKS, CA 93940

RUSSO, VALERIE
ADDRESS ON FILE

RUSSO, VALERIE
ADDRESS ON FILE

RUSTAD, AUBRE A.
2235 CLEAR VUE LN
SPRINGFIELD, OR 97477

RUSTIN, MARGARET
425 REID AVE
TROY, IL 62294

RUSTYS HOME CENTER
418 EAST DAVIE
ANNA, IL 62906

RUSZKOWSKI JOHN E JR
369 SERENITY CV
BLAIRSVILLE, GA 30512

RUSZKOWSKI JOHN E. JR.
369 SERENITY CV
BLAIRSVILLE, GA 30512

RUTH ANN GRAHAM
468 COLUMBUS AVE
GALESBURG, IL 61401

RUTH BILLS
11885 STRAUSSER NW
CANAL FULTON, OH 44614

RUTH C BILLS
11885 STRAUSSER ST NW
CANAL FULTON, OH 44614-9487

RUTH E SMITH
720 E GUARDLOCK DR
LOCK HAVEN, PA 17745

RUTH I SMITH
14 W MILL ST
SELINSGROVE, PA  17870-1654

RUTH KAEMPER
3054 FLORAVILLE ROAD
SMITHTON, IL  62285

RUTH KLINGELSMITH
6251 KEMARY AVE SW
NAVARRE, OH  44662-9017

RUTH, KENT
63 21ST ST NW
MASSILLON, OH  44647

RUTHENBERG, CONSTANCE S.
12616 HIGHLAND AVE
BLUE ISLAND, IL  60406

RUTHERFORD, BARBARA
530 SLINGERLAND DR
SCHAUMBERG, IL  60193

RUTHERFORD, KELLI
45 BRIAR PATCH DR
COVINGTON, GA  30014

RUTHERFORD, RODNEY
P.O. BOX 914
LITTLEFIELD, AZ  86432

RUTKOWSKI, ALEXANDRA
13 COUNTY ROAD 748
WYNNE, AR  72396

RUTLAND, CHERYL
94 HADDOCK DR
BLUE RIDGE, GA  30513

RUTLEDGE ADVERTISING
P.O. BOX 625
MCKENZIE, TN  38201

RUTLEDGE ALAN
2601 COUNTY RD 180
RAINSVILLE, AL  35986-3619

RUTLEDGE, GROSS W.
1500 VILLAGE DR APT 231
COTTAGE GROVE, OR  97424

RUTLEDGE, JONEE
1222 ROSENWALD
LAS VEGAS, NM  87701

RUTLEDGE, JUDITH
811 SWEDENBURG RD
KNOXVILLE, IL  61448

RUTLEDGE, WILLIAM PAUL
ADDRESS ON FILE

RUTT, JASON L.
156 PAULS LN
LOCK HAVEN, PA  17745

RUTTY, ROBERT R.
2622 N AUGUSTA DR
WADSWORTH, IL  60083

RUTZ, TRACY
5904 CROWE FARN ROAD
WATERLOO, IL  62298

RUVALCABA, LIZETH
14838 BALMORAL DR
VICTORVILLE, CA  92394

RUYBAL, JUSTINE
137 WEST 600 NORTH
208
TOOELE, UT  84074

RUZIC STEPHANIE E
1725 RHODES ST
MADISON, IL  62060

RYAN FOY
ADDRESS ON FILE

RYAN FREEMAN
ADDRESS ON FILE

RYAN HAYS
585 HWY 3193
JACKSON, KY  41339

RYAN JOHNSON
ADDRESS ON FILE

RYAN SULLIVAN
104 OAK CT
VALMEYER, IL  62295

RYAN, AMANDA
121 ILLINI LANE
WOOD RIVER, IL  62095

RYAN, ASHLEIGH
906 320TH STREET
NEW WINDSOR, IL  61465

RYAN, DONNA
8549 HWY 242 WEST
LEXA, AR  72355

RYAN, ELIZABETH A.
ADDRESS ON FILE

RYAN, KAYLA A.
ADDRESS ON FILE

RYAN, NATALIE
ADDRESS ON FILE

RYAN, NATALIE
ADDRESS ON FILE

RYAN, NITA
P O BOX 292371
PHELAN, CA  92371

RYAN, TIMOTHY J.
6339 SHADOW RIDGE COURT
BRENTWOOD, TN  37027

RYAN, VALERIA
109 WEST MAIN STREET
LOUISA, KY  41230

RYANCRUDUP TRACEY Y
82 ODYSSEY DRIVE
TINLEY PARK, IL  60477

RYAN-LAWSON, TINA A.
ADDRESS ON FILE

RYAN-LONG, ELIZABETH M.
ADDRESS ON FILE

RYBAK, JOSEPH
1714 HAZELWOOD DR
LINDENHURST, IL  60046

RYBAR GROUP INC, THE
3150 OWEN RD
FENTON, MI  48430

RYBERG, SANDRA J.
ADDRESS ON FILE

RYBOLT, LEAH L.
ADDRESS ON FILE

RYCE JR., DENNIS J.
10615 S CALUMET AVE
CHICAGO, IL  60628

RYCOR MEDICAL
2053 ATWATER DR
NORTH PORT, FL  34288

RYDALCH-PERKINS, RANDEE
P.O. BOX 143
STOCKTON, UT  84071

RYDER, DANIEL J.
2015 PINE STREET
MURPHYSBORO, IL  62966

RYDER, HOLLY A.
2015 PINE STREET
MURPHYSBORO, IL  62966

RYDER, VANESSA H.
ADDRESS ON FILE

RYERSON, NORMAN E.
4623 FOX HOLLOW RD
EUGENE, OR  97405

RYLANDER, JUDITH
127 N JOY ST
P.O. BOX 115
ONEIDA, IL  61467

RYLANDS, BAILEY S.
ADDRESS ON FILE

RYLEE, MILDRED L.
1162 COOPER RD
SNELLVILLE, GA  30039

RYMER, JOYCE
2178 JOE HORTON RD
HURON, TN  38345

RYNEARSON, SUESS, SCHNURBUSCH
& CHAMPION
500 N. BROADWAY, STE 1550
ST. LOUIS, MO  63102

RYNER, JEFF
2986 100TH ST
ALEXIS, IL  61412

RYSNKI, LISA
24684 SUGAR CREEK RD
ASHELY, IL  62808

RZANSA, MARYANN E.
131 DESERT WINDS WAY
MESQUITE, NV  89027

S & B JOINT VENTURE
RE:PATIENT REFUND
2003 DRIVER RD
BIG SPRING, TX  79720

S & K REPAIR LLC
5075 ROBY ROAD
ENVILLE, TN  38332

S & O MECHANICAL INC
11444 STIRITZ ROAD
WEST FRANKFORT, IL  62896

S & S WORLDWIDE, INC
ACCOUNTS RECEIVABLE
P.O. BOX 210
HARTFORD, CT  06141-0210

S E MECHANICAL LLC
P.O. BOX 397
MESQUITE, NV  89024

S I BUILDER SUPPLY LLC
104 W CHESTNUT ST
ANNA, IL  62906

S J PITTS (SMITH)
407 BAY COVE
RIDGELAND, MS  39157

S&D PLAZA
P.O. BOX 688
KEMMERER, WY  83101

S&S WORLDWIDE
P.O. BOX 516
COLCHESTER, CT  06415

S. FLORIDA UTILIZATION REVIEW
2002 MACY DRIVE
ROSWELL, GA  30076-6346

S.A. HALL, MD, PA
812B NEWMAN DRIVE
HELENA, AR  72342

S.C. YOUNG LLC
P.O. BOX 1848
PAINTSVILLE, KY  41240

S.FLORIDA UTILIZATION REVIEW
2002 MACY DRIVE
ROSWELL, GA  30076

SAAR, AMY
410 OAK ST
JERSEY SHORE, PA  17740

SAATHOFF, TREVOR
17 FOREST HILL LANE
EDWARDSVILLE, IL  62025

SAATHOFF, TREVOR
4206 TIGER LILY LANE
GURNEE, IL  60031

SAATKAMP, KENZI
ADDRESS ON FILE

SAAVEDRA, ELPIDIA
ADDRESS ON FILE

SAAVEDRA, GENESIS M.
535 MONTE VISTA RD
DEMING, NM  88030

SAAVEDRA, GENESIS M.
ADDRESS ON FILE

SAAVEDRA, SANDRA A.
ADDRESS ON FILE

SAAVEDRA, SHARALEE
ADDRESS ON FILE

SABAJ, VICTORIA
ADDRESS ON FILE

SABALESKI, JENNIFER
2300 BALDWIN RD.
NEW ATHENS, IL  62264

SABANDAL, SYVEL S.
39694 N WARREN LANE
BEACH PARK, IL  60083

SABETGHADAM, PAYMAN

SABETGHADAM, PAYMAN
2122 HOLLY TERRACE APT 8
DALTON, GA  30720

SABIN, NICOLE J.
617 EAST HIGH AVENUE
NEW PHILADELPHIA, OH  44663

SABO, SHARON L.
ADDRESS ON FILE

SABOURIN, SPENCER C.
ADDRESS ON FILE

SABRA ROBB
1078 STEP RD
GILSON, IL  61436

SABRINA MCKINNEY
P.O. BOX 173
STANDING CHAPTER 13 TRUSTEE
MONTGOMERY, AL  36101-0173

SACCO, LEAH
7171 BENTLEY CT NW
MASSILLON, OH  44646

SACHTLEBEN, CATHY
ADDRESS ON FILE

SACHTLEBEN, CATHY
8 LINDEN CT
COLLINSVILLE, IL  62234

SACHTLEBEN, TODD R.
8 LINDEN COURT
COLLINSVILLE, IL  62234

SACKETT MICHAEL V
2619 NORTH ST
GRANITE CITY, IL  62040

SACKETT NICOLASA
ADDRESS ON FILE

SACKETT, AMANDA R.
5417 PIN OAK ST
SHERWOOD, AR  72120

SACKETT, NICOLASA
ADDRESS ON FILE

SACKMAN, SHAWN
5751 BOSLER ST
LOUISVILLE, OH  44641

SACKVILLE, CHAIRTY K.
ADDRESS ON FILE

SACKVILLE, MARK A.
ADDRESS ON FILE

SADDLER DANNY
648 CAREN DR
BUFFALO GROVE, IL  60089

SADDLER, TINA R.
145 JAMESTOWN RD
MACOMB, IL  61455

SADDLER, TINA
1632 W LATHAM LANE
PEORIA, IL  61614

SADIM MAURA
102 METROPOLITAN AVE
WAUKEGAN, IL  60085

SADIM, MAURA
102 METROPOLITAN AVE
WAUKEGAN, IL  60085

SADLER, DONNA K.
121 ASHLAR ST
JONESBORO, IL  62952

SADLER,MIKA
350 MAYS LN
DONGOLA, IL  62926

SAENZ ISRAEL
2315 GILBOA AVE
ZION, IL  60099

SAENZ, BRENDA
ADDRESS ON FILE

SAENZ, HOPE
P.O. BOX 331
STANTON, TX  79782-0000

SAENZ, KIERSTEN
1292 RIDGEWOOD CT
COLLINSVILLE, IL  62234

SAFE & SAVORY SOLUTIONS
624 BROOK STONE COURT
FREEBURG, IL  62243

SAFE AUTO INSURANCE CO
P.O. BOX 1183196
COLUMBUS, OH  43218

SAFE KIDS UINTA COUNTY
350 CITY VIEW DR STE 101
EVANSTON, WY  82930

SAFE TRAVEL TRANSPORTATION
2413 MARTIN LUTHER KING JR DR
NORTH CHICAGO, IL  60064

SAFECO INSURANCE
210 LANDMARK DR
ATTN WILBER & ASSOCIATES
NORMAL, IL  61761

SAFECO
ATTN REFUNDS
P.O. BOX 515097
LOS ANGELES, CA  90051-5097

SAFEGUARD BUSINESS SYSTEMS
MATHEW MOCK
P.O. BOX 41725
CENTERVILLE, OH  45441

SAFEGUARD BUSINESS SYSTEMS
P. O. BOX 88043
CHICAGO, IL  60680-1043

SAFEGUARD BUSINESS SYSTEMS
P.O. BOX 88043
CHICAGO, IL  60680-1043

SAFETY & PROTECTION MANAGEMENT INC
5101 WASHINGTON ST
SUITE 2A
GURNEE, IL  60031

SAFETY CARE TRANSPORTATION INC.
10180 I AVE. SUITE C
HESPERIA, CA  92345

SAFETY KLEEN CORP
P.O. BOX 382066
PITTSBURGH, PA  15250-8066

SAFETY NATIONAL CASUALTY CORP.
15509 COLLECTIONS CENTER DR
CHICAGO, IL  60693

SAFETY NATIONAL CASUALTY CORP.
1832 SCHUETZ RD
ST. LOUIS, MO  63146

SAFETY-KLEEN
P O BOX 650509
DALLAS, TX  75265-0509

SAFEWAY TAXI
2628 VELMA LANE
FLATWOODS, KY  41139

SAFFELS, JOEL A.
635 COUNTY ROAD 121
FORT PAYNE, AL  35968

SAFFORD, GENEL
2148 HILLSINGER RD
AUGUSTA, GA  30904

SAFFORD-PAPPAS, CATHERINE M.
ADDRESS ON FILE

SAFREED, BONNIE
11888 LINCOLN WAY NW
MASSILLON, OH  44647

SAGE PRODUCTS INC.
2785 PAYSPHERE CIRCLEEET
CHICAGO, IL  60674

SAGE PRODUCTS, LLC
3909 THREE OAKS RD
CARY, IL  60013

SAGE RESOLUTIONS
P.O. BOX 27845
ALBUQUERQUE, NM  87125-7845

SAGE SERVICES GROUP, LLC
506 DEANNA LANE
CHARLESTON, SC  29492

SAGE, STEPHEN J.
3347 W 95TH STREET
APT 2A
EVERGREEN PARK, IL  60805

SAGE, WAYNE
P.O. BOX 82
CAMERON, IL  61423

SAGEL, SABRINA M.
ADDRESS ON FILE

SAGENT PHARMACEUTICALS INC
LOCKBOX 28549
28549 NETWORK PLACE
CHICAGO, IL  60673-1285

SAGER, JANE L.
ADDRESS ON FILE

SAGER, SHANE
1108 CONTINENTAL ST.
ROCK SPRINGS, WY  82901

SAGERS, DOUG
243 HOME TOWN COURT
TOOELE, UT  84074-0000

SAGERS, MICALL P.
ADDRESS ON FILE

SAGERS, NATHAN
516 CEMETARY ROAD
RUSH VALLEY, UT  84069

SAGERS, TAMMY J.
1033 N MAIN
RUSH VALLEY, UT  84069

SAGUINSIN, PRIMA R.
ADDRESS ON FILE

SAHA, SIBU P
ADDRESS ON FILE

SAHABI, JAMILA Y.
226 W PRAIRIE LANE
ROUND LAKE, IL  60073

SAHAGUN, MIGUEL A.
20043 ARBOR LANE
MOKENA, IL  60448

SAHID, JEANEEN O.
24 W 108TH ST
CHICAGO, IL  60628

SAHR, BRADLEY
6823 DEER CREEK
EDWARDSVILLE, IL  62025

SAIA, RICHARD J.
ADDRESS ON FILE

SAIF
400 HIGH ST SE
SALEM, OR  97312-1000

SAIGE MILROY
2090 CORNELIA ROAD
GALESBURG, IL  61401

SAINDON, GINA M.
519 HARDY WATER DRIVE
LAWRENCEVILLE, GA  30045

SAINSBURY, JESSICA
316 E CLARK ST NUM D8
TOOELE, UT  84074

SAINT ELIZABETH MEDICAL CENTER
2100 MADISON AVE
GRANITE CITY, IL  32040

SAINT ELIZABETH MEDICAL CENTER
2100 MADISON AVE
GRANITE CITY, IL  62040

SAINT LOUIS UNIVERSITY MEDICAL CENTER
DEPARTMENT OF RADIOLOGY
3635 VISTA AT GRAND DT 2
ST LOUIS, MO  63110-0250

SAINT LOUIS UNIVERSITY
ATTN KATHLEEN MERLO
1402 SOUTH GRAND BLVD
ST LOUIS, MO  63104

SAINT LOUIS UNIVERSITY
SCHOOL OF MEDICINE
3839 LINDELL BLVD
ST LOUIS, MO  63108

SAINT LOUIS UNIVERSITY
SUSAN SCHULER 3635 VISTA AVE
15TH FLOOR DESLOGE TOWERS
ST LOUIS, MO  63110

SAINZ, LACIE
701 N 5TH STREET APT B3011
LEBANON, OR  97355

SAITH, SHARMA MD
7434 OAKLAND DRIVE
PORTAGE, MI  49024-0000

SAIZ GILBERT D
323 MARYANNE AVE
BARSTOW, CA  92311

SAIZ, AMANDA R.
1605 EUBANKS RD
BIG SPRING, TX  79720

SAIZ, AMBER
3306 DREXEL
BIG SPRING, TX  79720

SAJAN, JANCY P.
ADDRESS ON FILE

SAJUAN, CHRISTINA
ADDRESS ON FILE

SALADO, JOHN
1614 BOSTON ST
SALINAS, CA  93906

SALAPACK, KRISTI L.
2519 LIST ST NW
MASSILLON, OH  44646

SALAS, JESSICA M.
201 HANSEN AVE
EVANSTON, WY  82930

SALAS, JUANA
195 LANTANA LN
MESQUITE, NV  89027-6326

SALAS, MARIA JUANITA
HC 68 BOX1BB
SAPELLO, NM  87745

SALAS, MARIA R.
ADDRESS ON FILE

SALAS, SOPHIA T.
1015 SHERMAN DR
SALINAS, CA  93907

SALAS, TRACI C.
ADDRESS ON FILE

SALAS, TRACY
ADDRESS ON FILE

SALAS-BERRY, NEISHA M.
1875 DOUGLAS DRIVE
HOLLADAY, TN  38341

SALAT, FRANK R.
4032 W 90TH PLACE
HOMETOWN, IL  60456

SALAZAR ASHLEY
434 LYNN TER
WAUKEGAN, IL  60085

SALAZAR ELISEO
HC 68 BOX 1F
SAPELLO, NM  87745

SALAZAR LINDA
ADDRESS ON FILE

SALAZAR, ADRIANA
ADDRESS ON FILE

SALAZAR, ADRIANNA
ADDRESS ON FILE

SALAZAR, ANTONIO
429 PEGGY LN
LAS VEGAS, NM  87701

SALAZAR, CATHERINE
5413 SULTAN STREET
LAS VEGAS, NM  87701

SALAZAR, DESTINY
779 E 890 N
TOOELE, UT  84074

SALAZAR, GABRIELA
6169 E. CORTLAND AVE.
FRESNO, CA  93727

SALAZAR, LEONA D.
ADDRESS ON FILE

SALAZAR, LINDA V.
ADDRESS ON FILE

SALAZAR, MAX J
HC 80 BOX 204A
LAS VEGAS, NM  87701

SALAZAR, MELISSA M.
614 LINDA LANE
BIG SPRING, TX  79720

SALAZAR, TAMMY L.
ADDRESS ON FILE

SALAZAR, VALERIA C.
903 N GOLIAD ST
BIG SPRING, TX  79720

SALCEDO, JACKELYN
105 MESA VERDE DR
WATSONVILLE, CA  95076

SALCIDO, CLARA C.
ADDRESS ON FILE

SALDANA, TIFFANY
21 MADOLA RD.
EPWORTH, GA  30541

SALDANA, YOLANDA
5206 SHADOW ESTATES
SAN JOSE, CA  95135

SALDIVAR, ANDREW
26230 W ALEXANDER AVE
ANTIOCH, IL  60002

SALDIVAR, KARINA M.
ADDRESS ON FILE

SALDIVAR, VALERIE
813 S 13TH ST
DEMING, NM  88030

SALEEM, KASHIF
ADDRESS ON FILE

SALEFSKI, PATRICIA L.
8013 174TH PL
TINLEY PARK, IL  60477

SALEH CODI
2532 POPULAR POINT RD
WILLIAMSTON, NC  27892

SALEM SECURITY INC
8708 S. BENNETT STE. 24
CHICAGO, IL  60617

SALEM TIMES-COMMONER
120 SOUTH BROADWAY
SALEM, IL  62881

SALEM TOWNSHIP HOSPITAL
1201 RICKER DRIVE
SALEM, IL  62881

SALEM TOWNSHIP HOSPITAL
ATTN: ACCOUNTING
1201 RICKER DRIVE
SALEM, IL  62881

SALER, CHARLES L.
828 NASSAU ST W
EAST CANTON, OH  44730

SALERNO, JULIE H.
ADDRESS ON FILE

SALES, ADRIAN
476 BECK ST.
WATSONVILLE, CA  95076

SALES, LESLIE R.
14141 85TH AVE
ORLAND PARK, IL  60462

SALES, VERA A.
ADDRESS ON FILE

SALGADO ANABEL
1004 LAKEHURST DR APT 102
WAUKEGAN, IL  60085

SALGADO ROSARIO
303 N BERWICK
WAUKEGAN, IL  60085

SALGADO, ARACELI
436 SHERWOOD COURT
WATSONVILLE, CA  95076

SALGADO, CARLOS
21 AUGUSTA DR.
GILBERTS, IL  60136

SALGADO, CRISTINA
311 ARTHUR ROAD
WATSONVILLE, CA  95076

SALGADO, ENIF
1921 N LEWIS AVE APT 201
WAUKEGAN, IL  60087

SALGADO, GREGORIO H.
7811 S KILPATRICK AVE
CHICAGO, IL  60652

SALGADO, MEGAN S.
ADDRESS ON FILE

SALGADO, ROSA
328 MESA VERDE DRIVE
WATSONVILLE, CA  95076

SALGADO, UFEMIA
ADDRESS ON FILE

SALGER TAMARA
6085 EDGEWOOD RD
RED BUD, IL  62278

SALGER, JAMIE C.
ADDRESS ON FILE

SALGER, JAMIE
204 CLARENCE DR
RED BUD, IL  62278

SALGER, MICHAELE
ADDRESS ON FILE

SALGUERO, NATASHA D.
172 B. AVENUE
EVANSTON, WY  82930

SALGUERO, NATASHA D.
ADDRESS ON FILE

SALIGRAM, CHANDRASHEKAR R.
ADDRESS ON FILE

SALINAS NANCY
157 ANTARES CIR
ROUND LAKE BEACH, IL  60073

SALINAS, AMANDA NACOLE
ADDRESS ON FILE

SALINAS, AMANDA
3620 EDDY ST
AMARILLO, TX  79109

SALINAS, DARRICK
1825 AZALEA DR
AUBREY, TX  76227

SALINAS, DENNY
1266 LACROIX LANE APT. 265
TOOELE, UT  84074-0000

SALINAS, ELADIA
106 S SAINT JAMES ST
WAUKEGAN, IL  60085

SALINAS, GENESIS G.
6608 HARVEST DR NW
FORT PAYNE, AL  35967-8379

SALINAS, JOSE JAIME DBA SALINAS
ENTERPRISES
2830 CANTO ROAD SE
DEMING, NM  88030

SALINAS, JULIUS
924 GLEN CT WAUKEGAN, IL
WAUKEGAN, IL  60085

SALINAS, MADISEN
ADDRESS ON FILE

SALING, PATRICIA
649 KINGSTON CIRCLE
TOOELE, UT  84074-0000

SALIOT, RUTH C.
4156 BRENTWOOD LN
WAUKEGAN, IL  60087

SALLER-KUIKMAN, LINDA D.
6833 W 179TH ST
TINLEY PARK, IL  60477

SALLEY, REGINALD
9708 S LOWE AVE
CHICAGO, IL  60628

SALLIE MAE - F
DEPT OF EDUCATION LOAN SERVICES
P.O. BOX 740351
ATLANTA, GA  30374-0351

SALLIE MAE 2
P.O. BOX 9532
WILKES-BARRE, PA  18773-9532

SALLIE MAE SERVICIN
P.O. BOX 9532
WILKS-BARRE, PA  18773-9532

SALLIE MAE
P.O. BOX 740351
ATLANTA, GA  30374-0351

SALLIE MAE
P.O. BOX 8459
PHILADELPHIA, PA  19101

SALLIE MAE
P.O. BOX 9500
WILKES BARRE, PA  18773-9500

SALLIE, JENNIFER
ADDRESS ON FILE

SALLIEMAE
ACCT 9424070034-2
P O BOX 9533
WILKES-BARRE, PA  18773-9533

SALLO, MARTHA
45 FOREST AVE SE
MASSILLON, OH  44646

SALLY BOYER-MYERS
ADDRESS ON FILE

SALLY CRAMER
609 W JACKSON ST
PO BOX 101
ABINGDON, IL  61410

SALLY KIDD
402 HAMILTON NE
MASSILLON, OH  44646

SALLY ROBINSON
242 S GARDEN WAY
EUGENE, OR  97401-5827

SALLY, ROBERT
910B OAK HILL RD
LAKE BARRINGTON, IL  60010

SALLYSMOKING BUTT BBQ
2904 GAULT AVE S
FORT PAYNE, AL  35967

SALM, CLARA M.
ADDRESS ON FILE

SALMAN, ROBERT
101 OAK RIDGE ST
ELLIJAY, GA  30536

SALMERON, MANUEL E.
P.O. BOX 165
MONTEZUMA, NM  87731

SALMI, MELISSA
257 MEYER AVE
HAMEL, IL  62046

SALMON, CHARLES
119 N SUMMIT ST
APT C
LOCK HAVEN, PA  17745-2449

SALMON, LEONEL
ADDRESS ON FILE

SALMONS TYLER
1570 BELLE PLAINE AVE
GURNEE, IL  60031

SALMONS, FRANKLIN
P.O. BOX 1103
FORT GAY, WV  25514-1103

SALMONS, JESSICA
ADDRESS ON FILE

SALMONS, KAYLA D.
ADDRESS ON FILE

SALON STORE
4620 A WALDO INDUSTRIAL PARK
HIGH RIDGE, MO  63049

SALOPEK, LAURIE
1339 20TH ST SW
MASSILLON, OH  44647

SALSMAN, KAREN
1177 FAMILY CT
GALESBURG, IL  61401

SALT PAYROLL CONSULTANTS INC
111 2ND AVE NE, STE 1000
ST PETERSBURG, FL  33701

SALTER LABS
8399 SOLUTIONS CENTER
CHICAGO, IL  60677-8003

SALTER, ANNA
2014 FT DALE RD
GREENVILLE, AL  36037

SALTIKOV, REBECCA A.
307 RANCH VIEW ROAD
SANTA CRUZ, CA  95064

SALTSGAVER, ERICA L.
ADDRESS ON FILE

SALTZ, LAUREN A.
2 CHOESTOE VALLEY CIR
BLAIRSVILLE, GA  30512

SALUBRE, JUSES P.
1418 SOUTH COPPER STREET
DEMING, NM  88030

SALVADOR GARCIA, ANAYA
8895 COUNTY RD 51
COLLINSVILLE, AL  35961

SALVADOR, JOSEPH
962 KNOWLES RD
GURNEE, IL  60031

SALVATIERRA, LUCY D.
ADDRESS ON FILE

SALVATIERRA-FIGUEROA, CARLOS R.
559 SOMERSET LN
CLARKSVILLE, TN  37042

SALVATION ARMY OF BIG SPRING, THE
P.O. BOX 1248
BIG SPRING, TX  79721-1248

SALVATION ARMY, THE
P.O. BOX 1243
906 TOWER SQUARE PLAZA
MARION, IL  62959

SALVATORE FIDUCIA
84545 PARKWAY RD
PLEASANT HILL, OR  97455-9628

SALVO, HELLEN
1103 STOUT RD
FORT PAYNE, AL  35967

SALVUCCI, ELIZABETH
8305 A SHILOH ST
FORT IRWIN, VA  92310

SALYARDS, MARY E.
616 BRIDGE STREET
WATSONVILLE, CA  95076

SALYER, ANDREA D.
ADDRESS ON FILE

SALYER, BEVERLY
224 LUCY CASTLE HOLLOW
RIVER, KY  41254

SALYER, JERISTA C.
3285 MEREDITH BRANCH
ROYALTON, KY  41464

SALYER, JOHN F.
ADDRESS ON FILE

SALYER, ROY
449 T SALYER BRANCH
FLAT GAP, KY  41219

SALYER, SHIRCHRISTA R.
ADDRESS ON FILE

SALYER, TIM
423 KY RT 689
FLATGAP, KY  41219

SALYERS DARRICK D
84338 CHRISTENSEN RD
EUGENE, OR  97405-9503

SALYERS, CANDACE
411 WEST MISSISSIPPI
JONESBORO, IL  62952

SALYERSVILLE WATER WORKS
182 COLLEGE STREET
SALYERSVILLE, KY  41465

SALYERSVILLE WATER WORKS
182 COLLEGE STREET
SALYERSVILLE, KY  41465-9183

SAM CONSTRUCTION
213 GRAND AVE SW
FT PAYNE, AL  35967

SAM CONSTRUCTION
213 GRAND AVENUE S
FORT APYNE, AL  35967

SAM ROMERO
DBA VEGAS VILLAGE APARTME
921 5TH ST
LAS VEGAS, NM  87701

SAMANIEGO, NEIL E.
ADDRESS ON FILE

SAMANO, MARIA C
3108 ELIM AVE
ZION, IL  60099

SAMANO, SANJUANA
12569 W 33RD ST
ZION, IL  60099

SAMANTA, NIRMAL K.
ADDRESS ON FILE

SAMANTHA C. MASCARI
1355 N SANDBURG TER
APT 2003
CHICAGO, IL  60610

SAMANTHA CASPER CHANGE FUND
CUSTODIAN
310 S MCCASKEY ROAD
WILLIAMSTON, NC  27892

SAMANTHA DAVIS
ADDRESS ON FILE

SAMANTHA JACKSON
ADDRESS ON FILE

SAMANTHA KRAFT
ADDRESS ON FILE

SAMANTHA L ROWLAND
656 PERI LEIGH RD
HARLEM, GA  30814

SAMANTHA LEWIS
P.O. BOX 912
WOOTEN, KY  41776

SAMANTHA M WILLIAMS
725 COURTNEY DR
CROWN POINT, IN  46307

SAMANTHA MARTIN
ADDRESS ON FILE

SAMANTHA MCLEESE
520 N MAGNOLIA ST
ELMWOOD, IL  61529

SAMANTHA MULLIN
P.O. BOX 8512
HOT SPRINGS VILLAGE, AR  71910

SAMANTHA RODGERS
1061 SMITHWICK STREET
WILLIAMSTON, NC  27892

SAMANTHA STARNES
4421 BYPASS RD
LOGANVILLE, GA  30052

SAMBA
11301 OLD GEORGETOWN RD
ROCKVILLE, MD  20852-2800

SAMBLANET-MILLER, SARAH L.
5609 DUNDEE STRASBURG RD. NW
STRASBURG, OH  44680

SAMBRANO FUNERAL & CREMATION INC
4606 OLD GRAND AVE
GURNEE, IL  60031

SAMFORD UNIVERSITY
800 LAKESHORE DRIVE
BIRMINGHAM, AL  35229

SAMIR PATEL
ADDRESS ON FILE

SAMMIE MCCOY
1621 5TH ST
MADISON, IL  62060

SAMMONS PRESTON INC.
P.O. BOX 93040
CHICAGO, IL  60673

SAMMONS, CONNIE A.
ADDRESS ON FILE

SAMMONS, DAVID G.
P.O. BOX 584
PAINTSVILLE, KY  41240

SAMMONS, KATIE MARIE
5215 NE 71ST ST
VANCOUVER, WA  98661-1492

SAMOLIS MONICA
35190 N MOODY ST
INGLESIDE, IL  60041

SAMONDS, CHRISTINE
ADDRESS ON FILE

SAMONDS, CHRISTINE
18364 SPRINGWOOD DR
GRAYSLAKE, IL  60030

SAMONDS, CHRISTINE
ADDRESS ON FILE

SAMONDS, MICHAEL
18364 SPRINGWOOD DR
GRAYSLAKE, IL  60030

SAMPLE, CHARLES C.
254 MACKEYVILLE RD
MACKEYVILLE, PA  17750

SAMPLE, RICKY D.
305 E. JEFFERSON ST
ANNA, IL  62906

SAMPLE, SUSAN F.
24 SECONDO WAY
ROYAL OAKS, CA  95076

SAMPLE, TORY L.
305 E. JEFFERSON ST.
ANNA, IL  62906

SAMPLES KAREN R
431 SEARS AVE
FYFFE, AL  35971

SAMPLES, JAMES
ADDRESS ON FILE

SAMPLES, JULIA LYNNETTE
1620 COUNTY RD 123
DUTTON, AL  35744

SAMPSON ALLYSON P
180 COUNTY RD 403
DUTTON, AL  35744-7934

SAMPSON, ALLYSON P.
180 CR 403
DUTTON, AL  35744

SAMPSON, CURLETT L.
ADDRESS ON FILE

SAMPSON, DOUGLAS
ADDRESS ON FILE

SAMPSON, MARIE A.
85 KEEL CT
STANSBURY PARK, UT  84074

SAMPSON, NIKKI
1526 S WOODBINE CIRCLE
GALESBURG, IL  61401

SAMPSON, ROBERT
2732 LINCOLN PARK DR
GALESBURG, IL  61401

SAMS, HARRY  JR
350 WEST PARK
SPARTA, IL  62286

SAMSUNG FINANCIAL SOLUTIONS
P.O. BOX 911608
DENVER, CO  80291-1608

SAMUEL B DULANEY
433 EAST COOK
FORREST CITY, AR  72335

SAMUEL K MARTIN
1069 MEADOWLARK LN
LOCK HAVEN, PA  17745-8818

SAMUEL LAU
90928 DIAMOND RIDGE LP
EUGENE, OR  97408

SAMUEL SHERLING
P.O. BOX 344
GREENVILLE, AL  36037

SAMUEL, MARIE
706 N DIVISION ST
CARTERVILLE, IL  62918

SAMUELS DORIS
9751 S CHARLES ST  APT 2B
CHICAGO, IL  60643

SAMUELS, JACKSON
101 EAST SPRING STREET APARTMENT 3
ANNA, IL 62906

SAMUELS, MIRIAM L
351 COPPER SPRINGS DR
MESQUITE, NV 89027

SAMUELS, NICOLAS
ADDRESS ON FILE

SAMUELS, TAYLOR
ADDRESS ON FILE

SAMUELS, TRENTON P.
ADDRESS ON FILE

SAMUELS, TRICIA D.
104 SOUTH ILLINOIS STREET
JONESBORO, IL 62952

SAN BERNARDINO CIVIL DIVISION
157 WEST 5TH STREET, 3RD FLOOR
SAN BERNARDINO, CA 92415

SAN BERNARDINO COUNTY FIRE
PROTECTION DISTRICT
157 W FIFTH STREET 2ND FL
SAN BERNARDINO, CA 92415

SAN BERNARDINO COUNTY MEDICAL
SOCIETY
MEDICAL SOCIETY
1859 W.REDLANDS BLVD.
REDLANDS, CA 92373-3119

SAN BERNARDINO COUNTY SHERIFF
157 W.5TH STREET 3RD FLOOR
SAN BERNARDINO, CA 92415-0225

SAN BERNARDINO COUNTY
351 N MT VIEW AVE
SAN BERNARDINO, CA 92415-0010

SAN BERNARDINO SECURED
TREASURER TAX COLLECTOR
268 WEST HOSPITALITY LANE 1ST FLOOR
SAN BERNARDINO, CA 92415-0360

SAN BERNARDINO TREASURER-TAX
COLLECTOR
268 W HOSPITALITY LN
SAN BERNARDINO, CA 92415

SAN DIEGO DOOR AND HARDWARE, INC
1349 WILSON ROAD
RAMONA, CA 92065-0000

SAN GABRIEL, NILO B.
ADDRESS ON FILE

SAN MIGUEL CLINIC CORP.
206 S CORONADO AVE
ESPANOLA, NM 87532

SAN MIGUEL COUNTY CLERK
500 W NATIONAL AVE 113
LAS VEGAS, NM 87701

SAN MIGUEL COUNTY TREASURER
500 W NATIONAL ST
SUITE 111
LAS VEGAS, NM 87701-3768

SAN MIGUEL HOSPITAL CORPORATION
206 S CORONADO AVE
ESPANOLA, NM 87532

SAN MIGUEL/MORA COUNTY FAIR
ASSOCIATION
P.O. BOX 325
LAS VEGAS, NM 87701

SANBORN MORGAN T
4624 BRUNNING CT
DUNWOODY, GA 30338

SANBORN, JENESA
5443 HAMPTON WAY
STANSBURY PARK, UT 84074

SANBORN, WENDY L.
ADDRESS ON FILE

SANCHEZ DE MUNOZ, SUSANA
1371 BRIGANTINO DR
HOLLISTER, CA 95023

SANCHEZ GRISELDA
2616 HERMON AVE
ZION, IL 60099

SANCHEZ MARICELA
223 S 7TH ST
MONMOUTH, IL 61462

SANCHEZ RUFINA
ADDRESS ON FILE

SANCHEZ, ALBERT M.
2311 NEW MEXICO AVE
LAS VEGAS, NM 87701

SANCHEZ, ALLISON M.
ADDRESS ON FILE

SANCHEZ, ALLISON
ADDRESS ON FILE

SANCHEZ, BILL
P.O. BOX 332
LYMAN, WY  82937

SANCHEZ, DAVID WAYNE, M.D.
1207 FIGHTING BUCK AVE
ALPINE, TX  79830

SANCHEZ, ELIAS H
P.O. BOX 270
MARFA, TX  79843

SANCHEZ, ELIZABETH
ADDRESS ON FILE

SANCHEZ, ESBIE
P.O. BOX 1221
FREEDOM, CA  95019

SANCHEZ, HEATHER A.
2617 NEW MEXICO AVE
LAS VEGAS, NM  87701

SANCHEZ, IVAN
13132 S HOUSTON AVE
CHICAGO, IL  60633

SANCHEZ, JESSICA
822 N WISCONSIN STREET 822 N
WISCONSIN STREET
COLUMBUS, NM  88029

SANCHEZ, JOSE ALAREZ
ADDRESS ON FILE

SANCHEZ, JUANITA
ADDRESS ON FILE

SANCHEZ, KRYSTINE
ADDRESS ON FILE

SANCHEZ, LAWRENCE
ADDRESS ON FILE

SANCHEZ, LETICIA
732 SARATOGA DR
SALINAS, CA  93906

SANCHEZ, MARLEN
ADDRESS ON FILE

SANCHEZ, MICHELLE
603 N. RUNNELS STREET
BIG SPRING, TX  79720

SANCHEZ, MIGUEL
ADDRESS ON FILE

SANCHEZ, NANCY
244 GREEN MEADOW DR APT C
WATSONVILLE, CA  95076

SANCHEZ, RAQUEL P.
621 NORTH MISSOURI P.O. BOX 272
COLUMBUS, NM  88029

SANCHEZ, REGINALDO G.
ADDRESS ON FILE

SANCHEZ, ROMINA
ADDRESS ON FILE

SANCHEZ, STEPHANIE J.
6947 W BURNING SKY CT
WEST JORDAN, UT  84081

SANCHEZ-ESQUIBEL, STEPHANIE
ADDRESS ON FILE

SANCHEZ-SIFUENTES, YADIRA
780 KNIGHT AVE APT 8
PARK CITY, IL  60085

SANCHEZ-VEGA, JOSE
18772 ASH DRIVE
LAKEVILLA, IL  60046

SAND MOUNTAIN ELECTRIC COOP
402 MAIN ST W
RAINSVILLE, AL  35986

SAND MOUNTAIN ELECTRIC COOP
P.O. BOX 277
RAINSVILLE, AL  35986

SAND ROCK HIGH SCHOOL
1950 SAND ROCK AVE
SAND ROCK, AL  35983

SAND ROCK MINERAL WATER CO
1312 TUSCARAWAS ST E
CANTON, OH  44707

SANDBERG SHAYLA
62 ARBOR SPRINGS
TROY, IL  62294

SANDEFER, BRITTANY
2786 HWY 1 SOUTH
MARIANNA, AR  72360

SANDER, ERIN C.
ADDRESS ON FILE

SANDERBECK, BERNARD P.
2915 CHIPPENDALE ST NW
MASSILLON, OH  44646

SANDERBRINK, DAVID D.
ADDRESS ON FILE

SANDERLIN, HOLLY
P.O. BOX 71
CRUMROD, AR  72328

SANDERLIN, STEPHANIE
P.O. BOX 75
LAMBROOK, AR  72353

SANDERLING RENAL SERVICES
P.O. BOX 198813
NASHVILLE, TN  37219-8813

SANDERS - ITV, CHARLES
4600 CEDAR FOREST RD
GLEN ALLEN, VA  23060

SANDERS COLLECTION AGENCY
1218 HWY 49
WEST HELENA, AR  72390

SANDERS DEBBIE
235 WASHAKIE DR
EVANSTON, WY  82930-5621

SANDERS SHAYNE
7 FOX MILL DR
MARYVILLE, IL  62062

SANDERS SONYA KIM
2861 LAY SPRINGS ROAD
GADSDEN, AL  35904-7181

SANDERS, ANTOINETTE L.
ADDRESS ON FILE

SANDERS, CHARLES R.
ADDRESS ON FILE

SANDERS, CHARLIE
229 SFC 434
FORREST CITY, AR  72335-7557

SANDERS, COURTNEY L.
595 CRESCENT LOOP
VIENNA, IL  62995

SANDERS, COURTNEY L.
ADDRESS ON FILE

SANDERS, CURTIS
4831 TREES EDGE LN
FLORISSANT, MO  63033

SANDERS, DAVID S.
721 TOCCOA CAMP TRAIL
MINERAL BLUFF, GA  30559

SANDERS, DAVID S.
ADDRESS ON FILE

SANDERS, DAVID S.-CEO
ADDRESS ON FILE

SANDERS, DEBORAH S.
ADDRESS ON FILE

SANDERS, DIANE
2786 NEW PORT ROYAL ROAD
THOMPSONS STATION, TN  37179

SANDERS, DOMINICK B.
1301 ARDWICK CT
MEMPHIS, TN  38119

SANDERS, DORRIS
2646 FREE UNION RD
JAMESVILLE, NC  27846-9301

SANDERS, DRAKE A.
595 CRESCENT LOOP
VIENNA, IL  62995

SANDERS, HARVEY L.
ADDRESS ON FILE

SANDERS, HEATHER M.
1193 CEDAR RIDGE DR
EUGENE, OR  97401

SANDERS, HERBERT
1806 STODDARD ST.
CAPE GIRARDEAU, MO  63701

SANDERS, HOYT
ADDRESS ON FILE

SANDERS, JAIME L.
ADDRESS ON FILE

SANDERS, JANET
2616 ALBROOK DR.
BIG SPRING, TX 79720

SANDERS, JILL
3611 ACORN CT
CONYERS, GA 30012

SANDERS, JUDY
17714 ARCADIA AVENUE
LANSING, IL 60438

SANDERS, LARRY
1239 ORIOLE ST
VENICE, IL 62090

SANDERS, LISA M.
16889 ANTHONY AVE
HAZEL CREST, IL 60429

SANDERS, MALISSA
ADDRESS ON FILE

SANDERS, MECHELLE
P O BOX 95
FORREST CITY, AR 72336

SANDERS, REBECCA C.
828 AUBURN LN
LINDENHURST, IL 60046

SANDERS, RICHARD
605 E CHURCH STREET
ROYAL OAKS CARE CENTER
KEWANEE, IL 61443

SANDERS, VICKIE
ADDRESS ON FILE

SANDERS, WHITNEY
1305 IOWA STREET
MADISON, IL 62060

SANDERS-HAGGINS, ANITA
641 BEECHWOOD
WEST HELENA, AR 72390

SANDERS-HAGGINS, ANITA
ADDRESS ON FILE

SANDERSON, DAVID W.
129 CARR DRIVE
SPRING HILL, TN 37174

SANDERSON, LAURA R., M.D.
ADDRESS ON FILE

SANDHAR, DASONDA
3648 SNOWBERRY RD
EUGENE, OR 97403-3261

SANDI ATKINS
ADDRESS ON FILE

SANDIA MEDICAL RESOURCES
LUCIANO DE ANGELIS
955 N RESLER DR 104 SUITE 123
EL PASO, TX 79912

SANDIFORD, ALISON
9 BLUE SURF COURT
20586
JASPER, GA 30143

SANDLIN, PATTY
937 HARDBURLY RD.
BULAN, KY 41722

SANDMAN, JILL H.
57 LIPPINCOTT RD
FOX LAKE, IL 60020

SANDMEIER, FREDERICK J.
ADDRESS ON FILE

SANDNER GROUP, THE
155 NORTH WACKER
STE 3700
CHICAGO, IL 60606

SANDOVAL CARLOTA
P.O. BOX 507
DUGWAY, UT 84022

SANDOVAL CASTILLO, CLAUDIA
128 WEEKS DR
WATSONVILLE, CA 95076

SANDOVAL, ALICIA
5245 PELAYO RD SW
DEMING, NM 88030

SANDOVAL, AMBER
2455 CANTO RD SE
DEMING, NM 88030

SANDOVAL, AUBREY
ADDRESS ON FILE

SANDOVAL, DEMI
507 S SANTA ROSA
DEMING, NM 88030

SANDOVAL, DENISE
ADDRESS ON FILE

SANDOVAL, JESSICA S.
ADDRESS ON FILE

SANDOVAL, JORGE E.
ADDRESS ON FILE

SANDOVAL, KENNETH
ADDRESS ON FILE

SANDOVAL, MARIA
ADDRESS ON FILE

SANDOVAL, MARTHA H.
4625 RABBIT FARM RD
LOGANVILLE, GA  30052

SANDOVAL, NANCY
171 WHITING RD
WATSONVILLE, CA  95076

SANDOVAL, SARAH L.
ADDRESS ON FILE

SANDOVAL, TERESA
ADDRESS ON FILE

SANDOVAL, TYSON
ADDRESS ON FILE

SANDOVAL-AGUAYO, EFREN
ADDRESS ON FILE

SANDOZ, DEBORAH J.
ADDRESS ON FILE

SANDRA A FLANAGAN
3761 PURPLE LAKE
COLUMBIA, PA  17512

SANDRA ARMSTRONG
401 CAPEADOR ST NW
PALM BAY, FL  32907-2940

SANDRA BAILEY
1604 SOUTH GRAND AVE
BRINKLEY, AR  72302

SANDRA BATES
3922 VICTORY AVE
LOUISVILLE, OH  44641

SANDRA BOWEN
C/O 104 LEGION DR
LAS VEGAS, NM  87701

SANDRA CARRIER
7334 HWY 121 WEST
MARIANNA, AR  72360

SANDRA CASTRO
9271 BLACK DIAMOND RD
MARSHALLVILLE, OH  44645

SANDRA CURTIS
935 DAYTON DR APT 3
GALESBURG, IL  61401

SANDRA FARMER
ADDRESS ON FILE

SANDRA GUY
11903 S RIDGEWAY AVE
ALSIP, IL  60803

SANDRA HALL
ADDRESS ON FILE

SANDRA J BABEY
2934 NE 7TH DR
BOCA RATON, FL  33431-6903

SANDRA KING
2004 HICKORY AVE NE
MASSILLON, OH  44646

SANDRA LONG
309 W MAIN ST
ALEDO, IL  61231

SANDRA MADVIG
1186 LOMBARD ST
GALESBURG, IL  61401

SANDRA NOFSINGER
1395 PEBBLE CHASE CR NE
MASSILLON, OH  44646

SANDRA POOR
30 CROWN POINTE BLVD
HIGHLAND, IL  62249

SANDRA R BRAUN
486 LONG IRON LANE
MESQUITE, NV  89027

SANDRA RAPER
1863 HWY 306E
COLT, AR  72326

SANDRA S MCDONALD
113 MAGIC LILY DR
GRIFFIN, GA  30223

SANDRA SAAVEDRA
ADDRESS ON FILE

SANDRIDGE, CHELSEA N.
1602 COLE LANE
BIG SPRING, TX  79720

SANDROCK, BROCK
1233 PERKINS AVE NW
CANTON, OH  44703

SANDROCK, JEFFREY
424 29TH ST NW
MASSILLON, OH  44647

SANDRY EARL D
307 S SAGE ST
PO BOX 161
ONEIDA, IL  61467

SANDS, JENNA M.
225 S. CROWNHILL ROAD
ORRVILLE, OH  44667

SANDUSKY, CHRISTINE
10101 W PARMER LN APT 1014
AUSTIN, TX  78717

SANDUSKY, PHYLLIS DAWANDA
1112 S 14TH ST
HERRIN, IL  62948

SANDWISCH, MICHAEL D.
ADDRESS ON FILE

SANDY VALLEY TRANSPORTATION
81 RESOURCE COURT
PESTONSBURG, KY  41653

SANFILIPPO KAREN L
7419 W 170TH STREET
TINLEY PARK, IL  60477

SANFILIPPO, KRISTINE
ADDRESS ON FILE

SANFORD, RICHARD
3447 PECAN LN
WOOSTER, OH  44691-5903

SANFORD, STACY
167 WIGLEY LANE
RAINSVILLE, AL  35986

SANFORD-JOSEPH, BETTYE
713 PEDEN ST
LAURINBURG, NC  28352

SANGUANKEO, ANAWIN M.D.
ADDRESS ON FILE

SANGUANKEO, ANAWIN MD
ADDRESS ON FILE

SANIPAC INC
P.O. BOX 10928
EUGENE, OR  97440-2928

SANOFI PASTEUR INC
12458 COLLECTIONS CTR DR
CHICAGO, IL  60693

SANOFI PASTEUR INC.
12458 COLLECTIONS CENTER DR
CHICAGO, IL  60693

SANOFI PASTEUR
12458 COLLECTIONS CENTER
CHICAGO, IL  60693

SANOFI PASTEUR
12458 COLLECTIONS CTR
CHICAGO, IL  60693

SANOFI PASTEUR, INC.
12458 COLLECTIONS CENTER DR
CHICAGO, IL  60693

SANOR, JEFFERY
9861 WARMINGTON ST SW
NAVARRE, OH  44662

SANOR, SARAH J.
3370 KNOX SCHOOL RD
HOMEWORTH, OH  44634

SANROMAN MARIA
460 N OAKWOOD AVE
WAUKEGAN, IL  60085-3015

SANSING-WILLIAMS, COURTNEY
712 S NEWMARK DR
TOOELE, UT  84074

SANTA CLARA SQUARE
P.O. BOX 60041- DEPARTMENT 200
CITY OF INDUSTRY, CA  91716-0041

SANTA CRUZ COUNTY TRESURER

SANTIAGO GLORIA
110 N MARTIN AVE
WAUKEGAN, IL  60085

SANTIAGO, ANGELA
547 SOUTH ST
GREENVILLE, AL  36037

SANTIAGO, IVAN
1710 GOLF RD APT 122
WAUKEGAN, IL  60087

SANTIAGO, JACKIE
ADDRESS ON FILE

SANTIAGO, REYNALDO
2375 N LOTUS DR
ROUND LAKE HEIGHTS, IL  60073

SANTIAGO, WENDY
8428 TENNESSEE
ST. LOUIS, MO  63125

SANTIANO, RUBY G.
1081 SANDPIPER DRIVE
CHESTERTON, IN  46304

SANTILLANES, LORETTA
ADDRESS ON FILE

SANTILUKKA, PICHET
610 ROCK HILL
RED BUD, IL  62278

SANTOLAJA, ANGEL H.
ADDRESS ON FILE

SANTOLIN DIANA K
7923 RICHARDSON LN
MANORCARE PALOS EAST
TINLEY PARK, IL  60487

SANTOMEN, LYNNE E.
8201 ABIGAIL CIRCLE NW
NORTH CANTON, OH  44720-4900

SANTOS, ANDREW
P.O. BOX 1323
OVERTON, NV  89040

SANTOS, ANTHONY J.
ADDRESS ON FILE

SANTOS, ANTHONY
ADDRESS ON FILE

SANTOS, BELINDA B.
10055 AMES AVENUE
BEACH PARK, IL  60099

SANTOS, CHIE
36721 N TRAER TER
GURNEE, IL  60031

SANTOS, CONCEPCION C.
ADDRESS ON FILE

SANTOS, ENRIQUE
ADDRESS ON FILE

SANTOS, FIDES F.
8 CLARK DRIVE
FAIRVIEW HEIGHTS, IL  62208

SANTOS, FIDES F.
ADDRESS ON FILE

SANTOS, IVY ETHEL L.
5137 W 79TH ST APT 2W
BURBANK, IL  60459

SANTOS, ROSELLE
911 S BLUE BONNET DR
DEMING, NM  88030

SANTOS, TRICIA A.
ADDRESS ON FILE

SANTOS, WILFREDO L.
179 W ELMWOOD DR
CHICAGO HEIGHTS, IL  60411

SANTOS-MARTINEZ, NYDIA
P.O. BOX 1392
ALPINE, TX  79831

SANTUCCI, DENNIS
15636 N. SQUIRE LANE
MT. VERNON, IL  62864

SANZEN, JESSICA
485 OAK DR AVE SW
STRASBURG, OH  44680

SAP AMERICA INC
MARK ANDREW BENTON, CORPORATE
COUNSEL
3999 WEST CHESTER PIKE
NEWTOWN SQUARE, PA  19073

SAP AMERICA INC
P.O. BOX 7780-824024
PHILADELPHIA, PA  19182-4024

SAPINOSA, MARCIA P.
ADDRESS ON FILE

SAPP, JANET L
304 E FORD ST
ENERGY, IL  62933

SAPP, SHAMECKA
15252 SENECA RD SPC 102
VICTORVILLE, CA  92392

SARA AVERY
84074

SARA GIBSON
ADDRESS ON FILE

SARA GUIDETTI,MD
P.O. BOX 1787
ALPINE, TX  79831

SARA HAMMEL
1801 SWANWICK ST
CHESTER, IL  62233-1125

SARA HAWKINS
ADDRESS ON FILE

SARA JOHNSON
P.O. BOX 1602
COTTAGE GROVE, OR  97424

SARA ROGERS
ADDRESS ON FILE

SARA TUTTLE
14 LINDEN HTS
MCKENZIE, TN  38201

SARABIA, SAMANTHA
28045 BRUCITE RD
BARSTOW, CA  92311

SARAH A GILFILLAN BROWN
1583 210TH AVE
GALESBURG, IL  61401

SARAH BASTIDA
ADDRESS ON FILE

SARAH BOND
P.O.BOX 151
1045 REBUBLICAN RD
WINDSOR, NC  27983

SARAH BROWN
ADDRESS ON FILE

SARAH CRENSHAW PETTY CASH
CUSTODIAN
ADDRESS ON FILE

SARAH E JOHNS
1903 CALICO ROAD
MARION, IL  62959

SARAH EASLEY
622 EAST DAVIS
FORREST CITY, AR  72335

SARAH FLEER-PINCKNEY
1198 ARCADIA DR
GALESBURG, IL  61401

SARAH FRERICHS
ADDRESS ON FILE

SARAH J BROOKS
ADDRESS ON FILE

SARAH J DESAI
429 COVINGTON DRIVE
WATERLOO, IL  62298

SARAH KIMBRO
4025 PARK LANE
GRANITE CITY, IL  62040

SARAH KING
ADDRESS ON FILE

SARAH L LAWREY
2706 BERTRAND RD
AUGUSTA, GA  30906-3218

SARAH M BELHASEN, MD AND FRANKLINE K
BELHASEN II

SARAH M JUSTUS
4316 FRUITLAND DR
LOUISVILLE, OH  44641

SARAH M. COLLART
2325 W SCHOOL ST., BASEMENT APT
CHICAGO, IL  60618

SARAH MARVEL
716 S BROAD ST
KNOXVILLE, IL  61448

SARAH MILLER
5536 OAK STREET
HIGHLAND, IL  62249

SARAH MOORE
ADDRESS ON FILE

SARAH ROSE
ADDRESS ON FILE

SARAH SEXTON
257 E WATER ST
GALESBURG, IL  61401

SARAH SHILLING
4626 4TH ST NW
CANTON, OH  44708

SARAH SILVEIRA
ADDRESS ON FILE

SARAH SORIA MACHADO
ADDRESS ON FILE

SARAH STALEY
17356 E KENDALL RD
MT VERNON, IL  62864

SARASIN LYNNA ROXANNE
541 HONEYSUCKLE LANE
EUGENE, OR  97401

SARDESON, PEGGY
36853 CAMARILLO AVE
BARSTOW, CA  92311

SARGEANT, TERRA
210 N ALEXANDER ST
ALEXIS, IL  61412

SARGENT, KINYADA
333 BENSLEY AVE
CALUMET CITY, IL  60409

SARGENT, LANELLE
11 FOREST DRIVE
MARYVILLE, IL  62062

SARGENT, PHYLLIS D.
ADDRESS ON FILE

SARGENT, SAMANTHA
ADDRESS ON FILE

SARGENT, TASHA N.
3336 BERWIN GREEN DRIVE
BELLEVILLE, IL  62220

SARGISIAN, MARIE
525 BALDWIN AVE
WAUKEGAN, IL  60085

SARLES, TAMMY L.
ADDRESS ON FILE

SARLES, TAMMY
ADDRESS ON FILE

SARMIENTO-JACOBO, CATHERINE
4654 BARCELONA WAY
UNION CITY, CA  94587

SARNO CLAUDIA
2866 S ENSIGN PARK DR
MAGNA, UT  84044

SARPY, SHREESE L.
811 STERLING HEIGHTS DR
ANTIOCH, IL  60002

SARTA
1600 GATEWAY BLVD SE
CANTON, OH  44704

SARTAIN, DARRYL
5501 SHANNA AVENUE NE
FORT PAYNE, AL  35967

SARTIN, BRANDY N.
ADDRESS ON FILE

SARTIN, DELORIS
P.O. BOX 30
WARFIELD, KY  41267

SARULLO, VITO
175 S 37
BONNIE, IL  62816

SARVER, VIOLET J.
ADDRESS ON FILE

SASHA HOSTO
ADDRESS ON FILE

SASSER, EDDIE
416 PAL ST
GREENVILLE, AL  36037

SATCOM GLOBAL INC
1 TARA BOULEVARD SUITE 301
NASHUA, NH  03062

SATCOM GLOBAL INC
3130 N ARIZONA AVE, STE 105
CHANDLER, AZ  85225

SATCOM GLOBAL LTD
325 E ELLIOT RD SUITE 25
CHANDLER, AZ  85225

SATELLITE SPORTS CONNECTION
1100 CABINVIEW CT
CHESTERFIELD, MO  63017

SATHER, KELLY
221 CHAMPS AVE
EVANSTON, WY  82930

SATIN STITCH INC
960 WILSON ST
EUGENE, OR  97402

SATTERFIELD, ANGELA
PO BX 1092
MCCAYSVILLE, GA  30555

SATTERFIELD, GENE E.
329 MCCOLLUM DR
FORREST CITY, AR  72335

SATTERLY, ROCKY G.
2225 SOLITUDE ROAD
ALBERTVILLE, AL  35950

SATTERTHWAITE, GAYLEE
894 WRANGLERS RIDGE
MESQUITE, NV  89034

SATTERTHWAITE,COURTNEY
P.O. BOX 334
RANDOLPH, UT  84064

SATTLER, CHANDRA A.
ADDRESS ON FILE

SATTLER, MAGEN D.
319 N 40TH ST
BELLEVILLE, IL  62226

SATUR, CERI
2005 RUSHMORE DR
BARSTOW, CA  92311

SAUCEDA, DULCE
509 N PINE ST
WAUKEGAN, IL  60085

SAUCEDO, LISSETTE
1513 WHEELER DR. APT. 25
SALINAS, CA  93906

SAUCEDO, REGINALDO S.
10626 S EWING AVE
CHICAGO, IL  60617

SAUER, ANNE T.
2143 LINDSEY RD
PARSONS, TN  38363

SAUERBRUNN, KAYLA R.
ADDRESS ON FILE

SAUERHAGE, SONDRA K.
ADDRESS ON FILE

SAUERHAGE, WHITNEY
2605 NORTHBRIDGE CT
GRANITE CITY, IL  62040

SAUERLAND, REBECCA
236 CROSS CREEK LANE
LINDENHURST, IL  60046

SAUERWEIN, KASEY R.
168 TAFT ST
MARISSA, IL  62257

SAUGER, MELISSA
907 ARTHUR RD
MONTOURSVILLE, PA  17754

SAUL EWING ARNSTEIN & LEHR LLP
161 N. CLARK SUITE 4200
ATTN: ACCOUNTS RECEIVABLE
CHICAGO, IL  60601

SAUL EWING ARNSTEIN & LEHR LLP
CENTRE SQUARE WEST
1500 MARKET ST - 38TH FLR
PHILADELPHIA, PA  19102-2186

SAUL RYANN
3319 HERSHISER CT
EDWARDSVILLE, IL  62025

SAUL, RICKI
933 S WEST ST
GALESBURG, IL  61401

SAUL-COLLINS, ELIZABETH
ADDRESS ON FILE

SAULPAUGH, TIM
702 S CACTUS BOX 3
ALPINE, TX  79830

SAULPAUGH, TIMOTHY T.
ADDRESS ON FILE

SAULSGIVER, DEANNA
1037 ANDREW AVE NE
MASSILLON, OH 44646-5880

SAUNDERS CO-OIL EQUIP DIV
NOAH D. PERKINS
P.O. BOX 1787
BIG SPRING, TX 79721-1787

SAUNDERS EDITH
3511 PORTSMOUTH DR
ZION, IL 60099

SAUNDERS HOSPITAL
C/O LINDA CASPER
619 W WOODS ST
AVON, IL 61415

SAUNDERS, DANIEL
5901 LONGBROOK ST SW
MASSILLON, OH 44646

SAUNDERS, ELIZABETH
492 KNOX CHAPEL RD
SOCIAL CIRCLE, GA 30025-4601

SAUNDERS, ERIC
3417 N MIDLAND DR APT 210
MIDLAND, TX 79707

SAUNDERS, JENNIFER R.
4230 LAKE HEIGHTS RD NW
CANTON, OH 44708

SAUNDERS, JOEL E.
202 MARION LANE
EUGENE, OR 97404

SAUNDERS, MARGARET R.
ADDRESS ON FILE

SAUNDERS, MELISSA
P.O. BOX 732
LYMAN, WY 82937

SAUNDERS, PAULA G.
ADDRESS ON FILE

SAUNDERS, TREAH
P.O. BOX 3222
FORREST CITY, AR 72335

SAUTMAN, MATTHEW
102 WHITSELL WAY
APT 102
GRANITE CITY, IL 62040

SAVAGE CANDACE J
177 MAIN STREET
COPPERHILL, TN 37317

SAVAGE, ARTHUR
4126 N MT ZION RD
HONORAVILLE, AL 36042

SAVAGE, JUDY
124 SPRANKLE ST NE
NAVARRE, OH 44662

SAVAGE, NICOLE H.
ADDRESS ON FILE

SAVANNAH HEARD
ADDRESS ON FILE

SAVANNAH JORDAN
421 SOUTHERN HILLS DR
MONROE, GA 30655-5599

SAVARD, PATRICIA
1010 LONGWOOD RD
MADISON, GA 30650

SAVE THE KIDS FOUNDATION INC
P.O. BOX 921
PLEASANT GROVE, UT 84062

SAVNAC CANVAS & SIGN CO
P.O. BOX 8
ROBBINSVILLE, NC 28771

SAWARS NEUROLOGICAL INSTITUTE, P.C.
P.O. BOX 2227
CARBONDALE, IL 62902

SAWICKI, MICHAEL E.
400 E. FLORIDA ST. APT. 2
DEMING, NM 88030

SAWYER PAMELA K
15 MOTOR SPORT DR
BLAIRSVILLE, GA 30512

SAWYER, ABRIELLE
7552 W 63RD PL
SUMMIT, IL 60501

SAWYER, AIMEE R.
ADDRESS ON FILE

SAWYER, CATRINA R.
1336 CHURCH AVE
RAINSVILLE, AL 35986

SAWYER, CINDY L.
ADDRESS ON FILE

SAWYER, DOUGLAS M.
ADDRESS ON FILE

SAWYER, EDERLINDA L.
ADDRESS ON FILE

SAWYER, JAMES F.
ADDRESS ON FILE

SAWYER, JERI K.
4 DOGWOOD ESTATES
GLEN CARBON, IL  62034

SAWYER, KRISTEN G.
ADDRESS ON FILE

SAWYER, ROY
194 DEWEYS PIER RD
COLUMBIA, NC  27925

SAWYER, TIFFANY
37453 PEARL RD
LUCERNE VALLEY, CA  92356

SAWYER, TREVOR
2808 CHERRY ST
MT. VERNON, IL  62864

SAWYER, WANDA R.
ADDRESS ON FILE

SAWYERS, ALMARIE L.
ADDRESS ON FILE

SAXEN, DR. RONALD
2400 WALES AVE NW
MASSILLON, OH  44646

SAXMAN, KARL A., M.D.
ADDRESS ON FILE

SAXTON, CHERISE
P.O. BOX 53
ROBERTSON, WY  82944

SAXTON, MARK I.
1254 E PIONEER RD
DRAPER, UT  84020

SAYAGO DE ARAMBURU, MARIA DE LAS M.
ADDRESS ON FILE

SAYBAN, DEEANN M.
P.O. BOX 163
MENLO, GA  30731

SAYE, SHELBEY R.
841 NEWPORT BAY DR
EDWARDSVILLE, IL  62025

SAYGER, KIMBERLEY R.
ADDRESS ON FILE

SAYLES CATHELINE R
1620 EAST GROVER AVE
COTTAGE GROVE, OR  97424

SAYLOR, JANE E.
ADDRESS ON FILE

SAYLOR, MARSHA
ARBITRATOR AND MEDIATOR
4111 E. MADISON ST 22
SEATTLE, WA  98112

SAYRE, REBECCA S.
41249 NATIONAL TRAILS HIGHWAY
DAGGETT, CA  92327

SAZON, ARA TOSCA M.
1944 MADISON AVE
GURNEE, IL  60031

SBC TAX COLLECTOR
268 WEST HOSPITALITY LANE, FIRST FLOOR
SAN BERNARDINO, CA  92415-0360

SBEIH M.D., MOHD A.
ADDRESS ON FILE

SBLI USA LIFE INS.
ATTN: REFUNDS
P.O. BOX 10854
CLEARWATER, FL  33757-8854

SC AFFILIATES, LLC
569 BROOKWOOD VILLAGE, SUITE 901
BIRMINGHAM, AL  35209

SC DEPARTMENT OF HEALTH & HUMAN
SERVICES
P.O. BOX 8355
COLUMBIA, SC  29202-8355

SCA HOLDCO INC
9900 BREN ROAD EAST
MINNETONKA, MN  55343

SCA HOLDCO INC
SURGICAL CARE AFFILIATES LLC
569 BROOKWOOD VILLAGE - STE 109
BIRMINGHAM, AL  35209

SCA PHARMACEUTICALS, LLC
P.O. BOX 896546
CHARLOTTE, NC  28289-6546

SCADO
STATE COLLECTION & DISTR
P.O. BOX 98950
LAS VEGAS, NV  89193-8950

SCA-EUGENE, INC.
569 BROOKWOOD VILLAGE, SUITE 901
BIRMINGHAM, AL  35209

SCAGGS, CAROLE A.
ADDRESS ON FILE

SCAI HOLDINGS, LLC
9900 BREN ROAD EAST
MINNETONKA, MN  55343

SCAIFE, VICKIE M.
12829 S RACINE AVE
CALUMET PARK, IL  60827

SCALES, MARGY
32 LAGRIMAS RD NE
DEMING, NM  88030

SCALES, STEPHEN
32 LAGRIMAS RD NE
DEMING, NM  88030

SCALES, TASHEKA A.
15227 SUNSET DR
DOLTON, IL  60419

SCANLAN INTERNATIONAL
ONE SCANLAN PLAZA
ST PAUL, MN  55107-1681

SCANLAN INTERNATIONAL
ONE SCANLAN PLAZA
ST PAUL, MS  55107-1681

SCANLON, AMY M.
ADDRESS ON FILE

SCANTRON CORP
P O BOX 93038
CHICAGO, IL  60673-3038

SCAPARDINE, JOSEPH
14008 WATERBERRY DR
APT 1206
CRESTWOOD, IL  60418

SCARBALIS, JANICE
925 GEORGE AVE
WAUKEGAN, IL  60085

SCARBERRY, MARCY D.
ADDRESS ON FILE

SCARBOROUGH, SHERREL
123 SKYLINE DR
EVANSTON, WY  82930-5428

SCARBRAUGH, MATTIE P.
1905 MILL POND RD
JAMESVILLE, NC  27846

SCARBROUGH, REBECCA
344 HERMOSA WAY
MESQUITE, NV  89027

SCARDINA, STEPHANIE
10926 S. RIDGELAND AVE
WORTH, IL  60482

SCASSA, LOUISE
656 MUSKINGUM AVE NW
BREWSTER, OH  44613

SCATES MARY A
1135 WILDERSVILLE TIMBERL
LEXINGTON, TN  38351

SCATES, DANA
1141 TIMBERLAKE WILDERSVILLE RD
LEXINGTON, TN  38351

SCATTONE, MARSHA
401 S. DOUGLAS ST
MCLEANSBORO, IL  62859-1570

SCATURRO, GINA L.
ADDRESS ON FILE

SCATURRO, GINA L.
ADDRESS ON FILE

SCENIC MOUNTAIN ANESTHESIA
SERVICES - VALENZUELA
P.O. BOX 1547
SEDALIA, MO  65302-1547

SCENIC MOUNTAIN ANESTHESIA
P.O. BOX 1612
SEDALIA, MO  65302

SCENIC MOUNTAIN AUXILLARY
1601 W 11TH PLACE
BIG SPRING, TX  79720

SCENIC MOUNTAIN MEDICAL CENTER
ENTITY 0135
1601 WEST 11TH PLACE
BIG SPRING, TX  79720

SCG CAPITAL CORPORATION
251 LITTLE FALLS DR
WILMINGTON, DE  19808

SCG CAPITAL CORPORATION
7 W PARK PLACE
STAMFORD, CT  06901

SCG CAPITAL CORPORATION
74 W PARK PL
STAMFORD, CT  06901

SCG CAPITAL CORPORATION
74 WEST PARK PLACE
STAMFORD, CT  06901

SCHAACK, DAVID
15163 LAGUNA SECA DR
APPLE VALLEY, CA  92307

SCHAAF, BARBARA LOUISE
953 SOUTH U ST
COTTAGE GROVE, OR  97424

SCHAAKE, GAY N.
1432 ESIC DR
EDWARDSVILLE, IL  62025

SCHAAKE, MYRON
7130 KENNEDY DR
MORO, IL  62067

SCHAAR, SAMANTHA
817 GENEVA ST SW
SUGARCREEK, OH  44681

SCHABLOWSKY, MARY E.
3954 CREEK NATION BLACKTO
MULKEYTOWN, IL  62865

SCHACTNER NORBERT M
246 E DAYTON ST
GALESBURG, IL  61401

SCHACTNER, NORBERT M.
246 E DAYTON ST
GALESBURG, IL  61401

SCHAEFER, BEATRICE
515 LOCUST
RED BUD, IL  62278

SCHAEFER, BRITTANY R.
5160 S FORK RD
PRAIRIE DU ROCHER, IL  62277

SCHAEFER, NATHANIEL J.
ADDRESS ON FILE

SCHAEFER, PATTI L.
ADDRESS ON FILE

SCHAEFER, RICHARD B.
90 JACOB ST
P.O. BOX 124
WOLF LAKE, IL  62998

SCHAEFER, RONALD
1062 MANCHESTER AVE SW
NORTH LAWRENCE, OH  44666

SCHAEFER, THOMAS
ADDRESS ON FILE

SCHAEFER, TYLER
305 PATHWAY DR.
LAKE VILLA, IL  60046

SCHAEFFER, TRAVIS
13885 MADISON RD
NASHVILLE, IL  62263

SCHAER, JYL K.
14199 ORRVILLE ST NW
NORTH LAWRENCE, OH  44666

SCHAERER MEDICAL USA, INC
675 WILMER AVE
CINCINNATI, OH  45226

SCHAFER, JASON
5560 PRANZ PL
EUGENE, OR  97402

SCHAFER, JONATHAN D.
1200 N GARFIELD ST APT 422
ARLINGTON, VA  22201

SCHAFER, SONJA
P.O. BOX 846
MARVELL, AR  72366

SCHAFER, WENDY L.
2470 PHEASANT BLVD 10
SPRINGFIELD, OR  97477

SCHAFFNER, REBEKAH
ADDRESS ON FILE

SCHALK, RAYMOND E.
2630 N DELANY RD APT 105
WAUKEGAN, IL  60087

SCHALLER SUSAN M
13604 PHEASANT CIR
HOMER GLEN, IL  60491-9483

SCHALMO, BRENDA M.
550 27TH ST NW
MASSILLON, OH  44647

SCHANTHAL, KRISTEN E.
ADDRESS ON FILE

SCHANUEL, VICTORIA A.
1476 MANCHESTER DR
SHILOH, IL  62269

SCHANZ, SARA R.
ADDRESS ON FILE

SCHARDAN ANGELA L
505 BIRCH LN
MARYVILLE, IL  62062

SCHARF, MARION
C/O CHERYL MUETH
21 JOTHAM CT
MILLSTADT, IL  62260

SCHARON, ROSEANNE
9212 DRAYTON LN
FT MILL, SC  29707-5850

SCHARTIGER, DOROTHY
1280 CHERRY RD
APT 319
MASSILLON, OH  44647

SCHARTIGER, MARILYN
337 SANDY AVE NE
MASSILLON, OH  44646

SCHARVER, ROBERT C.
122 GLICK ST NW
BREWSTER, OH  44613

SCHATTAUER, PAUL C.
323 S SCOVILLE AVE
OAK PARK, IL  60302

SCHAUFELBERGER JAMES
240 GAINES CIR
CROSSVILLE, AL  35962-0156

SCHAUFELBERGER, ALICE K.
ADDRESS ON FILE

SCHECK & SIRESS PROSTHETICS, INC
1 S 376 SUMMIT AVE
COURT E
OAKBROOK TERRACE, IL  60181

SCHEDULING.COM
P.O. BOX 123680
DEPT: 3680
DALLAS,, TX  75312-3680

SCHEDULING.COM, INC
DEPT 3680
P.O. BOX 123680
DALLAS, TX  75312-3680

SCHEDULING.COM, INC
DEPT 3680
P.O. BOX 123680
DALLAS,, TX  75312-3680

SCHEE SIX
3183 POWDER RIVER DRIVE
EUGENE, OR  97408

SCHEER SURGICAL S.C.
20 TOWER COURT STE A
GURNEE, IL  60031

SCHEER, MICHAEL
ADDRESS ON FILE

SCHEFFEL, JAMES
202 CENTRAL AVE
COLLINSVILLE, IL  62234

SCHEFFER, JULIE A.
ADDRESS ON FILE

SCHEFFERT, DONNA
ADDRESS ON FILE

SCHEIBAL, VELMA
25 HALLECK AVE
EDWARDSVILLE, IL  62025-1882

SCHEIBE ROBERT S
4326 LEVEE ROAD
VALMEYER, IL  62295

SCHEIBE, CATHY
3389 FREDERICKSBURG RD
WOOSTER, OH  44691

SCHEIBEL, CRAIG
P.O. BOX 336
NEW ATHENS, IL  62264

SCHEIBEL, NICHOLAS
119 STONEBRIAR DR
TROY, IL  62294

SCHEIDERER, EMIL
1847 ELM RD
ROE, AR  72134

SCHEIDT, KENZIE A.
ADDRESS ON FILE

SCHELLBERG, ANN K.
7098 PONTEBERRY ST
CANTON, OH  44718

SCHELLHAMMER, ALISON K.
ADDRESS ON FILE

SCHEMBECHLER, RICHARD
1086 PERKINS TER
MEMPHIS, TN  38117-5506

SCHEMMER, VIRGINIA
5305 HAZEL RD
EDWARDSVILLE, IL  62025

SCHEMPP, TYLER
2226 STATE ST
GRANITE CITY, IL  62040

SCHENCK, RUSSELL R.
ADDRESS ON FILE

SCHENK JR, WILLIAM
1417 WHITTIER DR
DEMING, NM  88030

SCHEPERGERDES, STEPHAN M., M.D.
ADDRESS ON FILE

SCHERER M.D., MICHAEL A.
ADDRESS ON FILE

SCHERER MARY C
386 WOODSONG RD
BLUE RIDGE, GA  30513

SCHERER, MERANDA
7018 GOSHEN RD
EDWARDSVILLE, IL  62025

SCHERER, MICHAEL DPM
ADDRESS ON FILE

SCHERER, PAUL MD
ADDRESS ON FILE

SCHERLE, JOSHUA J.
129 ROOSEVELT
WATERLOO, IL  62298

SCHERLE, ROBERT
5032 PONTIAC LANE
EVANSVILLE, IL  62242

SCHEVE, LYNNE ANN
520 ENGLISH LANE
WINTHROP HARBOR, IL  60096

SCHICK, DENNIS
924 BONNIE LANE
PEOTONE, IL  60468

SCHICKINGER, MARTHA
2017 CONNIE LANE
BLUE RIDGE, GA  30513

SCHIED, PETER J.
11040 S. HARDING
CHICAGO, IL  60655

SCHIED, PETER
6819 LINDEN DR
PALOS HEIGHTS, IL  60463

SCHIEFER, CHARLES W.
10144 TOWNSEND ROAD
LEBANON, IL  62254

SCHIEFFER, SHARON S.
ADDRESS ON FILE

SCHIEFFER, SHARON
ADDRESS ON FILE

SCHIENSCHANG, SHIRLEY A.
5363 CHAIN OF ROCKS RD
EDWARDSVILLE, IL  62025

SCHIERER, CHELSEY M.
2321 W. MINERS DR.
DUNLAP, IL  61525

SCHIERER, GREGORY
ADDRESS ON FILE

SCHIERHOFF, JULIA A.
ADDRESS ON FILE

SCHIFFERDECKER, JAMES
388 SPRING LAKE ROAD
MILLSTADT, IL  62260

SCHILHAB, CATHERINE
1308 TIPTON RD W
VICTORIA, TX  77905

SCHILLER HARDWARE
11525 BLANKENBAKER ACCESS DRIVE
LOUISVILLE, KY  40299

SCHILLER, JOSEPH
2732 FULMER ST NW
MASSILLON, OH  44647

SCHILLING, BROOKE R.
ADDRESS ON FILE

SCHILLING, CASSIE D.
ADDRESS ON FILE

SCHILLING, EMILEE
ADDRESS ON FILE

SCHILLING, HEATHER M.
ADDRESS ON FILE

SCHILLING, JENNA M.
7621 NEBO RD
EVANSVILLE, IL  62242

SCHILLING, KATHRYN
7782 OTTEN ROAD
EVANSVILLE, IL  62242

SCHILLING, MALLORY M.
4834 W MARGARET ST
MONEE, IL  60449

SCHILOUSKY, BRADY
ADDRESS ON FILE

SCHIMANSKI, RACHEL A.
ADDRESS ON FILE

SCHINDLER, CARRIE L.
180 SFC 219
FORREST CITY, AR  72335

SCHINDLER, RANDY
336 VENTURA AVE
EUGENE, OR  97405

SCHIPPER, MORGAN
2424 PERSIMMON WOOD DR
BELLEVILLE, IL  62221

SCHIRACK, EDWARD T.
14786 WARWICK DRIVE NW
CANAL FULTON, OH  44614

SCHIRMER, SANDRA
1240 RISDEN PLACE
EUGENE, OR  97404

SCHISLER, NEIL
219 W MAIN ST
KNOXVILLE, IL  61448

SCHLAIKJER, CHRISTINA L.
14 ROCK CHURCH DRIVE
O FALLON, MO  63368

SCHLAKE, KATHY A.
1268 N KELLOGG ST
GALESBURG, IL  61401

SCHLATTER, SARAH J.
ADDRESS ON FILE

SCHLAU, DOROTHY J.
ADDRESS ON FILE

SCHLEAPPI, CYNTHIA
1601 PLYMOUTH KNOLL
MASSILLON, OH  44646

SCHLEGEL, JOHN, JR.
257 NATCHEZ TRACE DR
LEXINGTON, TN  38351

SCHLEGEL, RENA R.
1995 OLD STATE RT 76
MCKENZIE, TN  38201

SCHLEMMER, TIFFANY B.
101 DEBRA LN APT. 15
WATERLOO, IL  62298

SCHLENDER, MARK FREDRIC
602 N 68TH PLACE
SPRINGFIELD, OR  97478

SCHLESINGER KARLA J
420 CIRCLE DR
PRAIRIE DU ROCHER, IL  62277

SCHLEY, AARON
8600 HIGH MILL AVE NW
CANAL FULTON, OH  44614-8842

SCHLICHTER, MARK
225 CRESTVIEW DR UNIT D
WAUCONDA, IL  60084

SCHLICHTING, HOWARD
ADDRESS ON FILE

SCHLITZ, KACY
288 4TH STREET
MOUNT OLIVE, IL  62069

SCHLOEMANN, L. KRISTEN
400 INSIGNIA DRIVE
HERRIN, IL  62948

SCHLOEMANN, LISA K.
ADDRESS ON FILE

SCHLOER, ANGELA K.
ADDRESS ON FILE

SCHLOSSER, SONIA L.
ADDRESS ON FILE

SCHLOSSER, SONIA L.
ADDRESS ON FILE

SCHLOSSER, VANESSA
38703 N. SHERIDAN RD 92
BEACH PARK, IL  60099

SCHLOTTER, CARRIE L.
520 VAN ZANT ST
CHESTER, IL  62233

SCHLUND, KATELYNN
147 W 400 N
TOOELE, UT  84074

SCHLUTER RAY G
1740 CYPRESS ROAD
DONGOLA, IL  62926

SCHLUTER, KELLI
301 ORANGE ST
ANNA, IL  62906

SCHMEINK, JOHN P.
ADDRESS ON FILE

SCHMELZEL, JEFFREY
8022 CHARLESTON
TROY, IL  62294

SCHMERSAHL, KIMBERLY G.
ADDRESS ON FILE

SCHMESKI, KELLY
2064 SUTCLIFFE DRIVE
ROMEOVILLE, IL  60446

SCHMID, DENA
7009 SEMINARY RIDGE CT
EDWARDSVILLE, IL  62025

SCHMID, JAMI J.
242 UNION
GILLESPIE, IL  62033

SCHMIDGALL, CHAD
11501 N BALLYMORE AVE
DUNLAP, IL  61525

SCHMIDT CHRISTOPHER R
6742 ROCKWELL RD
ALHAMBRA, IL  62001

SCHMIDT JR., DONALD L.
ADDRESS ON FILE

SCHMIDT, ALICIA D.
4331 MODOC RD
EVANSVILLE, IL  62242

SCHMIDT, ALICIA D.
ADDRESS ON FILE

SCHMIDT, FRANCIS
12424 GARNELL ST NW
MASSILLON, OH  44647

SCHMIDT, JOHN P. - ITV
ADDRESS ON FILE

SCHMIDT, LAWRENCE P.
155 SONYA LANE
COPPERHILL, TN  37317

SCHMIDT, LONNY H.
928 ALECIA LN
WATERLOO, IL  62298-2259

SCHMIDT, LUCYANN
ADDRESS ON FILE

SCHMIDT, LYNDA
364 CANDLESTICK WAY
AUGUSTA, GA  30907

SCHMIDT, MIREYA
ADDRESS ON FILE

SCHMIDT, RHONDA
6810 ALHAMBRA ROAD
ALHAMBRA, IL  62001

SCHMIDT, SIERRA V.
ADDRESS ON FILE

SCHMIEG, BECKY A.
ADDRESS ON FILE

SCHMITT, CHERYL A.
5 SAN FELIPE
FT PIERCE, FL 34951-2814

SCHMITT, PAUL S.
265 CHIMNEY ROCK LN
EUGENE, OR 97404

SCHMITT, ZACHARY D.
43 UPPER BLUFFS VIEW COURT
EUREKA, MO 63025

SCHMITZ, TROY
1205 CHATHAM COURT
LIBERTYVILLE, IL 60048

SCHMUNK, STEVEN PAUL
924 N 62ND STREET
SPRINGFIELD, OR 97478

SCHMUTZ, ANDREW D.
ADDRESS ON FILE

SCHNEEDLE, EMIL
907 HIGH ST
FREDERICKTOWN, MO 63645

SCHNEIDER ELECTRIC IT USA, INC
5081 COLLECTIONS CENTER DR
CHICAGO, IL 60693-5081

SCHNEIDER SHERI L
2936 N MAIN ST
PRINEVILLE, OR 97754-0000

SCHNEIDER, BARBARA K.
ADDRESS ON FILE

SCHNEIDER, BONNIE L.
P.O. BOX 297
YERMO, CA 92398

SCHNEIDER, CASSANDRA L.
ADDRESS ON FILE

SCHNEIDER, CHRIS
940 QUARRY RD
LITTLETON, CO 80124-9704

SCHNEIDER, CHRISTOPHER OR PAM
45 ARROW LEAF STREET
HIGHLAND, IL 62249

SCHNEIDER, DIANE
329 BB ROAD
COLUMBIA, IL 62236

SCHNEIDER, FRANCES A.
6408 EDGE WATER DR
WATERLOO, IL 62298

SCHNEIDER, JENNIFER
ADDRESS ON FILE

SCHNEIDER, KREG
9 WESTWOOD DR
MORO, IL 62067

SCHNEIDER, MICHAEL C.
ADDRESS ON FILE

SCHNEIDER, NICOLE
ADDRESS ON FILE

SCHNEIDER, RAQUEL
650 ARBOR WAY
BARSTOW, CA 92311

SCHNEIDER, TOBY
1433 WOODBINE DR
ROUND LAKE BEACH, IL 60073

SCHNEIDER, VICTORIA LENI
99 WEST 52ND AVE
EUGENE, OR 97405

SCHNEIDEWIND, DAVID
22 OAK LEAF DR
MARYVILLE, IL 62062

SCHNEPEL, GINGER K.
ADDRESS ON FILE

SCHNITKER, KRISTINE
326 E. MAPLE STREET
HOYLETON, IL 62803

SCHNOEKER, DANIELLE
ADDRESS ON FILE

SCHNOEKER, DANIELLE
ADDRESS ON FILE

SCHNUCKS
3100 MADISON AVE
GRANITE CITY, IL  62040

SCHOBLOCHER, AMANDA L.
ADDRESS ON FILE

SCHOEBER, HERMAN
2522 WESTMORELAND DR
GRANITE CITY, IL  62040

SCHOENBECK, BAYLEE
5638 E BURBANK RD
WOODLAWN, IL  62898

SCHOENBERG, DEBORAH K.
ADDRESS ON FILE

SCHOENBERG, KRISTIN R.
ADDRESS ON FILE

SCHOENBROD, JONATHAN C.
719 FILMORE ST
MONTEREY, CA  93940

SCHOENEBECK, TRACI
226 ARBOR MEADOWS CT
FAIRVIEW HEIGHTS, IL  62208

SCHOENENBERG, MARK
403 BASS DRIVE
TROY, IL  62294-1261

SCHOENEWALDT, NANCY M.
ADDRESS ON FILE

SCHOENFELD SABRINA
6790 E SENACA ST
INVERNESS, FL  34452

SCHOENFELDT SISSY
P.O. BOX 1238
ALPINE, TX  79831

SCHOENGARTH, MINDY A.
P.O. BOX 333
MOUNTAIN VIEW, WY  82939

SCHOEPPNER, LORI B.
16052 LOUISVILLE STREET
HOMEWORTH, OH  44634

SCHOFIELD, MARY L.
1475 KENYON AVE SW
MASSILLON, OH  44647

SCHOFIELD, MICHELLE
4269 ANNADAKE CIRLCE
JONESBORO, AR  42404

SCHOFIELD, NELSON W.
2652 VICKERY RD
GREENVILLE, AL  36037-7022

SCHOFIELD, PATRICIA
604 FLOWERS ST
GREENVILLE, AL  36037

SCHOKNECHT, JOAN
3330 WINHAVEN DR
WAUKEGAN, IL  60087

SCHOLARSHIP GOLF OUTING
113 HOLLY TERRACE
ANNA, IL  62906

SCHOLTES, SHARON K.
78 COUNTY ROAD 519
CENTRE, AL  35960

SCHOLTZ IV, HARRY A.
ADDRESS ON FILE

SCHOLTZ, HARRY
ADDRESS ON FILE

SCHOLVIN, JODI A.
314 S FRONT ST
SUNBURY, PA  17801-3042

SCHOLZ, WAYNE
4344 BENTON ELM DR
PLANO, TX  75024

SCHOLZEN PRODUCTS CO INC
P.O. BOX 628
HURRICANE, UT  84737

SCHON, EDEN RAE
1509 MCOY DR
EDWARDSVILLE, IL  62025

SCHONE JR., ROBERT G.
ADDRESS ON FILE

SCHOOL OUTFITTERS LLC
P.O. BOX 638517
CINCINNATI, OH  45212

SCHOOL SISTERS OF NOTRE DAME
320 E RIPA AVE
ST LOUIS, MO  63125

SCHOOLCRAFT, ALEXIS
3893 EAGLE RIDGE DR
ELGIN, IL  60124

SCHOOMBIE, VERONICA
270 N 200 W
TOOELE, UT  84074

SCHOONHOVEN, DONNA MARIE
1425 T STREET
SPRINGFIELD, OR  97477

SCHOPEN JESSE
240 NEW HOUSE LN
ROUND LAKE PARK, IL  60046

SCHOPEN, MORGAN
305 VASSAR DR SE
ALBUQUERQUE, NM  87106

SCHOPPMAN COMPANY
1995 NORTH PARK PLACE SE
SUITE 250
ATLANTA, GA  30339

SCHORN, JUSTIN P.
1494 LEEWARD COURT
GRAYSLAKE, IL  60030

SCHOTT, KATHLEEN
151 TROY ROAD
COLLINSVILLE, IL  62234

SCHOUTEN, DAVID
P.O. BOX 1002
LOGANDALE, NV  89021-1002

SCHOUTEN, TAMMY
463 W 2440 S
HURRICANE, UT  84737

SCHOWE, MELYNN
135 WEST LAKE DRIVE
EDWARDSVILLE, IL  62025

SCHRACK, SANDRA
32 WOODLAND DR
LOCK HAVEN, PA  17745

SCHRADER ANGELA
814 COUNTRY CLUB DR
REDBUD, IL  62278

SCHRADER, ALISA
ADDRESS ON FILE

SCHRADER, JASON M.
2633 CANDLEWICK CT.
MURFREESBORO, TN  37127

SCHRADER, MAY
4104 ST RT 154
PINCKNEYVILLE, IL  62274

SCHRADERS TREE SERVICE
210 TURNER AVE NE
FORT PAYNE, AL  35967

SCHRAGE, SERENA
236 WASH WILSON RD
BLUE RIDGE, GA  30513-2235

SCHRAM, ANDRIA
6 STONEBROOKE
TROY, IL  62294

SCHRAM, SARAH H. M.D.
ADDRESS ON FILE

SCHRAMM, MONICA Y.
ADDRESS ON FILE

SCHREDER, FRANCIS A.PS
12 HENRY COURT
RUMA, IL  62278

SCHREDER, JILL E.
ADDRESS ON FILE

SCHREIBER JASON
412 COPPER BEND RD
MARYVILLE, IL  62062

SCHREIBER LESLIE N
11942 ANN ST
BLUE ISLAND, IL  60406

SCHREIBER, AMY D
90437 ALVADORE RD
JUNCTION CITY, OR  97448

SCHREIMAN, KATHERINE
22045 W CALVIN DR
ANTIOCH, IL  60002

SCHREINER, ALETA
351 E MAIN ST
APPLE CREEK, OH  44606

SCHREINER, ALEXIS M.
ADDRESS ON FILE

SCHRODER, LOREN D.
1810 SOUTH LINCOLN ST
HOLDREGE, NE  68949

SCHROEDER, ALICE D.
ADDRESS ON FILE

SCHROEDER, DANIEL C.
5478 OAKCREST DR
IMPERIAL, MO  63052

SCHROEDER, KATHERINE
505 ROLAND AVENUE
NEW BADEN, IL  62265

SCHROEDER, KATHLEEN M.
ADDRESS ON FILE

SCHROEDER, REBECCA
2013 STATE ST.
ALTON, IL  62002

SCHROTH, WANDA
515 GUM CREEK RD.
OXFORD, GA  30054

SCHUBAUER, LYLE
2350 MADISON AVE UNIT 103
GRANITE CITY, IL  62040

SCHUBEL, JESSICA
1754 SPRUCE STREET
GRANITE CITY, IL  62040

SCHUBERT, ANDREW E
6593 SKYLARK ROAD
TAMAROA, IL  62888

SCHUCHARDT, BLAKE
ADDRESS ON FILE

SCHUCHARDT, LEWIS
8279 GALL ROAD
WATERLOO, IL  62298

SCHUCHARDT, NORRIS A
596 ST HWY 145 N
SIMPSON, IL  62985

SCHUCHMANN, EARL
5269 WHITE OAK DRIVE
C/O KENT SCHUCHMAN
SMITHTON, IL  62285

SCHUELKE, JENNA
4926 DRIFTWOOD DR
PONTOON BEACH, IL  62040

SCHUELLER, FAITH M.
ADDRESS ON FILE

SCHUERCH CORPORATION
DBA SCHUREMED
452 RANDOLPH ST
ABINGTON, MA  02351-1170

SCHUERMANN, ROSE
ADDRESS ON FILE

SCHUERR, TIMOTHY
308 E MAIN ST
SMITHVILLE, OH  44677-9554

SCHUETZ MEGAN E
3229 EZRA AVE
ZION, IL  60099

SCHUETZ, KEESHA
830 GORE CANYON LOOP
GOREVILLE, IL  62939

SCHUETZ, LYNN
10959 CEDAR GROCE RD.
MARION, IL  62959

SCHULER, BRADLEY E.
423 BOB WOOD DR
LOGANVILLE, GA  30052

SCHULER, MELISSA
1205 SURREY COURT APT 4
GODFREY, IL  62035

SCHULER-FAUST, CHERYL
8525 STATE RT 143
EDWARDSVILLE, IL  62025

SCHULMEISTER ANGELA M
907 WEST MILLER DRIVE
STAUNTON, IL  62088

SCHULT, DAVID
15578 LINCOLN WAY W
DALTON, OH  44618-9537

SCHULTE, LEA
4517 N REARDON LANE
BONNIE, IL  62816

SCHULTE, LORAN E.
4517 N REARDON LANE
BONNIE, IL  62816

SCHULTE, LORAN E.
ADDRESS ON FILE

SCHULTE, LORAN
ADDRESS ON FILE

SCHULTE, SHARON
P.O. BOX 94
WILMOT, OH  44689

SCHULTHEIS, CARRIE
4001 SEQUOIA DR
EDWARDSVILLE, IL  62025

SCHULTHEIS, KAREN
2364 KASKASKIA RD
FULTS, IL  62244

SCHULTHES, SALLIE
10153 E IL RTE 116
LONDON MILLS, IL  61544

SCHULTHESS JACKIE
301 S REED LN
P.O. BOX 194
WOODRUFF, UT  84086

SCHULTHIES, LAURA
P.O. BOX 841
LOGANDALE, NV  89021

SCHULTZ CATHY A
3337 RED BUD AVENUE
GRANITE CITY, IL  62040

SCHULTZ VICTORIA A
7434 BLUE POND BLVD E
FORT PAYNE, AL  35967

SCHULTZ, ASHLYN B.
3390 FRIENDSHIP CHURCH RD
DONGOLA, IL  62926

SCHULTZ, BEVERLY A.
25188 W. COLUMBIA BAY DRIVE
LAKE VILLA, IL  60046

SCHULTZ, COREY L
19521 HIGHWAY 126
WALTON, OR  97490

SCHULTZ, GLENDA LEE
903 COUNTY RD 332
PISGAH, AL  35765

SCHULTZ, HILARY E.
1060 PEMBRIDGE RD
LAKE ZURICH, IL  60047

SCHULTZ, HILARY E.
1060 PEMBRIDGE RD
LAKE ZURICH, IL  60097

SCHULTZ, JAMIE
P.O. BOX 1433
LOGANDALE, NV  89021

SCHULTZ, JILLIAN
397 GARDENER RD
MONROEVILLE, AL  36460

SCHULTZ, JOSEPH A
7928 TRINITY CIRCLE U3NW
TINLEY PARK, IL  60487

SCHULTZ, MELISSA
12 S PINE LN
GLENWOOD, IL  60425

SCHULTZ, STACEY
2006 MARHOFER AVE.
STOW, OH  44224

SCHULZ KAREN
431 18TH AVE N.W.
NAPLES, FL  34120

SCHULZ, KYLE
1607 AMOS CT
GRANITE CITY, IL  62040

SCHULZE, RICHARD D.
P.O. BOX 1465
SNYDER, TX  79550

SCHULZMADLOCK, DIANNA
3070 LONGWOOD DR
REEDSPORT, OR  97467

SCHUMACHER, AMBER
ADDRESS ON FILE

SCHUMACHER, DEBORAH L.
ADDRESS ON FILE

SCHUMACHER, RICK J.
ADDRESS ON FILE

SCHUMACHER, RUTH E.
810 LAURI JO LN SW
MASSILLON, OH  44647

SCHUMANN, MAURINE R.
192 SAN MARINO WAY
MESQUITE, NV  89027

SCHUMER, VICKI M.
ADDRESS ON FILE

SCHUNEMAN, ANDREA
2621 PERSIMMON PLACE
BLOOMINGTON, IL  61701

SCHUREMED
452 RANDOLPH ST
ABINGTON, MA  02351

SCHURER, SYDNEE
ADDRESS ON FILE

SCHUSSELE, SHELLY K.
2168 GRAND ST
NOLENSVILLE, TN  37135

SCHUSTER, RAY DEAN
P.O. BOX 91
SORENTO, IL  62086

SCHUTT JOAN L
11554 S RIDGELAND AVE
WORTH, IL  60482

SCHWAB, DARLA E.
3199 MIDAY AVE
LOUISVILLE, OH  44641

SCHWALM, DAWN M.
145 WASHINGTON BLVD
CENTRALIA, IL  62801

SCHWANDER, LYNN
603 CRAWFORD ST
COLLINSVILLE, IL  62234-2521

SCHWANTZ, JACLYN
ADDRESS ON FILE

SCHWANTZ, MICHAEL A.
ADDRESS ON FILE

SCHWARTZ KIMBERLY A
ADDRESS ON FILE

SCHWARTZ, JULIA
3129 JAMES AVE
WINTHROP HARBOR, IL  60096

SCHWARTZ, KATHRYN S.
ADDRESS ON FILE

SCHWARTZKOPF PRINTING INC.
4121 HUMBERT RD
ALTON, IL  62002

SCHWARTZKOPF, FAYE
5575 MM ROAD
RED BUD, IL  62278

SCHWARZ, EDWARD ROSS, M.D.
ADDRESS ON FILE

SCHWARZBACH, MEGHANN
221 ARNOLD AVE
BEN LOMOND, CA  95005

SCHWARZINGER, CHERLYN
33969 N LAKE RD
GAGES LAKE, IL  60030

SCHWEBKE, SONJA E.
5605 CONEFLOWER CT
WOOD RIVER, IL  62095

SCHWEBKE, SONJA E.
ADDRESS ON FILE

SCHWEGEL, SUSAN
3928 DOYLE ROAD
RED BUD, IL  62278

SCHWEICKERT, HEIDI A.
ADDRESS ON FILE

SCHWEINHART, WILLIAM D.
430 PRESTWICK COURT
NASHVILLE, TN  37205

SCHWEITZ, IRENE
1735 JUNIPER AVE
COOS BAY, OR  97420-2020

SCHWEITZER, SCOTT
4626 FISCHER RD
FULTS, IL  62244

SCHWERTFEGER, DANNETTE T.
718 N HARPER ST
MARION, IL  62959

SCHWICHOW, ROBERT
5211 HICKORY LN
MCHENRY, IL  60051

SCHWIERJOHN, BRANDY
11223 POPEYE RD
BREESE, IL  62230-2431

SCHWIND, DIANE M.
125 MEREDITH LANE
GLEN CARBON, IL  62034-3089

SCHWIND, WILLIAM
10205 W MANZANITA DR
SUN CITY, AZ  85373

SCHWOERER, FRED A
700 E LINCOLN AVE
LIBERTYVILLE, IL  60048

SCI DEPOSITORY
ATTN: STAFFCARE INC. LOCKBOX
P.O. BOX 281923
ATLANTA, GA  30384-1923

SCI SOLUTIONS
DEPT 3680
P.O. BOX 123680
DALLAS, TX  75312-3680

SCIANNA, MARCI
732 PARADISO CT
SOQUEL, CA  95073-2347

SCIBA, CHERYL K.
ADDRESS ON FILE

SCIENTIFIC DEVICE LABORATORY INC
411 JARVIS AVENUE
DES PLAINES, IL  60018

SCIENTIFIC LABORATORY DIVISION
1101 CAMINO DE SALUD NE
ALBUQUERQUE, NM  87102

SCI-FIT
5151 S. 110TH E. AVE
TLASA, OK  99243

SCIO MANAGEMENT SOLUTIONS LLC
P O BOX 11407
BIRMINGHAM, AL  35246-1611

SCOFIELD, TOSHA
ADDRESS ON FILE

SCOGGIN, MAKAYLA M.
ADDRESS ON FILE

SCOGGINS, CLAUDIA
ADDRESS ON FILE

SCOGGINS, JENNIFER
1229 BIRCHWOOD DR
MONMOUTH, IL  61462

SCOIGLETTI, ANN M
5328 138TH ST
CRESTWOOD, IL  60445

SCOIGLETTI, ANN M.
5328 138 ST
CRESTWOOD, IL  60418

SCOLES HERNANDEZ, BARBARA C.
ADDRESS ON FILE

SCOLES HERNANDEZ, BARBARA
ADDRESS ON FILE

SCOLES, CHARLES
439 RED CEDAR RD
LAKE VILLA, IL  60046

SCONYERS, CAROL
10203 KLENKE ROAD
ALHAMBRA, IL  62001

SCOPAZZI, KRISTINE
10340 NEW AVENUE
GILROY, CA  95020

SCOPPECHIO CREATIVE ALLIANCE
400 WEST MARKET STREET SUITE 1400
LOUISVILLE, KY  40202

SCOTHORN BRENDA LEE
830 19TH ST
SPRINGFIELD, OR  97477

SCOTT & SCOTT LLP
550 RESERVE ST
STE 200
SOUTHLAKE, TX  76092

SCOTT & WHITE MEMORIAL HOSPITAL
BAYLOR SCOTT & WHITE HEALTH
2001 BRYAN ST - STE 2200
DALLAS, TX  75201

SCOTT A PARRY, MD PC
1490 E FOREMASTER DR
STE 150
ST GEORGE, UT  84790

SCOTT ALICIA
11133 S WALLACE
CHICAGO, IL  60628

SCOTT CARE
PNC BANK
PO BOX 73790-N
CLEVELAND, OH  44193

SCOTT COLWELL
302 STOCKDALE LANE
ABINGDON, IL  61410

SCOTT DAIGLE
8244 HEATHER LANE
WATERLOO, IL  62298

SCOTT EMERICK M.D.
ADDRESS ON FILE

SCOTT EQUIPMENT, LLC
1477 US ROUTE 34
BIGGSVILLE, IL  61418-0000

SCOTT HAROLD GLENN
142 CHAVIES ROAD
RAINSVILLE, AL  35986

SCOTT HINZE
2908 WELLINGTON DR
CEDAR FALLS, IA  50613

SCOTT HOOVER
1416 MANCHESTER LN
MESQUITE, NV  89027

SCOTT JACQULINE L
H R M C
HELENA, AR  72342

SCOTT M BAKER
621 E GUARDLOCK DR
LOCK HAVEN, PA  17745

SCOTT MAZE
775 SULLIVAN RD
GOREVILLE, IL  62939

SCOTT MCCABE
1395 BENSON ST SW
MASSILLON, OH  44647

SCOTT TALLENT
135 S BAGLY AVENUE
LOUISVILLE, KY  40206

SCOTT WEAVER
ADDRESS ON FILE

SCOTT WILKINSON
6467 SONGBIRD CR NE
CANTON, OH  44721-3576

SCOTT, AMANDA
18970 US HWY 64
WILLIAMSTON, NC  27892

SCOTT, ANGELA
ADDRESS ON FILE

SCOTT, ARIEL
2609 WASSON RD APT 30
BIG SPRING, TX  79720

SCOTT, ARTHUR C
7162 BLUE POND BLVD E
FORT PAYNE, AL  35968-6431

SCOTT, CHAD C.
ADDRESS ON FILE

SCOTT, CHARLOTTE
346 ROYALTON RD
ELKVILLE, IL  62932-2300

SCOTT, CYNTHIA S.
ADDRESS ON FILE

SCOTT, DANYELL RENEE
2071 FIVE CENT RD
WILLIAMSTON, NC  27892

SCOTT, DAWNA
ADDRESS ON FILE

SCOTT, DERRICK
825 BOYLES RUN RD
SUNBURY, PA  17801

SCOTT, DIANA
16333 COTTAGE GROVE AVE
SOUTH HOLLAND, IL  60473

SCOTT, DINA
1589 MARY TODD LANE
OFALLON, IL  62269

SCOTT, EDER
1113 W MAIN ST
COLLINSVILLE, IL  62234

SCOTT, EDWARD A
1072 CLAY HARRIS DR
WILLIAMSTON, NC  27892

SCOTT, ELLEN
2555 FRIZZELL RD
LEXINGTON, TN  38351

SCOTT, ELLIOTT
12570 SANDUSKY DR SW
BEACH CITY, OH  44608

SCOTT, ELSIE V.
2940 BROWNSVILLE RD
MOUNT VERNON, IL  62864

SCOTT, ELSIE
P.O. BOX 845
GLEASON, TN  38229

SCOTT, EMMA
10603 S CHURCH ST
CHICAGO, IL  60643

SCOTT, ERIC R.
ADDRESS ON FILE

SCOTT, EUNICE L.
2600 HIGHWAY 118 NORTH
ALPINE, TX  79830

SCOTT, GINA R.
1801 44TH AVE
CAPITOLA, CA  95010

SCOTT, HEATHER C.
ADDRESS ON FILE

SCOTT, HEATHER
11 MEMORIAL DR
SMITHTON, IL  62285

SCOTT, JACQUELINE L.
203 FAIRVIEW ST
WEST HELENA, AR  72390

SCOTT, JACQUELINE M.
1154 OLD JACKSON RD
LEXINGTON, TN  38351

SCOTT, JANNA
125 EMERALD WAY WEST
GRANITE CITY, IL  62040

SCOTT, JEANETTE
ADDRESS ON FILE

SCOTT, JESSICA L.
302 S ORANGE ST
JONESBORO, IL  62952

SCOTT, JESSICA
ADDRESS ON FILE

SCOTT, JOHN GREGORY
1490 ACACIA AVENUE
EUGENE, OR  97408

SCOTT, JUANTIA
212 HAWKINSON AVE
GALESBURG, IL  61401

SCOTT, KAILEY M.
3730 W 97TH ST
EVERGREEN PK, IL  60805-2936

SCOTT, KRISTINA E.
1200 E. GRAND AVE APT 9-4B
CARBONDALE, IL  62901

SCOTT, KY L.
40 JASON DR
GLEN CARBON, IL  62034

SCOTT, LAWRENCE
81160 LOST CREEK ROAD
DEXTER, OR  97431

SCOTT, LISA K.
ADDRESS ON FILE

SCOTT, LORY E.
4752 BROOKWOOD ST
EUGENE, OR  97405

SCOTT, MATTHEW
345 N INDIANA AVE
SALEM, IL  62881

SCOTT, NANCY A.
223 SCHAAR DRIVE
DOVER, OH  44622

SCOTT, RAISTLYN L.
ADDRESS ON FILE

SCOTT, RICKY K.
ADDRESS ON FILE

SCOTT, RICKY K.
498 SYCAMORE LANE
MCKENZIE, TN  38201

SCOTT, SAMANTHA
1075 SCOTT RD.
LEXINGTON, TN  38351

SCOTT, SANDRA
ADDRESS ON FILE

SCOTT, SEAN K
1000 BRIAN RD
BIG SPRING, TX  79720-8079

SCOTT, SHERRY C.
P.O. BOX 485
ROBERSONVILLE, NC  27871

SCOTT, STACEY L.
ADDRESS ON FILE

SCOTT, TAMIKA S.
26108 S RUBY STREET
MONEE, IL  60449

SCOTT, TIESHA
ADDRESS ON FILE

SCOTT, TRESSA
1136 HOFFMANN ESTATE DR
COLUMBIA, IL  62236

SCOTTCARE CORPORATION
C/O SCOTT FETZER, NATL CITY BANK
P.O. BOX 73790-N
CLEVELAND, OH  44193-0363

SCOTT-GROSS COMPANY INC.

SCOTT-HENDERSON, DAPHNE
536 NORTHRIDGE DR.
SCOTTS VALLEY, CA  95066

SCOTTS HILL HIGH SCHOOL
7871 STATE ROUTE 100
REAGAN, TN  38368

SCOTT-STACY, ASHLEY M.
66 MAGNOLIA DRIVE
BELLEVILLE, IL  62221

SCOTT-TOBIN, MARY E.
185 E NORTH ST
BONNIE, IL  62816

SCOTTY PEELER, INC
1380 EAST AVE
STE 124, PMB 308
CHICO, CA  95926

SCOW, MATTHEW
335 E 740 N
TOOELE, UT  84074

SCRIBE AMERICA LLC
P O BOX 417756
BOSTON, MA  02241-7756

SCRIBEAMERICA LLC
P.O. BOX 417756
BOSTON, MA  02241-7756

SCROGGINS, ALLAN
ADDRESS ON FILE

SCRUB-N-UP
12401 HESPERIA RD STE 2
VICTORVILLE, CA  92395

SCRUBS AND STUFF LLC
105 PROSPECT AVE SUITE 102
WEST HARTFORS, CT  06106

SCRUBS ON WHEELS
1730 GATEWAY CT.
ELKHART, IN  46514-0000

SCRUGGS CYNTHIA
973 COUNTY RD 197
FLAT ROCK, AL  35966

SCRUGGS, LAURIE A.
33 ROAD 941
FORT PAYNE, AL  35967

SCRUM, DIANE K.
ADDRESS ON FILE

SCUDDER ERIN
503 SOUTH MAIN STREET
COLUMBIA, IL  62236

SCUDERA, ROSE M.
ADDRESS ON FILE

SCULLIN, ROBERT
17 EASY ST
SELINSGROVE, PA  17870

SCUTT, VIRGINIA
775 NEW HOPE RD
BUNCOMBE, IL  62912

SDS GROUP INC
P O BOX 969
LAKE VILLA, IL  60046

SEABERG, BRITTNEY R.
37548 LYONS WOODS CT.
BEACH PARK, IL  60087

SEABOLT, PATRICIA
2995 HUMPHREY MILL RD
MINERAL BLUFF, GA  30559

SEABORN, BRYAN
37 KATIE LYNN CT
GLEN CARBON, IL  62034

SEAGRAVES, JANET K.
ADDRESS ON FILE

SEAGRAVES, MELISSA K.
440 GREENUP RD
RACELAND, KY  41169

SEALS, CHRIS D
768 E MAIN ST
GRANTSVILLE, UT  84029

SEAMEN, KATHRYN
18 CHERRY TREE LANE
GLEN CARBON, IL  62034

SEAN D SAMUELS
3222 AMBER DR
AUGUSTA, GA  30906

SEAN DILDAY
315 MIDLAND ST
GLEASON, TN  38229

SEAN HILL
ADDRESS ON FILE

SEARCY, KARLI
662 BLUERIDGE DR
TOOELE, UT  84074

SEARCY, MICHAEL
12465 MEADOW LANE
APT 2
BLUE ISLAND, IL  60406

SEARL, BETTY
1217 20TH AVE
SEATON, IL  61476

SEARLE, SHERI
680 WILD HORSE CT
GRANTSVILLE, UT  84029

SEARS STEPHANIE M
2062 ADAMS STREET
EUGENE, OR  97405

SEARS WENDI
2407 N TEDY LANE
ROUND LAKE BEACH, IL  60073

SEARS, ROBERT D.
1001 CAPITAN ST NW
LOS LUNAS, NM  87031

SEASAY, ABBAL J.
163 CRESTVIEW COURT
WATSONVILLE, CA  95076

SEASONING, LLC
506 PUBLIC SQUARE
BENTON, IL  62812

SEASPINE SALES, LLC
P.O. BOX 207146
DALLAS, TX  75320-7146

SEASTRUNK, CARRIETTA
12725 RACINE
CALUMET PARK, IL  60827

SEASTRUNK, TAISHA
12725 S RACINE AVE
CALUMET PARK, IL  60827

SEATON, SCHERINA
P.O. BOX 17289
CHICAGO, IL  60617

SEAY, PATSY D
168 OLETA COURT D12
ELLIJAY, GA  30540

SEBASTIAN MARIA
808 COUNTY RD 479
ALBERTVILLE, AL  35951

SEBASTIAN, MICHELLE
1435 NO 380 E
TOOELE, UT  84074

SEBES MONICA
2800 NORTH PINE ST
WAUKEGAN, IL  60087

SEBIA, INC
1705 CORPORATE DRIVE
SUITE 400
NORCROSS, GA  30093

SECCER, COLE
400 A AVENUE
FORREST CITY, AR  72335

SECHRIST INDUSTRIES, INC
28598 NETWORK PLACE
CHICAGO, IL  60673-1285

SECK, NANCY K.
1401 MANCHESTER LANE
MESQUITE, NV  89027

SECK, RITA
P.O. BOX 910099
ST GEORGE, UT  84791

SECKETA, DIANE
25176 W NEWBERRY LN
LAKE VILLA, IL  60046

SECOND BAPTIST CHURCH OF MT VERNON,
IL

SECOND HARVEST FOOD BANK OF MIDDLE
TN
331 GREAT CIRCLE RD
NASHVILLE, TN  37228

SECOND RISE LLC
1800 SW 1ST AVE
STE 606
PORTLAND, OR  97201

SECOND ROUND SUB, LLC
C/O MACHOL & JOHANNES, LLC
700  17TH STREET SUITE 200
DENVER, CO  80202

SECOR, JULIET
219 SOUTH CHARLES
EDWARDSVILLE, IL  62025

SECOR, LINDA
ADDRESS ON FILE

SECRETARY OF STATE INDEX DEPT
111 E MONROE ST
SPRINGFIELD, IL  62756

SECRETARY OF STATE
111 E MONROE
SPRINGFIELD, IL  62756

SECRETARY OF STATE
325 DON GASPAR-SUITE 300
SANTA FE, NM  87503

SECRETARY OF STATE
3701 WINCHESTER RD
SPRINGFIELD, IL  62707

SECRETARY OF STATE
3701 WINCHESTER RD
SPRINGFIELD, IL  62707-9700

SECRETARY OF STATE
INDEX DEPARTMENT
111 E MONROE
SPRINGFIELD, IL  62756

SECRETARY OF STATE
LICENSE RENEWAL
3701 WINCHESTER RD
SPRINGFIELD, IL  62707-9700

SECRETARY OF STATE
VEHICLE SERVICE DEPT
501 S 2ND ST ROOM 014
SPRINGFIELD, IL  62756

SECRETARY OF STATE
VEHICLE SERVICES DEPT
3701 WINCHESTER ROAD
SPRINGFIELD, IL  62707-9700

SECURE CARE PRODUCTS, LLC
DEPT 1530
P.O. BOX 4110
WOBURN, MA  01888-4110

SECURE COM INC
1940 DON STREET 100
ATTN. NOTARY SECTION
SPRINGFIELD, OR  97477-1994

SECURE HORIZONS/ SR
P.O. BOX 30968
SALT LAKE CITY, UT  84130

SECURE ONE SELF
6953 DEER HILL ROAD
WATERLOO, IL  62298

SECURE PLUS COMPLETE
P.O. BOX 5220
KINGSTON, NY  12402

SECURE RECORD STORAGE, INC.
1775 FOUNDERS PARKWAY
ALPHARETTA, GA  30009

SECURE STORAGE
350 LAKEHURST RD
WAUKEGAN, IL  60085

SECURE TELEHEALTH, INC.
9150 HARMONY DRIVE
PITTSBURGH, PA  15237

SECURE TRANSPORTATION OF OREGON
LLC
5729 MAIN ST 247
SPRINGFIELD, OR  97478

SECURE TRANSPORTATION
5729 MAIN ST247
SPRINGFIELD, OR  97478

SECUREONE, INC
4701 W MIDLOTHIAN TURNPIKE, STE 2
CRESTWOOD, IL  60445

SECURFIRST MEDICAL TRANSPORT, LLC
1083 HWY 99N
EUGENE, OR  97402

SECURITAS SECURITY SERVICES
12672 COLLECTIONS CENTER DR
CHICAGO, IL  60693

SECURITIES & EXCHANGE COMMISSION
P.O. BOX 979081
ST LOUIS, MO  63197-9000

SECURITIES AND EXCHANGE COMMISSION
ATLANTA REGIONAL OFFICE
ATTN: WALTER E. JOSPIN, REGIONAL DIR
950 E PACES FERRY, NE, STE 900
ATLANTA, GA  30326-1382

SECURITIES AND EXCHANGE COMMISSION
BOSTON REGIONAL OFFICE
ATTN: PAUL LEVENSON, REGIONAL DIR
33 ARCH ST, 23RD FL
BOSTON, MA  02110-1424

SECURITIES AND EXCHANGE COMMISSION
CHICAGO REGIONAL OFFICE
ATTN: DAVID A. GLOCKNER, REGIONAL DIR
175 W JACKSON BLVD, STE 1450
CHICAGO, IL  60604

SECURITIES AND EXCHANGE COMMISSION
DENVER REGIONAL OFFICE
ATTN: JULIE K. LUTZ, REGIONAL DIR
1961 STOUT ST, STE 1700
DENVER, CO  80294-1961

SECURITIES AND EXCHANGE COMMISSION
FORT WORTH REGIONAL OFFICE
ATTN: SHAMOIL SHIPCHANDLER, REG. DIR
801 CHERRY ST, STE 1900, UNIT 18
FORT WORTH, TX  76102

SECURITIES AND EXCHANGE COMMISSION
LOS ANGELES  REGIONAL OFFICE
ATTN: MICHELE WEIN LAYNE, REGIONAL DIR
444 S FLOWER ST, STE 900
LOS ANGELES, CA  90071

SECURITIES AND EXCHANGE COMMISSION
MIAMI REGIONAL OFFICE
ATTN: ERIC I. BUSTILLO, REGIONAL DIR
801 BRICKELL AVE, STE 1800
MIAMI, FL  33131

SECURITIES AND EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANDREW CALAMARI, REGIONAL DIR
BROOKFIELD PL, 200 VESEY ST, STE 400
NEW YORK, NY  10281-1022

SECURITIES AND EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
MARC BERGER, REGIONAL DIRECTOR
BROOKFIELD PLACE; 200 VESEY ST, STE 400
NEW YORK, NY  10281-1022

SECURITIES AND EXCHANGE COMMISSION
PHILADELPHIA REGIONAL OFFICE
ATTN: G. JEFFREY BOUJOUKOS, REG. DIR
ONE PENN CTR, 1617 JFK BLVD, STE 520
PHILADELPHIA, PA  19103

SECURITIES AND EXCHANGE COMMISSION
SALT LAKE CITY REGIONAL OFFICE
ATTN: RICHARD BEST, REGIONAL DIR
351 S. WEST TEMPLE ST, STE 6.100
SALT LAKE CITY, UT  84101

SECURITIES AND EXCHANGE COMMISSION
SAN FRANCISCO REGIONAL OFFICE
ATTN: JINA CHOI, REGIONAL DIR
44 MONTGOMERY ST, STE 2800
SAN FRANCISCO, CA  94104

SECURITIES AND EXCHANGE COMMISSION
SEC HEADQUARTERS
100 F STREET, NE
WASHINGTON, DC  20549

SECURITY ALARM CORPORATION
410 SW COLUMBIA STREET STE 120
BEND, OR  97702-3026

SECURITY ALARM CORPORATION
P.O. BOX 665
1511 EAST MAIN
SALEM, IL  62881

SECURITY CONCEPTS
P.O. BOX 536
LAS CRUCES, NM  88004

SECURITY ENGINEERS
P.O. BOX 11984
BIRMINGHAM, AL  35202

SECURITY FINANCE & TAX SERV
4 LITCHFIELD PLAZA
LITCHFIELD, IL  62056

SECURITY FINANCE
822 S MORRISON AVE
COLLINSVILLE, IL  62234

SECURITY FIRE PROTECTION INC
4495 S MENDENHALL RD
MEMPHIS, TN  38141-6702

SECURITY SERVICES
P.O. BOX 7163
600 W ADAMS ST
DOTHAN, AL  36302

SEDEIKIENE, GITANA
10 ECHO COURT APT 8
VERNON HILLS, IL  60061

SEDGEWICK
P.O. BOX 14628
LEXINGTON, KY  40512

SEDGWICK CLAIMS
P.O. BOX 14452
LEXINGTON, KY  40512

SEDGWICK CMS
P O BOX 14155
LEXINGTON, KY  40512

SEDGWICK CMS
P.O. BOX 14434
LEXINGTON, KY  40512-4434

SEDGWICK CMS
P.O. BOX 14510
LEXINGTON, KY  40512

SEDGWICK
P O BOX 14493
LEXINGTON, KY  40512

SEDGWICK
P O BOX 14543
LEXINTON, KY  40512

SEDGWICK
P.O. BOX 14015
LEXINGTON, KY  40512

SEDGWICK
P.O. BOX 14141
LEXINGTON, KY  40512

SEDGWICK, HAILEY
1135 WOODBINE CIR W
GALESBURG, IL  61401

SEDILLO, KELMA D
743 E ARROW ST
TOOELE, UT  84074

SEDLACEK, ROSILAND R.
586 N. 625 W.
HOBART, IN  46342

SEDLOCK, ADRIANE
3358 ROLLING RIDGE RD NE
CANTON, OH 44721

SEDON, MICHAEL J
1541 48TH ST NW
CANTON, OH 44709-1217

SEDRICK D HICKS
5261 HWY 284
FORREST CITY, AR 72335

SEDYCIAS, DAVID O
304 S MAIN ST
EDWARDSVILLE, IL 62025

SEE, ASHLEY E.
ADDRESS ON FILE

SEE, ASHLEY
ADDRESS ON FILE

SEE, JAMES M.
ADDRESS ON FILE

SEEGER, CAROLYN
875 BROWN AVE
GALESBURG, IL 61401

SEELY ANDREW
38 WILLOW ST
GRANTSVILLE, UT 84029

SEELY, CHELSI A.
ADDRESS ON FILE

SEELY, KENNETH
22241 NISQUALLY RD SPC 144
APPLE VALLEY, CA 92308

SEESENGOOD, ERICA
1805 EASTGATE ST
OLNEY, IL 62450

SEGADOR, MERRY LESAN
3202 FENN ST.
BIG SPRING, TX 79720

SEGAR, JANET M
2660 E 27TH ST
GRANITE CITY, IL 62040

SEGARRA, RYLIE
170 WILLOWOOD RD
LITCHFIELD, IL 62056

SEGERSTEN, MARGARET
ADDRESS ON FILE

SEGOVIA, AMBER
ADDRESS ON FILE

SEGUISMAR, RUFFA M.
1700 IDAHO ST.
GREEN RIVER, WY 82935

SEGURA BALVANITA
2415 GILBOA AVE
ZION, IL 60099

SEGURA, ASHLEY R.
P.O. BOX 3273
LAS VEGAS, NM 87701

SEGURA, CLAUDIA V.
411 SANTA ROSA STR
DEMING, NM 88030

SEGURA, CLAUDIA V.
ADDRESS ON FILE

SEGURA, JESSICA M.
2801 CARRETAS COURT
LAS CRUCES, NM 88007

SEGURA, LESLIE
ADDRESS ON FILE

SEGURA, ROSARIO
239 BOCKIUS ST
WATSONVILLE, CA 95076

SEGURA-REINA, PEDRO
57 ROAD 9053
VALLEY HEAD, AL 35989

SEGURITAN, MARY ANN
1430 42ND AVE APT 1
CAPITOLA, CA 95010

SEGWAY ORTHOPAEDICS, INC
5205 AVENIDA ENCINAS, STE C
CARLSBAD, CA 92008

SEIBER, AIMIE E.
ADDRESS ON FILE

SEIBER, DONALD
5900 EDGEWOOD RD
RED BUD, IL 62278

SEIBER, TRACY
619 S GRACE
MARISSA, IL  62257

SEIDLER, PATRICK
1019 CAMBRIDGE DR
LIBERTYVILLE, IL  60048

SEIFERT, CHERYL E.
2845 AUTUMN ST NW
MASSILLON, OH  44647

SEIGLER, RICKEY E.
171 LANIER RD
JOHNSTON, SC  29832-2856

SEILER, MEREDITH B
272 TENNIS COURT LN
LOCK HAVEN, PA  17745

SEILHEIMER, MICHELLE
ADDRESS ON FILE

SEIP KENDRA L
535 TOLLGATE RD
ANNA, IL  62906

SEIRRA, FORRISTALL
120 WHITE OAK PARK LN
BLUFORD, IL  62814-1538

SEITZ, BLAKE A.
1960 TUDOR COURT
CHARLOTTESVILLE, VA  22902

SEITZ, STEPHANIE A.
ADDRESS ON FILE

SEIU – UNITED HEALTHCARE WORKERS
WEST
560 THOMAS L. BERKLEY WAY
OAKLAND, CA  94612

SEIU HEALTHCARE IL BENEFIT FUND
2229 S HALSTED ST
SUITE 122
CHICAGO, IL  60608

SEIU HEALTHCARE IL IN
209 W JACKSON BLVD, STE 200
CHICAGO, IL  60606

SEIU HEALTHCARE IL, IN, MO AND KS
2229 S. HALSTED
CHICAGO, IL  60608

SEIU HEALTHCARE
2229 S HALSTED
SUITE 122
CHICAGO, IL  60608

SEIU LOCAL 49
3536 SE 26 AVE
PORTLAND, OR  97202

SEIU UNITED HEALTHCARE WORKERS -
WEST
C/O UNION BANK OF CALIFORNIA
P.O. BOX 45218
SAN FRANCISCO, CA  94145

SEIU, LOCAL 49
3536 SE 26TH AVE
PORTLAND, OR  97202

SEKHARAN, MATHANGI MD
ADDRESS ON FILE

SEKHARAN, MATHANGI R.
ADDRESS ON FILE

SEKHARAN, SWAETA
14492 TWIN LAKES CT
GREEN OAKS, IL  60048

SELBE, CAROLYN
P.O. BOX 393
RAINSVILLE, AL  35986

SELCK, MEGAN K
2601 CHRISTOPHER OAKS LN
WATERLOO, IL  62298

SELCO COMMUNITY CREDIT UNION
P.O. BOX 7487
SPRINGFIELD, OR  97475-0487

SELECT ACCOUNT
P.O. BOX 64193
ST PAUL, MN  55164

SELECT CARE OF TEXAS
P.O. BOX 505057
ST LOUIS, MO  63150

SELECT CARE
P.O. BOX 30192
SALT LAKE CITY, UT  84130-0192

SELECT COMFORT RETAIL CORP
NW 6147 P.O. BOX 1450
MINNEAPOLIS, MN  55485-6147

SELECT HEALTH
ATTN: RECOVERY
P.O. BOX 30192
SALT LAKE CITY, UT  84130

SELECT HEALTH
ATTN:RECOVERY
P.O. BOX 30192
SALT LAKE CITY, UT  84130

SELECT HEALTH
OVERPAYMENT DEPT
P.O. BOX 30192
SALT LAKE CITY, UT  84130-0192

SELECT HEALTH
P.O. BOX 27368
P.O. BOX 30192
SALT LAKE CITY, UT  84127

SELECT HEALTH
P.O. BOX 27368
P.O. BOX 30192
SALT LAKE CITY, UT  84127-0368

SELECT HEALTH
P.O. BOX 27368
RECOVERIES DEPARTMENT
SALT LAKE CITY, UT  84127

SELECT HEALTH
P.O. BOX 30192
SALT LAKE CITY, UT  84130

SELECT HEALTH
RECOVERIES DEPT
P.O. BOX 27368
SALT LAKE CITY, UT  84127-7368

SELECT HEALTH/ IHC
ATTN REFUND DEPARTMENT
P.O. BOX 30192
SALT LAKE CITY, UT  84130

SELECT HEALTH/ IHC
P.O. BOX 30192
ATTN REFUND DEPARTMENT
SALT LAKE CITY, UT  84130

SELECT MARKETING & DIST
2817 BRECKENRIDGE IND CT
ST LOUIS, MO  63144

SELECT MEDICAL CORPORATION
ATTN: AUTUMN BUTZ
4714 GETTYSBURG RD.
MECHANICSBURG, PA  17055

SELECT POS & PERIPHERALS LLC
7275 BUSH LAKE ROAD
EDINA, MN  55439

SELECT SIRES MIDAMERICA
833 W 400 N
LOGAN, UT  84321

SELECT-TECH
250 THOMPSON STREET
SHELBYVILLE, TN  37160

SELENA LALIS
401 W ILLINOIS ST
STEEVEVILLE, IL  62288

SELF STEVE
329 CRAWFORD RD
MCCAYSVILLE, GA  30555

SELF, CHRISTI
704 RICHIE RD
BIG SPRING, TX  79720

SELF, DAVID R.
ADDRESS ON FILE

SELF, JORDAN M.
ADDRESS ON FILE

SELINA BAKER
445 140TH AVE
KIRKWOOD, IL  61447

SELK, ELIZABETH
544 ELYSIAN BLVD
BIG BEAR CITY, CA  92314

SELKER, ZACHARY S.
1631 HAMPTON KNOLL DR.
AKRON, OH  44313

SELKIRK, ANGELA
1540 E BROOKS ST
GALESBURG, IL  61401

SELL, JUDITH A.
ADDRESS ON FILE

SELLADO, MELINDA
231 EVAN CIRCLE
FREEDOM, CA  95019

SELLARS, DANIELLE
1504 W WALNUT ST
MARION, IL  62959

SELLEROLI, DIXIE
ADDRESS ON FILE

SELLERS, DIANE
ADDRESS ON FILE

SELLERS, JESSICA
203 MARKET ST P.O. BOX 95
ELLIS GROVES, IL  62241

SELLERS, KEESHA Y.
4830 KENTWALK DRIVE
HOUSTON, TX  77041

SELLERS, ONDREA E .
345 CROSS ROADS DRIVE
SOCIAL CIRCLE, GA  30025

SELLIN, ARLENE M.
18265 ADA ST
LANSING, IL  60438

SELLS, WANDA
11989 SINCLAIR ST SW
MASSILLON, OH  44647

SELMA BALDWIN
4774 OLDE PUMP ST 57
WALNUT CREEK, OH  44687-0128

SELOGY, BRETT A.
114 14TH ST NW
MASSILLON, OH  44647

SELPH, STEPHANIE
ADDRESS ON FILE

SELTZER LLC
P.O. BOX 26125
EUGENE, OR  97402

SELVAGE KAREN A
346 ROBINHOOD WAY
FYFFE, AL  35971-0331

SELVY, CASSANDRA
821 S FRONT STREET
WYNNE, AR  72396

SELZER, JOAN M.
1560 KEUPER BLVD NE
MASSILLON, OH  44646

SEMC PATHOLOGY
34 KINGSLEY WAY
GLEN CARBON, IL  62034

SEMILOTA, WADE
1245 E GRAND AVE
CARBONDALE, IL  62901

SEMINARY MANOR
2435 N SEMINARY ST
GALESBURG, IL  61401

SEMLER TECHNOLOGIES, INC
4252 SE INTERNATIONAL WAY, STE
DBA ADVANCED VASCULAR DYNAMICS
MILWAUKIE, OR  97222

SEMMLER, JOYCE M.
ADDRESS ON FILE

SEMPLE, JENNIFER
1065 DANA CT
ANTIOCH, IL  60002

SENA, MARIAH M.
ADDRESS ON FILE

SENA, VANESSA D.
ADDRESS ON FILE

SENAS, CARIZZA
7049 BUCHANAN DR.
GURNEE, IL  60031

SENDER, MICHELE A.
ADDRESS ON FILE

SENECA MEDICAL LLC
P.O. BOX 933006
CLEVELAND, OH  44193

SENGELE, MARIE M.
ADDRESS ON FILE

SENGLE, LAURA
605 SENGLE LANE
JULIAN, PA  16844

SENIOR SAINTS HALL OF FAME
P.O. BOX 454
MT. VERNON, IL  62864

SENIOR TV/STELLAR
815 E TALLMADGE AVENUE
AKRON, OH  44310

SENSABAUGH, BRENDA J.
ADDRESS ON FILE

SENSORS SAFETY PRODUCTS INC
6003 CHAPEL HILL ROAD
SUITE 117
RALEIGH, NC  27607-5153

SENSOSCIENTIFIC, INC
685 COCHRAN ST SUITE 200
SIMI VALLEY, CA  93065

SENSOSCIENTIFIC, INC
685 COCHRAN ST, SUITE 200
SIMI VALLEY, CA  93065

SENTELL, BROOKE N.
ADDRESS ON FILE

SENTERS, JILLIAN V.
5959 HIGHWAY 1760
LOUISA, KY  41230

SENTINEL CIRCULATION DEPT.
232 EAST BROADWAY
CENTRALIA, IL  62801

SENTINEL SECURITY LIFE INS
P.O. BOX 27248
SALT LAKE CITY, UT  84127

SENTINEL SECURITY LIFE INS
P.O. BOX 27248
SALT LAKE CITY, UT  84127-0248

SENTINEL SPECIALISTS INC
1900 N.E.57TH ST
FT LAUDERDALE, FL  33308

SENTRY EXTERMINATING
P.O. BOX 504
PLYMOUTH, NC  27962

SENTRY FIRE PROTECTION, INC
P.O. BOX 1138
WAYNE, WV  25570

SENTRY INSURANCE
2225 MINNESOTA AVE
P.O. BOX 8032
STEVENS POINT, WI  54481

SENTRY SECURITY
75 REMITTANCE DRIVE DEPT 6805
CHICAGO, IL  60675-6805

SEPASSI, MOE
P.O. BOX 26051
EUGENE, OR  97402

SEPE, INC.
245 FISCHER AVENUE C-4
COSTA MESA, CA  92627

SEPOS, VIRGINIA
279 GAIL AVE NE
MASSILLON, OH  44646

SEPOT, EILEEN
20315 REALE CIRCLE
VENICE, FL  34293

SEPTEMBER PROCTOR
151 MARY WAY
CUNNINGHAM, TN  37052-0000

SEPTER, KRISTA
112 12TH ST NW
STRASBURG, OH  44680

SEQUOYAH WATER,LLC
POB 940
BLUE RIDGE, GA  30513

SERA, ALFRED C.
ADDRESS ON FILE

SERA, JULIE A.
1018 SHELLY DR
DEMING, NM  88030

SERACARE LIFE SCIENCES INC
DBA LGC CLINICAL DIAGNOSTICS
DEPT CH 16362
PALATINE, IL  60055-6362

SERAFIN, PAUL R.
16829 S. ODELL
TINLEY PARK, IL  60477

SERATTE, DONDIE E
81294 LOST CREEK RD
DEXTER, OR  97431

SERENITY LANE
P.O. BOX 8549
COBURG, OR  97408

SERES, CAROLYN S.
ADDRESS ON FILE

SERES, MICHAEL
630 DIVIDING RIDGE RD
MINERAL BLUFF, GA  30559

SERGE MARINKOVIC
ADDRESS ON FILE

SERGE MUTEJ
1072 OLIVE ST
APT B2
GALESBURG, IL  61401

SERGENT, APRIL
ADDRESS ON FILE

SERGENT, ZACHARY
ADDRESS ON FILE

SERIM RESEARCH CORP
3506 REEDY DR
ELKHART, IN  46514

SERIM RESEARCH CORP
P.O. BOX 4002
ELKHART, IN  46514

SERLES, MICHAEL A.
ADDRESS ON FILE

SERNA LUPITA
184 HOLLAND DR
EVANSTON, WY 82930-2526

SEROKA, AMANDA
523 W LATIMER ST
ABINGDON, IL 61410

SERRA, JOYCE
8423 OPAL ST NW
MASSILLON, OH 44646

SERRA, MARY P.
2520 BEGONIA PLACE
SANTA CRUZ, CA 95062

SERRANO, JOSEPH N
38731 E WILLIAMS
P O BOX 243
YERMO, CA 92398-0000

SERRANO, SAMANTHA J.
8810 C AVE APT 240
HESPERIA, CA 92345

SERRITENO, JULIO C.
833 LEWIS RD
ROYAL OAKS, CA 95076

SERVALL TERMITE & PEST CONROL
900 TYSON AVE
PARIS, TN 38242

SERVANTS OF MARY SR ANN MARIE
CAPORALE, OSM
10942 S AVENUE A
CHICAGO, IL 60617

SERVATIUS, AMBER MD
8114 E RIDGE DR
PLEASANT PRAIRIE, WI 53158

SERVICE ELECTRIC COMPANY
29100 RADIO ROAD
BARSTOW, CA 92311

SERVICE EMPLOYEES INTERNATIONAL
UNION
1130 K STREET, SUITE 300
SACRAMENTO, CA 95814

SERVICE EMPLOYEES INTERNATIONAL
UNION
1800 MASSACHUSETTS AVE NW
WASHINGTON, DC 20036

SERVICE GLASS CO
715 7TH STREET
HUNTINGTON, WV 25701

SERVICE GLASS COMPANY
715 SEVENTH STREET
HUNTINGTON, WV 25701

SERVICE MASTER OF PARIS
85 SERVICEMASTER DR
PARIS, TN 38242

SERVICE OFFICE SUPPLY & PRINTING
P.O. BOX 894
FLATWOODS, KY 41139

SERVICE PLUS
P.O. BOX 401474
HESPERIA, CA 92340-1474

SERVICE, SHYANNA
ADDRESS ON FILE

SERVICEMASTER CLEANING &
RESTORATION
9966 SAMUEL ROAD
CARTERVILLE, IL 62918

SERVICEMASTER SELECT
74 MILLWELL CT
MARYLAND HEIGHTS, MO 63043

SERVPRO OF MIDLAND
W. LANE HOLLOWAY, INC.
P.O. BOX 8244
MIDLAND, TX 79708

SERVPRO OF SPRINGFIELD
P.O. BOX 611
SUTHERLIN, OR 97479

SERVPRO OF UNION,TOWNS,FANNIN &
GILMER COUNTIES
FRANCHISE 9658
P.O. BOX 148
HIAWASSEE, GA 30546

SESOCK, BRENT
312 EVERGREEN TRAIL
HERRIN, IL 62948

SESSER-VALIER CUSD 196
ATTN: NATALIE M. PAGE
4626 STATE HWY 154
SESSER, IL 62884

SESSIONS, JOHN
4040 OLD SPARTA RD
EVERGREEN, AL 36401

SESSIONS, MARK
9754 MANZANITA AVE.
BEN LOMOND, CA 95005

SETNESS, LAURAL
1125 N 58TH ST 53
SPRINGFIELD, OR 97478

SETON IDENTIFICATION PRODUCTS
P.O. BOX 95904
CHICAGO, IL 60694

SETON IDENTIFICATION PRODUCTS
P.O. BOX 95904
CHICAGO, IL  60694-5904

SETON, THOMAS B.
8515 S GREEN ST. APT 2B
CHICAGO, IL  60620

SETSER, JOHN
850 SALYERS BRANCH
FLATGAP, KY  41219

SETSER, JONI
83 TOME SETSER CEMETERY ROAD
TOMAHAWK, KY  41262

SETSER, SANDRA K.
ADDRESS ON FILE

SETTEMBRE, NICOLE F
201 BAYHILL BLVD
GLEN CARBON, IL  62034

SETTLE, AMY C.
209 13TH STREET UNIT 2014
ELLIJAY, GA  30540

SETTLE, DOUG
701 STEVENS AVE.
BARSTOW, CA  92311

SETTLE, SUSAN M.
2422 TALBOT ST
CUYAHOGA FALLS, OH  44221

SETTLE, TANA
ADDRESS ON FILE

SETTLEMEYER, JOAN
219 MAPLE ST
JERSEY SHORE, PA  17740

SETTLEMIRE, SAMMY DALE
1225 NE CANYON DRIVE
TOLEDO, OR  97391

SETTLEMOIR, REBECCA J.
2219 PONTOON RD
GRANITE CITY, IL  62040

SETTLES HOTEL COMPANY, LLC
DBA THE HOTEL SETTLES
200 E. 3RD ST
BIG SPRING, TX  79720

SETTLES, ANGEL L.
8330 VARDON LANE APT 301
CORDOVA, TN  38016

SETTLES, LINDA A
2534 CARSWELL ST
HEPHZIBAH, GA  30815

SETZER, ROBERT
210 DOVE CT
LOGANVILLE, GA  30052-2685

SEULEAN, LORI A.
ADDRESS ON FILE

SEV MALLORY I LLC
SOUTHEAST VENTURE
4011 ARMORY OAKS DR
NASHVILLE, TN  37204

SEV MALLORY I LLC
WOOD CALDWELL, PRINCIPAL
4011 ARMORY OAKS DRIVE
NASHVILLE, TN  37204

SEVENSKI, CARRIE
ADDRESS ON FILE

SEVERIN, KATHLEEN M.
P.O. BOX 313
BLUE RIVER, OR  97413

SEVERINE SHEREE S
6105 OLD CARPENTER ROAD
EDWARDSVILLE, IL  62025

SEVERS, BETTY
740 FULTON AVE
WINTHROP HARBOR, IL  60096

SEWARD, CHARLES
ATTN ALISA BYCROFT
117 S 1ST ST
MONMOUTH, IL  61462

SEWELL, TERRY A.
ADDRESS ON FILE

SEXTON, BETTY
203 MAPLE STREET NW
FORT PAYNE, AL  35967

SEXTON, EDWIN D.
122 PARKMAN RD
HONORAVILLE, AL  36042

SEXTON, GERALD
3279 WAGON WHEEL RD
FT DEPOSIT, AL  36032

SEXTON, GREG
1212 FOREST DR
WILLIAMSTON, NC  27892

SEXTON, KIMBERLY M.
17228 COMANCHE COURT
LOCKPORT, IL  60441

SEXTON, LACEY
404 FIRE TOWER ROAD
DRESDEN, TN  38225

SEXTON, MADELINE L.
ADDRESS ON FILE

SEXTON, MARIANNE
2851 MAPLE AVE NE
CANTON, OH  44714

SEXTON, MAXINE
OR MELODY SEXTON BETHUNE - ADMIN
12056 SINCLAIR ST SW
MASSILLON, OH  44647

SEXTON, MELISSA
1667 KY 486
WEBBVILLE, KY  41180

SEXTON, PEYTON
8655 HWY 284
WYNNE, AR  72396

SEXTON, ROBERT C.
ADDRESS ON FILE

SEXTON, SARAH
ADDRESS ON FILE

SEYBERT PROPERTIES LLC
P O BOX 1594
DEMING, NM  88031

SEYFERTH, ASHLEY
425 E CHURCH ST
SPARTA, IL  62286

SEYMOUR MARCIA
27482 CROW RD
EUGENE, OR  97402

SEYMOUR, CHARLES
69 ROLLING PARK DR N
MASSILLON, OH  44647

SEYMOUR, NORMA L.
1034 RODMAN NE
MASSILLON, OH  44646

SEYMOUR, PEGGY T.
920 HWY 138 NW
MONROE, GA  30655

SEYMOURE, RALPH
ADDRESS ON FILE

SFC OF ILLINOIS LLC
1348 N HENDERSON ST
STE 6
GALESBURG, IL  61401

SFC OF ILLINOIS LLC
P.O. BOX 1081
DUQUOIN, IL  62832-0000

SFC OF ILLINOIS, LLC
1348 N HENDERSON ST
STE 6
GALESBURG, IL  61401

SFC OF ILLINOIS, LLC
3801 NAMEOKI RD
STE 15
GRANITE CITY, IL  62040

SFC OF ILLINOIS, LLC
4805 BROADWAY
UNIT B
MT. VERNON, IL  62864-0000

SFMPE-CRITTENDEN, LLC
TENET PHYSICIAN RESOURCES
6005 PARK AVE STE 325B
MEMPHIS, TN  38119

SFUR
2002 MACY DRIVE
ROSWELL, GA  30076

SFUR-SOUTH FLORIDA UTILIZATION REVIEW
2002 MACY DRIVE
ROSWELL, GA  30076-6346

SGT ENTERPRISES
P.O. BOX 466
PLACERVILLE, CA  95667

SHAANNON, LINDA
1164 WATERFALL VW
MESQUITE, NV  89034-1131

SHABAN, ASEEL
11755 S LEAMINGTON AVE
ALSIP, IL  60803

SHABAZZ, DENISE
20650 CICERO AVE UNIT 341
MATTESON, IL  60443

SHACKELFORD ODESSA
ADDRESS ON FILE

SHACKELFORD, CARY DALE
23 RANGER RD
ALPINE, TX  79830

SHACKELFORD, ODESSA M.
ADDRESS ON FILE

SHACKELFORD, ODESSA M.
502 THOMPSON ST. P.O. BOX 972
MARVELL, AR  72366

SHACKLES, TRACIE E.
119 SULLIVAN LANE
MOUNDS, IL  62964-2331

SHADDON, STACY L.
ADDRESS ON FILE

SHADOWENS, WILMA FLODENE
11674 CEDAR GROVE ROAD
MARION, IL  62959

SHADRICK, BRANNON W.
ADDRESS ON FILE

SHADWICK, EDNA
403 ALABAMA AVE NW
FORT PAYNE, AL  35967

SHAFER, CYNTHIA
6470 HIGHWAY 190
MCKENZIE, TN  38201

SHAFER, JENNIFER L.
ADDRESS ON FILE

SHAFER, TIMOTHY
1333 17TH ST NW
CANTON, OH  44703

SHAFER-FRANKS, CANDACE
49 SFC 332
FORREST CITY, AR  72335

SHAFFER PATRICIA S
492 SHARP TOP CIRCLE
BLAIRSVILLE, GA  30512

SHAFFER, BOBBY
441 DEWEY ST APT 3
WHEELERSBURG, OH  45694

SHAFFER, LILLIAN
1209 CARNWISE ST SW
CANTON, OH  44706

SHAFFER, MICHELE
1065 RIGHT FORK IRISH CREEK RD
WEBBVILLE, KY  41180

SHAFFER, MICHELE
ADDRESS ON FILE

SHAFFER, PEGGY J.
520 N WATER STREET
UHRICHSVILLE, OH  44683

SHAFFER, RICHARD D.
ADDRESS ON FILE

SHAFFER, SCOTT
1065 RIGHT FORK IRISH CREEK RD
WEBBVILLE, KY  41180

SHAFFER, SHERRIE L.
6132 MUFFLY AVE SW
NAVARRE, OH  44662

SHAH, ALPA
9618 BOUCHAINE PASS
BRENTWOOD, TN  37027

SHAH, KETAN A.
ADDRESS ON FILE

SHAH, KRUTI P.
264 IOWA
OAK PARK, IL  60302

SHAH, RAINA
3389 WHIRLAWAY DRIVE
NORTHBROOK, IL  60062

SHAHAN, DELAINA D.
ADDRESS ON FILE

SHAHAN, WILLIAM L.
10825 ORRVILLE ST. NW
MASSILLON, OH  44647

SHAILEN MHAPSEKAR
905 S 8TH STREET
DEMING, NM  88030

SHAINA TENINTY
999 BROOKSIDE DR
EUGENE, OR  97405

SHAKA HEMPEN
ADDRESS ON FILE

SHAKESPEAR, NICHOLAS
P.O. BOX 52
LOGANDALE, NV  89021-0052

SHAKESPEAR, ROBERT
P.O. BOX 755
MOAPA, NV  89025-0755

SHALANNE WHITED
ADDRESS ON FILE

SHALLENBERGER, ELIZABETH C.
ADDRESS ON FILE

SHALLENBERGER, LOGAN P.
ADDRESS ON FILE

SHAMIKA SIMMONS
C/O DEREK J SIEGEL; KUEHN BEASLEY &
YOUNG PC
23 S FIRST ST
BELLEVILLE, IL  62220

SHAMOON, KRISTIN
237 VETERANS PKWY APT. D
COLUMBIA, IL  62236

SHAMP, CLIFFORD
13133 MOUNT EATON ST SW
NAVARRE, OH  44662

SHAMP, JOAN
5 SUNSET AVE
ANIMAS, NM  88020

SHAMROCK LABELS
34 DAVIS DRIVE
BELLWOOD, IL  60104

SHAMROCK RESTAURANT
101 WEST BLVD
WILLIAMSTON, NC  27892

SHAMROCK SPECIALTY SYSTEMS INC
34 DAVIS DRIVE
P.O. BOX 143
BELLWOOD, IL  60104

SHAMROCK, LESTER
5980 WASHINGTON ST
GURNEE, IL  60031

SHANA SMITH
6931 S CORNELL
CHICAGO, IL  60649

SHANAHAN, KEVIN J.
10206 S. ARTESIAN AVE.
CHICAGO, IL  60655

SHANAN, KELLY
P.O. BOX 2022
OVERTON, NV  89040-2022

SHANASIA, LUCAS
2144 FLUTTER LANCE
GREENVILLE, NC  27834

SHANDA GOULD
2109 PINE TREE DR/ C-15
BUFORD, GA  30518

SHANDS, ALINE
5919 STATE ROUTE 162
GLEN CARBON, IL  62034

SHANE GENTRY
2009 RICHVIEW DR
ST JACOB, IL  62281

SHANE SINDLINGER
1874 NW 155TH CT
CLIVE, IA  50325-7870

SHANE, SAMY SHAHRAM
85898 LORANE HWY
P.O. BOX 51419
EUGENE, OR  97405-0000

SHANE, TAMMY
182 TIMBERLINE CT
DAHINDA, IL  61428

SHANEICE PENNY
ADDRESS ON FILE

SHANEL ORSI
ADDRESS ON FILE

SHANER, ROCKI
P.O. BOX 7426
BUNKERVILLE, NV  89007

SHANER, STACEY A.
ADDRESS ON FILE

SHANESE COUNCIL
P.O.BOX 704
ROBERSONVILLE, NC  27871

SHANEYFELT, VIRGINIA C
4350 STATE RT 146 W
VIENNA, IL  62995

SHANK, CATHY
70 WILSON AVE
COLLINSVILLE, IL  62234

SHANKLES JANA
P.O. BOX 326
SYLVANIA, AL  35988

SHANKLES JOYCE
112 ROBERSONVILLE MANOR
ROBERSONVILLE, NC  27871

SHANKLES, DIANE B
2830 BROWDER RD NW
FORT PAYNE, AL  35968-3202

SHANKLES, EDEN
567 COUNTY ROAD 1000
VALLEY HEAD, AL  35989

SHANKLES, HOLLIS
191 COUNTY ROAD 703
RAINSVILLE, AL  35986

SHANKLES, JOSEPH D
2772 COUNTY ROAD 121
FORT PAYNE, AL  35968-5229

SHANKLES, MARY M.
900 35TH STREET S.W.
FT. PAYNE, AL  35967

SHANKLES, MICHAEL
89 COUNTY RD 1000
VALLEY HEAD, AL  35989-3536

SHANKLES, RONALD LEE
222 MARTIN LANE
RAINSVILLE, AL  35986-5627

SHANKLIN, JETTA
1414 HIGHLANDER ST SW
MASSILLON, OH  44647

SHANKS, REX A.
435 MEADOW DR
TROY, IL  62294

SHANNA WITGES
ADDRESS ON FILE

SHANNON ANDRETTA
985 JANET DR
KNOXVILLE, IL  61448

SHANNON CLINIC
P.O. BOX 22000
SAN ANGELO, TX  76902-0000

SHANNON COWMAN
875 W SUNNYVIEW AVE
KNOXVILLE, IL  61448

SHANNON COX
649 KNOX RD 150E
ABINGDON, IL  61410

SHANNON GUNN
11021 VIOLET DRIVE
RED BUD, IL  62278

SHANNON HILLEY
ADDRESS ON FILE

SHANNON HOBBS
75 COUNTY RD 757
WYNNE, AR  72396-0000

SHANNON ICKLER WOLFE
ADDRESS ON FILE

SHANNON JOHNSON
ADDRESS ON FILE

SHANNON M REESE
271 OLD GREENWOOD RD
MILLVILLE, PA  17846-9114

SHANNON MEDICAL CENTER

SHANNON MEDICAL CENTER
120 E HARRIS
SAN ANGELO, TX  76903

SHANNON MONROE
ADDRESS ON FILE

SHANNON MORGAN MD
ADDRESS ON FILE

SHANNON MORGAN
6903 PORTOBELLO RD NW
FORT PAYNE, AL  35967-0000

SHANNON MORRIS
2 POTOMAC DR
APT B
FAIRVIEW HEIGHTS, IL  62208

SHANNON PHILLIPENAS
P.O. BOX 93
LOGANDALE, NV  89021

SHANNON SCOTT
385 CLARK ST
GALESBURG, IL  61401

SHANNON, DAVID A.
ADDRESS ON FILE

SHANNON, KELVIN K.
737 HARRISON DR
EVANS, GA  30809

SHANNON, LAKESHA R.
ADDRESS ON FILE

SHANNON, TARA
99 ALADA RD
ANIMAS, NM  88020

SHANNON-MOORE, JESTINA
4109 BARRINGTON DRIVE
GREENVILLE, NC  27834

SHANTEAU, NOEL L.
ADDRESS ON FILE

SHANYNE DOUGLAS
1889 PINEHURST VIEW CT
GRAYSON, GA  30017

SHAPAKA, KIMBERLY J.
ADDRESS ON FILE

SHARA, PHILIP J.
750 CHERRY AVE
EUGENE, OR  97404

SHARA, PHILIP
960 NORTH 16TH, SUITE 304
SPRINGFIELD, OR  97477

SHARECARE HEALTH DATA SRVC LLC
8344 CLAIREMONT MESA BLVD
SUITE 201
SAN DIEGO, CA  92111

SHARED IMAGING, LLC
801 PHOENIX LAKE AVENUE
STREAMWOOD, IL  60107

SHARED IMAGING, LLC
LOCK BOX 88544
MILWAUKEE, WI  53288-0544

SHARED MEDICAL SERVICES, INC
209 LIMESTONE PASS
COTTAGE GROVE, WI  53527

SHAREE L TAYLOR
207 E MAIN ST
APT 303
LOCK HAVEN, PA  17745

SHARI HILL
1470 COUNTY ROAD 151
COLLINSVILLE, AL  35961

SHARI SMITH
ADDRESS ON FILE

SHARIER, HAROLD
525 DARTMOUTH ST SE
BREWSTER, OH  44613

SHARITA HENDERSON
10105 S UNION
CHICAGO, IL  60628

SHARKEY, JUDY
203 S FERKEL ST
COLUMBIA, IL  62236

SHARMA SAITH MD AND ASSC INC
7434 OAKLAND DRIVE
PORTAGE, MI  49024-0000

SHARMA SAITH, MD
7434 OAKLAND DRIVE
PORTAGE, MI  49024-0000

SHARN ANESTHESIA INC
DEPT 2459
P.O. BOX 11407
BIRMINGHAM, AL  35246-2459

SHARN ANESTHESIA
DEPT 2459
P.O. BOX 11407
BIRMINGHAM, AL  35246-2459

SHARN,INC.
P.O. BOX 844359
BOSTON, MA  02284-4359

SHARON ALBERS
7629 BALSON AVE
ST. LOUIS, MO  63130

SHARON ANTHONY & MICHAEL PLUCINSKY
JT TEN
3112 E MARILYN RD
PHOENIX, AZ  85032-5020

SHARON BORELL
407 26TH ST NW
MASSILLON, OH  44647

SHARON HARTLINE
ADDRESS ON FILE

SHARON HEUBNER
119 SUNNYVIEW PLACE
DAHINDA, IL  61428

SHARON JACOBS
ADDRESS ON FILE

SHARON JUSTICE
2838 ELWOOD DRIVE
ASHLAND, KY  41102

SHARON K BAXTER
5725 SHERBOURNE DR SW
CANTON, OH  44706

SHARON K LAMOTTA
3499 GREENBRIAR AVE
ALLIANCE, OH  44601

SHARON K REED
ADDRESS ON FILE

SHARON PUTMAN
1103 6TH ST
LAS VEGAS, NM  87701

SHARON QUEEN
514 BREEDLOVE DRIVE
MONROE, GA  30655-2036

SHARON RICKEY
725 WEST LOSEY
GALESBURG, IL  61401

SHARON SAMPLE
680 VERMONT AVE
MOSS BEACH, CA  94038-9724

SHARON VON LEHE
23W212 GREAT WESTER AVE
GELN ELLYN, IL  60137

SHARON YOUNG - CASH DRAWER
372 POOLE CIRCLE
FYFFE, AL  35971

SHARON YOUNG
ADDRESS ON FILE

SHARP MEDICAL/BRIDGEPORT CAPITAL
SERVICES
P.O. BOX 101004
ATLANTA, GA  30392-1094

SHARP, ANGELIQUE
409 LINCOLN AVE
INGELSIDE, IL  60041

SHARP, AUSTIN N.
537 FISHER RD
RISING FAWN, GA  30738

SHARP, ELSIE LOU
919 MINT MEADOW WAY
SPRINGFIELD, OR  97477-0000

SHARP, HALEY M.
ADDRESS ON FILE

SHARP, JULIE
605 ELGIN ST
BIG SPRING, TX  79720

SHARP, LISA D.
ADDRESS ON FILE

SHARP, MELISSA
501 JACKSON AVE NW
MASSILLON, OH  44646

SHARP, OTIS W.
ADDRESS ON FILE

SHARP, RICKY
373 N CHERRY ST
GALESBURG, IL  61401

SHARP, RONETTE R.
ADDRESS ON FILE

SHARP, SAVANNAH
77 W 400 N
TOOELE, UT  84074-0000

SHARP, THELMA
1703 GREENHILLS DR
MURRAY, KY  42071-3137

SHARP, VERONICA L.
222 GARY LANE
MERLIN, OR  97532

SHARPE, ARALEE J.
ADDRESS ON FILE

SHARPE, JEFFREY
56 SHADDLE AVE 312
MUNDELEIN, IL  60060

SHARPE, KATIE R.
ADDRESS ON FILE

SHARPE, TIFFANY A.
3056 ASH DR
GOOD HOPE, GA  30641-2517

SHARPTON, TINA L.
3117 OLD FLAT BRANCH RD
ELLIJAY, GA  30540

SHARPTON, TINA L.
ADDRESS ON FILE

SHARPTON, TINA
ADDRESS ON FILE

SHARRON BURNETTE
ADDRESS ON FILE

SHARVER, LINDA
3005 MARTA ST SW
MASSILLON, OH  44646

SHATTEEN-FALKNER, ANGIE E.
12301 S SANGAMON APT 1
CALUMET PARK, IL  60827

SHATTUCK, TINA
4342 HWY 242 WEST
LEXA, AR  72355

SHAUGHNESSY, AMY L.
1587 MONTEREY COURT
GURNEE, IL  60031

SHAUGHNESSY, ERIN M.
4945 W 106TH PLACE
OAK LAWN, IL  60453

SHAUGHNESSY, THOMAS G.
24225 W TRACY LN
ANTIOCH, IL  60002

SHAULL, BARTON
6600 HWY 412 W
LEXINGTON, TN  38381

SHAUN M THOMAS
ADDRESS ON FILE

SHAUN THOMAS
ADDRESS ON FILE

SHAUNA ENOCH
2200 ALLEN AVE NW
MASSILLON, OH  44647-6158

SHAVER, DANIELLE
3684 DOVER RD
WOOSTER, OH  44691

SHAVER, JOHN
4 LINCOLN DR
MT VERNON, IL  62864

SHAVER, TRILBY
826 HIDDEN VALLEY DR
MORGANTON, GA  30560

SHAVERE, JOSEPH
791 LANGLEY FARMS DR
LOGANVILLE, GA  30052-7961

SHAVERS, WILLIAM
15 ROE CREEK ROAD
CATLETTSBURG, KY  41129

SHAW DONNA
11 AUSTIN AVE
BLUE RIDGE, GA  30513

SHAW, AMANDA L.
155 WOODLAWN AVE. APT. A
WINDER, GA  30680

SHAW, ANNETTE
352 ENDLESS VIEW RD.
MINERAL BLUFF, GA  30559

SHAW, DAVID M.
1610 ROLESON LN
JONESBORO, AR  72404

SHAW, DEBRA
321 HAPPY HOLLOW DR
FORREST CITY, AR  72335

SHAW, DEENA
204 MISSISSIPPI ST
WYNNE, AR  72396

SHAW, JEFFREY
134 OLETA CT
ELLIJAY, GA  30540

SHAW, KIMBERLY S.
ADDRESS ON FILE

SHAW, MANDY A.
266 WEST 700 NORTH
TOOELE, UT  84074

SHAW, MORGAN C.
ADDRESS ON FILE

SHAW, STEPHANIE R.
ADDRESS ON FILE

SHAWGO, RICK
236 GRAND AVE
WATERLOO, IL  62298

SHAWMED INC
198 W. BROADWAY
EUGENE, OR  97401-0000

SHAWN CURTIS
ADDRESS ON FILE

SHAWN HEDDEN
1177 GREENLEAF STREET
GALESBURG, IL  61401

SHAWN HICKEY
1035 WOODBINE CIRCLE E
GALESBURG, IL  61401

SHAWN HICKEY
2012 CORNELIA CT
GALESBURG, IL  61401

SHAWN HOLDERFIELD
ADDRESS ON FILE

SHAWN JUDE
ADDRESS ON FILE

SHAWN M PRITCHARD
1539 E LOSEY ST
GALESBURG, IL  61401

SHAWN PAICE
P.O. BOX 881
OVERTON, NV  89040

SHAWNA DOMINGUEZ
2695 LUNA RD
DEMING, NM  88030

SHAWNAMARIE BLASHFORD
ADDRESS ON FILE

SHAWNEE ADMINISTRATIVE
204 EAST OAK ST
WEST FRANKFORT, IL  62896

SHAWNEE CC FOUNDATION
8364 SHAWNEE COLLEGE RD
ULLIN, IL  62992

SHAWNEE HEALTH SERVICE AND
DEVELOPMENT CORP
P.O. BOX 577, 109 CALIFORNIA ST
CARTERVILLE, IL  62918

SHAWNEE HOODS
3132 SYCAMORE RD
CARTERVILLE, IL  62918

SHAWNEE LEAR
ADDRESS ON FILE

SHAWNEE SERVICES INC
P O BOX 151
HURST, IL  62949

SHAWNEE STATE UNIVERSITY & SHEREE
HAY
46 3RD STREET
LOUISA, KY  41230

SHAWNEE WORSHIP CENTER
P.O. BOX 661
VIENNA, IL  62995

SHAWVER JEANNIE
1815 RURAL ST APT 4
ROCKFORD, IL  61107

SHAY, MONA D.
3109 KENNESAW CIRCLE
CANTON, OH  44708

SHAY, RAHEL G.
ADDRESS ON FILE

SHAY, TRACY
1586 10TH ST
CUYAHOGA FALLS, OH  44221

SHAYLA ORTIZ
881 TUCSON ST
MESQUITE, NV  89027

SHAYNE HARRIS
274 S GARLAND RD
MCKENZIE, AL  36456-4125

SHC SERVICES INC
P.O. BOX 677896
DALLAS, TX  75267-7896

SHEA, CHANCE
207 WASHINGTON RD
LAKE FOREST, IL  60045

SHEA, SANDRA L.
ADDRESS ON FILE

SHEA, TERILYN
12737 W 28TH ST
BEACH PARK, IL  60099

SHEAHAN, LAUREN
3228 WATSON RD
ST. LOUIS, MO  63139

SHEALY, EDWARD
2804 W 142ND PL
BLUE ISLAND, IL  60406

SHEARD, NASTOSHIYA Q.
ADDRESS ON FILE

SHEARER, DEBORAH J.
ADDRESS ON FILE

SHEARER, MARGARET
13026 CLOVER DR
KANSAS CITY, KS  66109

SHEARER, RACHEL
818 W ERDA WAY
ERDA, UT  84074

SHEARER, THERESA
118 THOMAS BLVD NW
MASSILLON, OH  44647-9106

SHECKLER, FREDERICK E.
645 MILLER ST
P.O. BOX 27
BUSHNELL, IL  61422

SHEDDS TREE SERVICE
767 MARBLE CITY RD.
MINERAL BLUFF, GA  30559

SHEDLOCK, JONATHAN
425 ALLENDALE WAY
CAMP HILL, PA  17011

SHEEHAN & SHEEHAN PA
P.O. BOX 271
ALBUQUERQUE, NM  87103

SHEEHAN, JESSICA L.
ADDRESS ON FILE

SHEEHAN, KATHERINE P.
7658 W STERLING DR
FRANKFORT, IL  60423

SHEEHAN, ROSE R.
553 ADARE RD
BARTLETT, IL  60103

SHEEHAN, TAMMY
804 S JESSE ST
CHRISTOPHER, IL  62822

SHEEHY, JUSTIN
14832 S RICHMOND
POSEN, IL  60469

SHEEHY, ROBERT
10808 ROYAL GLEN DR
ORLAND PARK, IL  60467-4578

SHEENA M HAYNES
3688 COUNTY ROAD 369
PISGAH, AL  35765

SHEET METAL WORKERS NATL HEALT
P.O. BOX 1449
GOODLETTSVILLE, TN  37070

SHEETS, BRITTANY
925 7TH ST APT B
LAS VEGAS, NM  87701

SHEETS, CINDY
1509 DODDS
MT. VERNON, IL  62864

SHEFFIELD, GERALD O.
3273 JEFFERSON MARION RD
SE
JEFFERSON, OR  97352

SHEFFIELD, SHEILA G.
ADDRESS ON FILE

SHEFFLER, ELIJAH
532 ETHAN CT
SPRINGFIELD, OR  97477

SHEIKH, SHAWN
2552 WESTMORELAND
GRANITE CITY, IL  62040

SHEILA ANDERSON-ROQUE
ADDRESS ON FILE

SHEILA BOWENS
ADDRESS ON FILE

SHEILA CLAYTON
1315 MAIN ST APT 15
JAMESVILLE, NC  27846

SHEILA FORD
3200 WEST POINT AVE
COLLINSVILLE, IL  62234

SHEILA HOFFMAN
965 N CONECUH ST
GREENVILLE, AL  36037

SHEILA NORDSTROM
9 COBBLESTONE CT
GRANITE CITY, IL  62040

SHEILA PEPMILLER
1407 BROEKING RD
MARION, IL  62959

SHEILA ROTH
140 HOLLYHOCK LANE
EDWARDSVILLE, IL  62025-4227

SHEILA TILLER
1454 EMERSON WAY
MONROE, GA  30656

SHEILAS STEM & BUD SHOP
P O BOX 455
FORT GAY, WV  25514

SHELBY BEAN
21122 N. MOONBEAM LANE
TEXICO, IL  62889

SHELBY CUCUTA
505 N E ST
MONMOUTH, IL  61462

SHELBY DAY
205 MEADOWCREEK CIRCLE
LEXINGTON, TN  38351

SHELBY RED R
25 LAKE SHORE DRIVE N
GOREVILLE, IL  62939

SHELBY THOMPSON
ADDRESS ON FILE

SHELBY, CYNTHIA Y.
1001 HIGHLAND ST
BENTON, IL  62812

SHELBY, DENNIS R.
ADDRESS ON FILE

SHELBY, SUSAN F.
4555 HWY 34 SOUTH
HARRISBURG, IL  62946

SHELDON ARCHIBALD
1150 S STATE ST
RICHMOND, UT  84333-1578

SHELDON CLARK HIGH SCHOOL
388 CARDINAL LANE
INEZ, KY  41224

SHELDON, RHETTA
17713 S HARLEM AVE APT 2-S
TINLEY PARK, IL  60477

SHELGREN DAVID MAC
2661 N 5TH ST
SPRINGFIELD, OR  97477

SHELGREN, DAVID MAC
2661 N 5TH ST
SPRINGFIELD, OR  97477

SHELIA BROOKS
402 SOUTH ST
GREENVILLE, AL  36037

SHELIA D ROBERTS
469 CARL DAVIS RD NW
MONROE, GA  30656-3435

SHELIA M ROUGEAUX
6239 SETTLERS SQUARE LANE
KATY, TX  77449

SHELIA STARKEY
76 ROAD 9042
HENAGER, AL  35978

SHELL, JENNIFER J.
286 BRUSHY CREEK RD
GEORGIANA, AL  36033

SHELLENBERG, KERRI
312 WICKLIFFE ST
TROY, IL  62294

SHELLENBERGER, ZOIE A.
772 N MAIN ST 118
TOOELE, UT  84074

SHELLEY MALONE
1002 E REEVES ST
MARION, IL  62959

SHELLEY MCARTHUR
P O BOX 28
HOLLOW ROCK, TN  38342

SHELLEY MEYERS
15 RUSHTON DRIVE
MT. VERNON, IL  62864

SHELLEY, KAREN R.
9759 ALABAMA HWY 40
HENAGAR, AL  35978

SHELLNUT, SHEILA F.
1908 GODFREY AVE
FT.PAYNE, AL  35967

SHELLY HEPNER
6340 SHEPLER CHURCH AVE SW
NAVARRE, OH  44662

SHELLY LANEY
ADDRESS ON FILE

SHELTON J B
2536 N POPLAR ST
WAUKEGAN, IL  60087

SHELTON TURNBULL INC
P.O. BOX 22008
EUGENE, OR  97402

SHELTON, AMBER DAWN
601 S RUSSELL
MARION, IL  62959

SHELTON, AMY
1500 N. 8TH STREET P.O. BOX 417
HERRIN, IL  62948

SHELTON, DAVID CRAIG
597 BROWNS CHAPEL RD
RAINSVILLE, AL  35986-4805

SHELTON, DENETTA
990 CO. ROAD 25 NORTH
WAYNE CITY, IL  62895

SHELTON, GAYLE
15667 E WINDSONG RD
MOUNT VERNON, IL  62864

SHELTON, JEREMY A.
ADDRESS ON FILE

SHELTON, JULIE A.
ADDRESS ON FILE

SHELTON, LISA H.
ADDRESS ON FILE

SHELTON, MICHAEL
ADDRESS ON FILE

SHELTON, MICHAEL
ADDRESS ON FILE

SHELVER NP, MARTHA
16 WINDY RIDGE CT
MAUMELLE, AR  72113-7503

SHEMWELL, KANDEE K.
1528 GARFIELD
GRANITE CITY, IL  62040

SHENANDOAH LIFE INSURANCE
P.O. BOX 14459
CLEARWATER, FL  33766-4459

SHENELL ROBERTS
2005 MADISON AVE
WEST MEMPHIS, AR  72301

SHENJE, LINCOLN
3 WEST PINE COURT
SAINT LOUIS, MO  63108

SHENOUDA, MARIANNE G.
924 WEST 67TH
DARIEN, IL  60561

SHEPARD SHAMONA D
421 S LINCOLN AVE
WAUKEGAN, IL  60085

SHEPARD STEPHEN M
35668 ENTERPRISE RD
CRESWELL, OR  97426-0000

SHEPARD, ANTONESHIA L.
ADDRESS ON FILE

SHEPHERD KAYLA
2470 TURKEY CREEK ROAD
HALLIE, KY  41821

SHEPHERD MARTHA M
P.O. BOX 22
MCCAYSVILLE, GA  30555

SHEPHERD PEGGY S
1190 MILLHOLLAND RD
MINERAL BLUFF, GA  30559

SHEPHERD PEGGY S
1190 MILLHOLLAND RD.
MINERAL BLUFF, GA  30559

SHEPHERD, ALISON H.
23 CR 7429
WYNNE, AR  72396

SHEPHERD, ALISON H.
ADDRESS ON FILE

SHEPHERD, ALISON
ADDRESS ON FILE

SHEPHERD, ALISON
ADDRESS ON FILE

SHEPHERD, CHELSEA R.
82 GREENLAWN CEMETERY RD
LOUISA, KY  41230

SHEPHERD, JARED
857 MADISON AVE
EDWARDSVILLE, IL  62025

SHEPHERD, JOSHUA R.
ADDRESS ON FILE

SHEPHERD, KRISTIN D.
ADDRESS ON FILE

SHEPHERD, LINDSEY
1770 PULLEYS MILL RD
GOREVILLE, IL  62939

SHEPHERD, PHILIP
1190 ILLHOLLAND RD
MINERAL BLUFF, GA  30559

SHEPHERD, PHILLIP
1190 MILLHOLLAND RD.
MINERAL BLUFF, GA  30559

SHEPHERD, RACHELLE N.
859 BETHESDA MISSION RD
CAMPTON, KY  41301

SHEPHERD, ROBERT L.
529 NORVEL ST
GREENVILLE, AL  36037-2839

SHEPHERD, SHERRY L.
ADDRESS ON FILE

SHEPHERD, SUSANNE
3200 APPERSON DR
MIDLAND, TX  79705

SHEPHERD, WILLIAM L.
ADDRESS ON FILE

SHEPHERD, WILLIAM
ADDRESS ON FILE

SHEPLER, CHRISTINA
11764 TOWNSHIP ROAD 252
GLENMONT, OH  44628

SHEPPARD, BAILEY
ADDRESS ON FILE

SHEPPARD, DIANE R.
ADDRESS ON FILE

SHEPPARD, TAMMY S.
ADDRESS ON FILE

SHEPPARD, TIFFANY HEATHER
195 THURMOND LN
BEECH BLUFF, TN  38313

SHER & SHABSIN, PC
1 CAMPBELL PLAZA
STE 1A NORTH
ST. LOUIS, MO  63139

SHERADEN, TIM
1820 CHERRY STREET
MT. VERNON, IL  62864

SHERARD, ANNETTE
1232 WINDY PASS
BARSTOW, CA  92311

SHERATON, THE
10605 DEERWOOD PARK BLVD
JACKSONVILLE, FL  32256

SHERE, HENRY E.
ADDRESS ON FILE

SHERECIA WILLIS
C/O NELSON O. TYRONE, TYRONE LAW FIRM
1201 PEACHTREE ST., NE, SUITE 2000
ATLANTA, GA  30361

SHERER, JANICE
OR GAIL S TALERICO
12981 ELTON ST SW
NAVARRE, OH  44662

SHERER, MARTHA J.
ADDRESS ON FILE

SHERFY, MARGARET S
4429 SEILER RD
DORSEY, IL  62021

SHERI HOHENBERY
1180 BRIDGEPORT RD
LONDON MILLS, IL  61544

SHERI SPURGIN
ADDRESS ON FILE

SHERI WILSON
3204 MULBERRY AVE
MT VERNON, IL  62864

SHERIDAN ROAD FINANCIAL
707 SKOKIE BOULEVARD, SUITE 400
NORTHBROOK, IL  60062

SHERIDAN, DERIC T.
ADDRESS ON FILE

SHERIDAN, JESSICA
9070 S CHIMISA RANCH RD
SHOW LOW, AZ  85901

SHERIDAN, JUSTIN K.
4228 WEST PINE BLVD
ST. LOUIS, MO  63108

SHERIDAN, JUSTIN K.
ADDRESS ON FILE

SHERIDAN, KOLBE J.  - CEO
BARSTOW COMMUNITY HOSPITAL
820 EAST MOUNTAIN VIEW
BARSTOW, CA  92311

SHERIDAN, KOLBE J.
4228 WEST PINE BLVD
ST. LOUIS, MO  63108

SHERIDAN, KOLBE
7153 WALES VIEW CIR NW
UNIT D
NORTH CANTON, OH  44720

SHERIDAN, SARA J.
ADDRESS ON FILE

SHERIFF COMMUNITY IMPACT PROGRAM
310 E MAIN STREET
C/O SHERIFF CHUCK JACKSON
LOUISA, KY  41230

SHERLIN, STEVEN A.
ADDRESS ON FILE

SHERLIN, STEVEN A.
1416 MOHAWK TRAIL
MURFREESBORO, TN  37129

SHERMAN COMMUNITY FOUNDATION
ATTN: PAULI GALIN
210 S. SILVER AVE
DEMING, NM  88030

SHERMAN DANA
1405 E MAIN ST
APT 803
WEST FRANKFORT, IL  62896

SHERMAN TONI P
37521 RIVERSIDE DR
PLEASANT HILL, OR  97455

SHERMAN WILLIAMS CO, THE
6400 BUSINESS PK LOOP RD
PARK CITY, UT  84098-6208

SHERMAN, CAROL
332 E LEGRANDE DR
GRANTSVILLE, UT  84029

SHERMAN, JOANN
ADDRESS ON FILE

SHERMAN, MANDY
535 BURGLAND AVE.
GALESBURG, IL  61401

SHERMAN, PAULA
2359 HICKORY CREEK RD
DUBOIS, IL  62831

SHERMAN, SONYIA
1770 MACEDONIA
HENRY, TN  38231-6616

SHERMAN-BRANDON, SARA B.
ADDRESS ON FILE

SHERMANPFEIFFER, SAMUEL
ADDRESS ON FILE

SHERMER EVELYN M
1817 STANFORD PL
EDWARDSVILLE, IL  62025

SHERON, PAULA J.
ADDRESS ON FILE

SHERON, TYISHA J.
1405 81ST STREET
KENOSHA, WI  53143

SHERON, TYISHA
2144 89TH ST
APT 3
KENOSHA, WI  53143

SHERON, WILLIAM E.
ADDRESS ON FILE

SHERRELL, KENI S.
ADDRESS ON FILE

SHERRI ELLSWORTH
247 E. 200 AVE
P.O. BOX 184
PATOKA, IL  62875

SHERRI HAYNES
2819 MITCHELL ST
HUMBOLDT, TN  38343

SHERRI MCMILLAN
573 OSPREY ST
MESQUITE, NV  89027

SHERRI MEATTE - PETTY CASH
ADDRESS ON FILE

SHERRIE BROCK
537 N BROAD ST
GALESBURG, IL  61401

SHERRIE DOLBEE
519 SHERIDAN
BETHALTO, IL  62010

SHERRILL KATHERINE
2377 ROCKWOOD ST
EUGENE, OR  97405

SHERRILL, DAVID H.
ADDRESS ON FILE

SHERRY A WILLIAMS
2908 GREENBRIAR DR
FT WAYNE, IN  46804

SHERRY BOWEN
ADDRESS ON FILE

SHERRY C SCOTT
P.O. BOX 485
ROBERSONVILLE, NC  27871

SHERRY CHERRY
ADDRESS ON FILE

SHERRY KITCH
428 KNOX HWY 37
WATAGA, IL  61488

SHERRY L HAMNER
8069 GOODRICH RD SW
NAVARRE, OH  44662

SHERRY MASSIE
379 MAIN ST
P.O. BOX 374
ULLIN, IL  62992

SHERRY MCLAUGHLIN
ADDRESS ON FILE

SHERRY MYERS
204 DOUGLAS ST
AVON, IL  61415

SHERRY NORRIS
1220 GIBSON RD
GREENVILLE, AL  36037-6620

SHERVINSKIE, NATHAN
44 HARVEY LN
MILL HALL, PA  17751

SHERWIN WILLIAMS CO, THE
1901 W DEYOUNG ST
MARION, IL  62959

SHERWIN WILLIAMS CO, THE
7443 2307 SCURRY ST
BIG SPRING, TX  79720

SHERWIN WILLIAMS CO.
ADDRESS ON FILE

SHERWIN WILLIAMS CO., INC.
ADDRESS ON FILE

SHERWIN WILLIAMS CO., INC.
ADDRESS ON FILE

SHERWIN WILLIAMS CO., INC.
ADDRESS ON FILE

SHERWIN WILLIAMS CO., INC.
ADDRESS ON FILE

SHERWIN WILLIAMS CO., INC.
ADDRESS ON FILE

SHERWIN WILLIAMS CO., INC.
ADDRESS ON FILE

SHERWIN WILLIAMS CO., INC.
ADDRESS ON FILE

SHERWIN WILLIAMS CO., INC.
ADDRESS ON FILE

SHERWIN WILLIAMS CO., INC.
ADDRESS ON FILE

SHERWIN WILLIAMS CO., INC.
ADDRESS ON FILE

SHERWIN WILLIAMS CO., INC.
ADDRESS ON FILE

SHERWIN WILLIAMS CO., INC.
ADDRESS ON FILE

SHERWIN WILLIAMS CO., INC.
ADDRESS ON FILE

SHERWIN WILLIAMS CO., INC.
ADDRESS ON FILE

SHERWIN WILLIAMS CO., INC.
ADDRESS ON FILE

SHERWIN WILLIAMS, INC
720 INDUSTRIAL BLVD
ELLIJAY, GA  30540

SHERWIN-WILLIAMS CO, THE
3020 MADISON AVE
GRANITE CITY, IL  62040-3618

SHERWIN-WILLIAMS CO, THE
308 TYSON AVE
PARIS, TN  38242-4597

SHERWIN-WILLIAMS COMPANY
704 LINCOLN WAY E
MASSILLON, OH  44646

SHERWIN-WILLIAMS
2246 PROMENADE COURT
GALESBURG, IL  61401

SHERWOOD, CLAIRE
115 PINE CONE RD
BLUE RIDGE, GA  30513-5004

SHERWOOD, IRENE
6988 B STREET
SPRINGFIELD, OR  97478

SHERWOOD, JESSICA L.
602 S GLENVIEW
CARBONDALE, IL  62901

SHERWOOD, SUSAN
854 S 810 W
TOOELE, UT  84074

SHERYL COOPER
5727 SECREST RD
WOOSTER, OH  44691

SHERYL PAVLAK
ADDRESS ON FILE

SHERYL PIORKOWSKI
501 LONGVIEW AVE
CANAL FULTON, OH  44614

SHERYL REHMER
ADDRESS ON FILE

SHETH, RAJENDRA
ADDRESS ON FILE

SHETLER, ANDREW
9131 COUNTY RD 245
HOLMESVILLE, OH  44633

SHETLER, BARBARA A.
1123 SEQUOIA DR NW
STRASBURG, OH  44680

SHETLER, RENEE J.
1899 DEERMONT AVE NW
MASSILLON, OH  44647

SHEW BROS., INC D/B/A
RON SHEW WELDING & FABRICATING
812 WEST LONGSTREET RD
MARION, IL  62959

SHEW, MARIEA M.
39508 HOWARD ROAD
MARCOLA, OR  97454

SHIBE, MARTIN
P.O.BOX 338
IRVINGTON, IL  62848

SHICK, CAMERON
ADDRESS ON FILE

SHIDLER, ANITA
425 ORRVILLA DR
APT 39
ORRVILLE, OH  44667

SHIELA ANDERSON-ROQUE
ADDRESS ON FILE

SHIELDS DOROTHY J
205 ROCKING CHAIR RD
MINERAL BLUFF, GA  30559

SHIELDS JANETTE
803 W VINE ST
TOOELE, UT  84074

SHIELDS JR., BOBBY
1382 LAUREL SPRINGS RD
MINERAL BLUFF, GA  30559

SHIELDS JULIE D
251 HOMETOWN COURT
TOOELE, UT  84074

SHIELDS, AMY
472 W 670 N
TOOELE, UT  84074-0000

SHIELDS, ANJELA M.
ADDRESS ON FILE

SHIELDS, EMILY B.
961 SEVEN OAKS BLVD
APT 6105
SMYRNA, TN  37167

SHIELDS, HELEN S
10994 W US HIGHWAY 64
MURPHY, NC  28906

SHIELDS, KATHERINE J.
ADDRESS ON FILE

SHIELDS, KELLIE S
212 VAN BUREN ST
RED BUD, IL  62278

SHIELDS, KRISTINE D.
1725 RIDGE ROAD
HOMEWOOD, IL  60430

SHIELDS, KYLEE R.
ADDRESS ON FILE

SHIELDS, KYLEE
ADDRESS ON FILE

SHIELDS, MARLA
6630 SHIELDS LN
RED BUD, IL  62278-2811

SHIELDS, SIERRA
5342 BRICK SCHOOL RD
NEW ATHENS, IL  62264

SHIELDS, VICKIE
16547 N. BLUE JAY LANE
BLUFORD, IL  62814

SHIFLET, FRANK
66 ARBOR SPRINGS
TROY, IL  62294

SHIKITA BROWN
ADDRESS ON FILE

SHILL LESLIE C
908 N RADCLIFF ST
MARION, IL  62959

SHILL, ELAINE A.
ADDRESS ON FILE

SHILLCOX, CHRYSTANNE
5365 SOUTH 750 EAST
SO OGDEN, UT  84405

SHILLCUTT DIANE
294 TRAILS END RD
BLUE RIDGE, GA  30513

SHILLING STACEY A
10805 BRANDT ROAD
ALHAMBRA, IL  62001

SHILLING, JEFFREY
2320 SOUTHWAY ST SW
APPLE CREEK, OH  44646

SHILOH BAPTIST CHURCH OF WAUKEGAN
800 S GENESEE STREET
WAUKEGAN, IL  60085

SHIMANSKI, ISABEL C.
ADDRESS ON FILE

SHIMENETTO ISABEL M
25282 W LEHMANN BLVD
LAKE VILLA, IL  60046

SHIMKUS, KAREN
504 SUMNER BLVD
COLLINSVILLE, IL  62234-1934

SHINDYAKOV, PAVEL A.
ADDRESS ON FILE

SHINN, SAMANTHA J.
ADDRESS ON FILE

SHINPAUGH, MELODIE

SHIOZAWA, TROY
P.O. BOX 1060
LOGANDALE, NV  89021

SHIPLEY, COURTNEY A.
ADDRESS ON FILE

SHIPLEY, DIANNE O.
32567 N CENTER LN
GRAYSLAKE, IL  60030

SHIPLEY, MARGARET
ADDRESS ON FILE

SHIPLEY, SHARON
2455 BROWN RD
JAMESVILLE, NC  27846

SHIPMAN MARGARET L
52 MYRTLE LANE
SYLVANIA, AL  35988-4261

SHIPP, DENISE H.
7271 LUVERNE HWY
GREENVILLE, AL  36037

SHIPP, JESSICA R.
914 JOPLIN STREET
BENTON, IL  62812

SHIPP, STEFANIE L.
5803 GRANDVIEW TERRACE
WATERLOO, IL  62298

SHIPPERT MEDICAL TECHNOLOGIES
6248 S TROY CIRCLE UNIT A
CENTENNIAL, CO  80111

SHIPPEY, MARY
2138 BREEDLOVE SPRGS CT
MONROE, GA  30656

SHIPTON, JOSEPH
308 W SANFORD STREET
BUNKER HILL, IL  62014-0000

SHIPWAY, PAM
202 BRIAR LN
LINDENHURST, IL  60046

SHIRAH, JULIE D.
ADDRESS ON FILE

SHIREMAN MARY B
120 MOSSY CREEK TRL
MURPHY, NC  28906

SHIREY, JENNIFER
2105 CECILIA ST.
BIG SPRING, TX  79720

SHIRL K FLORAL DESIGNS
2701 PONTOON RD
GRANITE CITY, IL  62040

SHIRLEY GRAVES
3904 HOMESTEAD COURT
GRANBURY, TX  76049

SHIRLEY HUTCHINS
5420 JUNE IVEY RD NW
BETHLEHEM, GA  30620-4707

SHIRLEY L HARTING
17 ROSECLAIR LANE
CENTRALIA, IL  62801

SHIRLEY L SANDY
240 S CONECUH ST
GREENVILLE, AL  36037

SHIRLEY M HUDSON
1665 DEBSAN CICLE
GREENVILLE, NC  27834

SHIRLEY MILLER
ADDRESS ON FILE

SHIRLEY R MELLOTT
110 NW LEBANON RD LOT 107
DALTON, OH  44618

SHIRLEY WADIAN
2121 MAIN AVE NW
MASSILLON, OH  44647

SHIRLEY WILLS
1713 PARKVIEW DR
HIGHLAND, IL  62249

SHIRLEY, AMANDA L.
898 RICHARD BROWN BLVD.
VOLO, IL  60073

SHIRLEY, BROCK
1919 LOGAN ST., REAR
MURPHYSBORO, IL  62966

SHIRLEY, DOTTIE J
ADDRESS ON FILE

SHIRLEY, DOTTIE J.
ADDRESS ON FILE

SHIRLEY, KATHY
17741 HWY 70 WEST
WHEATLEY, AR  72392

SHIRLEY, SAMUEL
ADDRESS ON FILE

SHIRLING, GEORGEANNE F.
6940 HIGHLAND PARK DRIVE
NASHVILLE, TN  37205

SHISHEM, EDWARD M, ATTORNEY
53 W JACKSON BLVD
SUITE 928
CHICAGO, IL  60604

SHISKO, SUSAN E
3123 COLGATE PL
GRANITE CITY, IL  62040

SHIVE, BETTY
2550 CLEVELAND AVE NW
CANTON, OH  44709

SHIVER, CHRISTOPHER R.
104 14TH ST SW
FORT PAYNE, AL  35967

SHIVER, JULIAN
7329 LAKE WALTON BLVD
COVINGTON, GA  30014

SHIVERS, WILLIAM
494 DYERSBURG HWY
TRENTON, TN  38382-9576

SHIVES, JASON, MD
80 E. LAKE RD
HATTISBURG, MS  39402

SHOAF, EMILY
962 WESTMEADE DRIVE
CHESTERFIELD, MO  63005

SHOAF, PATTI F.
ADDRESS ON FILE

SHOAF, PATTI
ADDRESS ON FILE

SHOAFFS WINDOW CLEANING
1278 W BATH RD
CUYAHOGA FALLS, OH  44223-3057

SHOAT JR., EDMOND F.
9708 NOTTINGHAM AVE APT 2
CHICAGO RIDGE, IL  60415

SHOCKEY TOUR INC
11117 DECIMAL DRIVE
LOUISVILLE, IL  40299

SHOCKLEY, NICHOLAS K.
ADDRESS ON FILE

SHOCKWATCH INC DBA SPOTSEE
P.O. BOX 679123
DALLAS, TX  75267-9123

SHOCKWATCH INC DBA SPOTSEE
PO BOX 679123
DALLAS, TX  75267-9123

SHOEMAKE KATHY L
105 JACKSON LANE
ENERGY, IL  62933

SHOEMAKE, CHAD
903 E. ILLINOIS AVE
CARTERVILLE, IL  62918

SHOEMAKE, CHERYL J.
3314 PECAN GROVE ROAD
ALMA, AR  72921

SHOEMAKE, CHERYL J.
ADDRESS ON FILE

SHOEMAKER, AMANDA
ADDRESS ON FILE

SHOEMAKER, NATALIE D.
ADDRESS ON FILE

SHOEMAKER, NELLIE
ADDRESS ON FILE

SHOEMAKER, SCOTT
1600 HAAG AVE SW
MASSILLON, OH  44646-9410

SHOEMAKER, SISSY
1010 PUEBLO DR
BARSTOW, CA  92311

SHOENFELT, WARREN S.
7404 SHEPLER CHURCH AVE
NAVARRE, OH  44662

SHOFFNER, MEGAN D.
ADDRESS ON FILE

SHOGREN, TERESA
3200 PARKLAND DR
BOSSIER CITY, LA  71111

SHOLLENBERGER, CHERYL
22375 MISSORI RD
ASHLEY, IL  62808

SHOMAKER, JILL
885 MACEDONIA RD
MCKENZIE, TN  38201

SHON LOQUASTO
8246 COUNTY HWY 17
NASHVILLE, IL  62263

SHONK, VIRGINIA
9959 ERIE AVE SW
BEACH CITY, OH  44608-9724

SHONTS, JENNIFER M.
1229 EASTON ST NE
CANTON, OH  44721

SHOOK, PATRICIA F.
8930 N ST RT 159
DORSEY, IL  62021

SHOOK, PATRICIA
8930 N. STATE ROUTE 159
DORSEY, IL  62021

SHOPE, BRIAN
339 OAK ST
JERSEY SHORE, PA  17740

SHOPE, HOKUOKEKAI L.
53 N GLENWOOD AVE
TOOELE, UT  84074

SHOPE, ROBERT
6452 DORAL DR NW
CANTON, OH  44718

SHOPINSKI, DEB
226 W. JACKSON STREET
P.O. BOX 115
ASHLEY, IL  62808

SHOPPERS WEEKLY PAPER
P O BOX 1223
CENTRALIA, IL  62801

SHORB, KAREN L.
885 COUNTY ROAD 1362 NORTH
CARMI, IL  62821

SHORES, KRISTI
37 FOREST VIEW RD
DAHINDA, IL  61428

SHOREWOOD HOME & AUTO, INC.
3445 EAGLE NEST DR
CRETE, IL  60417

SHORT ALISA
440 FAWN LANE
MURPHY, NC  28906

SHORT TIFFANY A
ADDRESS ON FILE

SHORT, ANGELA V.
1760 REDDICKS GROVE CHURCH RD.
WILLIAMSTON, NC  27892

SHORT, BRITTANY J.
109 HERON DRIVE
LOUISA, KY  41230

SHORT, CHELSEE
210 W MAIN STREET
LOUISA, KY  41230

SHORT, DEVON O.
ADDRESS ON FILE

SHORT, JILL
ADDRESS ON FILE

SHORT, LISA R.
ADDRESS ON FILE

SHORT, MARCIA
1309 SPRINGHILL AVE NE
MASSILLON, OH  44646

SHORT, SHANNON
3571 APALACHEE RIDGE
MONROE, GA  30656

SHORT, SHEILA K.
109 HERON DR
LOUISA, KY  41230

SHORT, TIFFANY T.
ADDRESS ON FILE

SHORTLEDGE, ADDALEE I.
359 W WINTER RD
LOGANTON, PA  17747

SHORTSTANCL,E TERESA
2218 CARMEL BLVD
ZION, IL  60099

SHOSTRAND, ANTHONY
P.O. BOX 553
MCKENZIE, TN  38201

SHOTTS, CAROL D.
607 S. PRAIRIE ST
KNOXVILLE, IL  61448

SHOTWELL, MARILYN G
3060 PARK AVE
MATTITUCK, NY  11952

SHOULDERS, JAILYN E.
ADDRESS ON FILE

SHOULTS, VELVET
4217 E FARM ROAD 132
SPRINGFIELD, MO  65802

SHOUP, ALONA J.
8061 FIVE POINTS RD
SMITHVILLE, OH  44677

SHOUP, ROSAURA
2614 CENTRAL DR
BIG SPRING, TX  79720

SHOUSE, KENNY
1361 KY 708
BOONEVILLE, KY  41314

SHOUSE, SHELLIE D.
ADDRESS ON FILE

SHOUSE, WILMA
4430 HIGHWAY 205
CAMPTON, KY  41301-9793

SHOUSE-NEACE, VICTORIA
P.O. BOX 189
LOST CREEK, KY  41348

SHOWALTER, JENNIFER L.
113 STONEBRIDGE CROSSING DR
MARYVILLE, IL  62062

SHOWERS, BROOKS
576 MAIN ST
JERSEY SHORE, PA  17740-8159

SHOWERS, GLORIA J.
P.O. BOX 116
MC ELHATTAN, PA  17748-0116

SHOWERS, HELEN
9775 BIMELER ST NE
BOLIVAR, OH  44612

SHOWERS, SACHA
1196 CEMENT HOLLOW RD
JERSEY SHORE, PA  17740

SHRADER, BRANDI
ADDRESS ON FILE

SHRADER, NATASHA H.
ADDRESS ON FILE

SHRADER, TAYLOR L.
1612 DOGTOWN RD SE P.O. BOX 681683
FORT PAYNE, AL  35967

SHRECKENGAST, ANDREA
47 BILLS LN
BEECH CREEK, PA  16822

SHRECKENGAST, BESSIE
6 MANN AVE
MILL HALL, PA  17751

SHRED IT USA
23166 NETWORK PLACE
CHICAGO, IL  60673-1252

SHRED IT USA
28883 NETWORK PLACE
CHICAGO, IL  60673

SHRED-IT CHICAGO
28883 NETWORK PLACE
CHICAGO, IL  60673-1288

SHRED-IT USA LLC
28883 NETWORK PLACE
CHICAGO, IL  60673-0000

SHRED-IT USA
28883 NETWORK PLACE
CHICAGO, IL  60673-1288

SHRED-IT USA
P.O. BOX 101007
PASADENA, CA  91189-1007

SHRED-IT USA
P.O. BOX 13574
NEW YORK, NY  10087-3574

SHRED-IT
28883 NETWORK PLACE
CHICAGO, IL  60673-1288

SHRED-IT
28883 NEWORK PLACE
CHICAGO, IL  60673-1288

SHREEVES, BRENT
824 KNOX HIGHWAY 8
GILSON, IL  61436

SHREVE, BECKY
P.O.BOX 14
WAYNE CITY, IL  62895

SHREVE, GREGG
9484 MENNONITE RD
WADSWORTH, OH  44281

SHREVE, JANELL
3335 WISE CREEK LN
AIKEN, SC  29801-2512

SHREVE, MARY A.
ADDRESS ON FILE

SHRI SAIBABA LLC
1965 HARRISON DRIVE
EVANSTON, WY  82930

SHRIDER, TRISTA
324 OHIO AVE NE
MASSILLON, OH  44646

SHRILEY BRYSON
11775 RIDER LANE
SHAWNEETOWN, IL  62984

SHRINE OUR LADY OF THE SNOWS
C/O BETTE MEYER-MI HITS HOME
442 S DE MAZENOD DR
BELLEVILLE, IL  62223

SHROCK, ERVIN
14641 NAVARRE RD SW
WILMOT, OH  44689-9701

SHROFF, DR. MANISH
715 SAGE CIRCLE
BIG SPRING, TX  79720

SHROUDER, ISABEL
ADDRESS ON FILE

SHROYER, JACK
218 HIGH ST NW
NAVARRE, OH  44662

SHRUM, GREG A.
6905 GOEDDELTOWN RD
WATERLOO, IL  62298

SHRYACK, MELODY
8368 E AIRPORT RD
IPAVA, IL  61441

SHSMD
P.O. BOX 75315
CHICAGO, IL  60675-5315

SHSMD/AHA
75 REMITTANCE DRIVE, SUITE 1885
CHICAGO, IL  60675-1885

SHUBERT, KATHERINE A.
ADDRESS ON FILE

SHUBERT, RHONDA E.
66 WESTVIEW DRIVE
BLUE RIDGE, GA  30522

SHUBERT, TAELOR J.
235 W 200 S
TOOELE, UT  84074

SHUBIN, DESIREE  - ITV
ADDRESS ON FILE

SHUBIN, DESIREE R.
ADDRESS ON FILE

SHUCK, CHRISTIE L.
ADDRESS ON FILE

SHUCK, DAWN M.
1114 LARKIN DR SW
NEW PHILADELPHIA, OH  44663

SHUGART KELSEY
419 SADDLE ROAD
GRANTSVILLE, UT  84029

SHUGART, ANNA MARIA
1508 BOULDER DR SE
FORT PAYNE, AL  35967-7219

SHUGART, ASHLEY
707 E 16TH ST
BIG SPRING, TX  79720

SHUGART, BYRON L.
102 PLAYA BLVD
LA SELVA BEACH, CA  95076

SHUGRUE, STEPHEN M.
703 SCOTT DR
BIG SPRING, TX  79720

SHUKITES, ANNABELLE L.
304 N VICTOR ST
CHRISTOPHER, IL  62822

SHULL BOB L
262 340TH ST
RIO, IL  61472

SHULL, BOB L
262 340TH ST
RIO, IL  61472

SHULL, KRISTY M.
5880 BENJAMIN ST. SW
CANTON, OH  44706

SHULTS, MELISSA
825 W RAVINSWOOD ROAD
PEORIA, IL  61615

SHULTZ, LORA
905 N ELLISON ST
ABINGDON, IL  61410

SHULTZ, MITRA SUSAN
ADDRESS ON FILE

SHULTZ, MITRA
ADDRESS ON FILE

SHUMAKER, PAULA
5108 COLIN CT
SELLERBURG, IN  47172

SHUMAN, SHERRY G.
2102 BREEDLOVE SPRINGS CT
MONROE, GA  30656

SHUMSKY THERAPEUTIC PILLOWS LLC
P.O. BOX 821
ATTN. ACCOUNTS PAYABLE
MIDDLETOWN, OH  45042

SHUMWAY, DORETTA
780 FREDRICKSON LANE
VERNON, UT  84080

SHURTZ, TIFFANY
3501 E. BONNIE RD
SCHELLER, IL  62883-2416

SHUTTERSTOCK INC
DEPT CH 17445
PALATINE, IL  60055-7445

SHUTTLEWORTH LAW FIRM LLC
AND FITZGERALD ENTERPRISES INC
9359 W 75TH ST
OVERLAND PARK, KS  66204

SHUTTS KARJOLA, MEGAN M.
ADDRESS ON FILE

SHY, PHYLLIS T.
12609 MAPLE AVE
BLUE ISLAND, IL  60406

SHYANNE R REYNOLDS
119 BUCK EARL LN
MIDDLESBURG, PA  17842

SHYMKUS, SUSAN A.
915 LOCUST LANE
PEOTONE, IL  60468

SI, ABEGAIL
ADDRESS ON FILE

SIADEK, ROSE MARIE
116 RUECK
COLUMBIA, IL  62236

SIATKOWSKI, DAVID
818 LOGAN ST
ALTON, IL  62002

SIATOS, SUE E.
815 LYNN DR
GOODLETTSVILLE, TN  37072

SIBERT MARY J
2211 LAURA ST, APT 226
SPRINGFIELD, OR  97477-0000

SIBERT, SAVANNAH
ADDRESS ON FILE

SIBIA, JASWANT
114 WEST HONEYSUCKLE DRIVE
ROUNDLAKE, IL  60073

SIBLEY AUTO & FARM SUPPLY INC
81 PLAZA AVE
WEST HELENA, AR  72390

SIBLEY, ELIZABETH K.
ADDRESS ON FILE

SIBLEY, JAMES
61N RIVERBEND DR
MARION, AR  72364

SIBLEY, KENDRA
708 EAST PEARL STREET
JERSEYVILLE, IL  62052

SICHE
P.O. BOX 192
CARBONDALE, IL  62903

SICHLING, CHERI
110 N 3RD ST APT10
MONMOUTH, IL  61462

SICHTA, GEORGE A.
3455 CARRIAGE LANE
HUMBOLDT, TN  38343

SICKLES, RAMONA A.
104 WEST LOWER STREET
ABINGDON, IL  61410

SID MARKS FLOOR INSTALLATIONS
1175 SEQUOIA AVE
SPRINGFIELD, OR  97477

SIDDENS, ANGELA
ADDRESS ON FILE

SIDDIQUI, DR.. AISHA
28455 PINEHURST CIRCLE
EASTON, MD  21601

SIDDON-BATI, TARA A.
ADDRESS ON FILE

SIDDON-BATI, TARA
ADDRESS ON FILE

SIDDOWAY, KAREN
P.O. BOX 252
LAKETOWN, UT  84038-0252

SIDDOWAY, KYLIA
ADDRESS ON FILE

SIDDOWAY, KYLIA
ADDRESS ON FILE

SIDEBARR TECHNOLOGIES
650 N MARKET ST
WATERLOO, IL  62298

SIDES, TERRIE
ADDRESS ON FILE

SIDES, TERRIE
ADDRESS ON FILE

SIDIJAYA, CORDELIA
7552 OAKRIDGE ROAD
APTOS, CA  95003

SIDLE, MACKENZIE
1654 NORTH KANSAS RD
ORRVILLE, OH  44667-9636

SIDNEY BOWDEN
238 COUNTRY CLUB DR
GREENVILLE, AL  36037

SIDNEY L HENNESSEY
150 CINDY LN
MONTGOMERY, AL  36116-7517

SIDNEY REGIONAL MEDICAL CENTER
1000 POLE CREEK CROSSING
SIDNEY, NE  69162-1799

SIDNEY SPARKS MD
ADDRESS ON FILE

SIDNEY, JENNIFER
228 SOUTH 10TH STREET
WEST HELENA, AR  72390

SIDWELL LARRY DUANE
6921 B STREET
SPRINGFIELD, OR  97478-0000

SIDWELL, LARRY
1812 RICHVIEW ROAD
MT. VERNON, IL  62864

SIEBEL, SUSAN M.
3887 NORTH CLAREY STREET
EUGENE, OR  97402

SIEBENEICHER, ADOLPH
923 TURTLE COVE
MESQUITE, NV  89027

SIEBERT ELECTRIC
P O BOX 2286
APPLE VALLEY, CA  92307-0043

SIECKOWSKI, THEODORE
713 KINGSTON BLVD
MCHENRY, IL  60050

SIECZKOWSKI, JAMIE L.
1960 WINNSTEAD PLACE
LOGANVILLE, GA  30052

SIEDHOFF, RICH
2132 MIRACLE
GRANITE CITY, IL  62040

SIEDLINSKI, ANNE M.
1129 HYDE PARK LANE
NAPERVILLE, IL  60565

SIEFFERT, KENNETH
2350 CANDY MOUNTAIN RD
MURPHY, NC  28906

SIEG, DAVID
P.O. BOX 1201
BLUE RIDGE, GA  30513

SIEGEL AARON MD
1 SOUTH GREENLEAF, SUITE A
GURNEE, IL  60031

SIEGEL, AARON
8 BRISTOL COURT
LINCOLNSHIRE, IL  60069

SIEGEL, GERALD
1839 BURBANK RD
WOOSTER, OH  44691-2111

SIEGEL, MARISSA
408 CALIFORNIA AVE
EAST GALESBURG, IL  61430

SIEGEL, SANDRA D.
420 BROADWAY AVENUE
BARSTOW, CA  92311

SIEGFRIED, ALEXANDER
108 STORK ST
ANNA, IL  62906

SIEGFRIED, KIMBERLY K.
ADDRESS ON FILE

SIEGRIST, STEPHEN P.
848 SANTA MARIA WAY
MESQUITE, NV  89027

SIEKMANN, KIM
78 MCCULLERS RD
BLAIRSVILLE, GA  30512

SIELLA MEDICAL
12 HUGHES ST. SUITE D 105
IRVINE, CA  92618

SIEMBAB & SONS CONSTRUCTION INC
P O BOX 925
BARSTOW, CA  92312

SIEMENS DIAGNOSTICS FINANCE CO LLC
1717 DEERFIELD RD
DEERFIELD, IL  60015

SIEMENS DIAGNOSTICS, INC.
P.O. BOX 121102
DALLAS, TX  75312-1102

SIEMENS DIAGNOSTICS, INC.
POB 121102
DALLAS, TX  75312-1102

SIEMENS FINANCIAL SERVICES INC
170 WOOD AVE S
ISELIN, NJ  08830

SIEMENS FINANCIAL SERVICES INC
170 WOOD AVE S
SOUTH ISELIN, NJ  08830

SIEMENS FINANCIAL SERVICES INC
P.O. BOX 2083
CAROL STREAM, IL  60132-2083

SIEMENS H/C DIAGNOSTICS(EX-DADE)
P.O. BOX 121102
DALLAS, TX  75312-1102

SIEMENS HEALTHCARE (BAYER)
P.O. BOX 121102
DALLAS, TX  75312

SIEMENS HEALTHCARE (BAYER)
P.O. BOX 121102
DALLAS, TX  75312-1102

SIEMENS HEALTHCARE DIAG INC
100 GBC DR
NEWARK, DE  19702

SIEMENS HEALTHCARE DIAG INC
BLDG 500, MS 500
P.O. BOX 6101
NEWARK, DE  19714

SIEMENS HEALTHCARE DIAG INC
BLDG 500, MS 530 P.O. BOX 6101
NEWARK, DE  19714

SIEMENS HEALTHCARE DIAG INC
P.O. BOX 6101, BLDG 500, MS 530
NEWARK, DE  19714

SIEMENS HEALTHCARE DIAGNOSTICS 0186
P.O. BOX 121102
DALLAS, TX  75312-1102

SIEMENS HEALTHCARE DIAGNOSTICS INC
2800
P.O. BOX 121102
DALLAS, TX  75312-1102

SIEMENS HEALTHCARE DIAGNOSTICS INC
P.O. BOX 121102
DALLAS, TX  75312

SIEMENS HEALTHCARE DIAGNOSTICS
40 LIBERTY BOULEVARD
MALVERN, PA  19355

SIEMENS HEALTHCARE DIAGNOSTICS
LYNELLE OLIVER NORDLOH
NATIONAL ACCOUNT MANAGER
1881 PRINCETON DR
LOUISVILLE, KY  40205

SIEMENS HEALTHCARE DIAGNOSTICS, INC
FORMERLY DADE BEHRING
P.O. BOX 121102
DALLAS, TX  75312-1102

SIEMENS HEALTHCARE DIAGNOSTICS, INC.
P.O. BOX 121102
DALLAS, TX  75312-1102

SIEMENS INDUSTRY INC
P.O. BOX 2134
CAROL STREAM, IL  60132-2134

SIEMENS MEDICAL FINANCIAL SERVICES
P.O. BOX 2083
CAROL STREAM, IL  60132-2083

SIEMENS MEDICAL SOLUTIONS
DIAGNOSTICS
115 NORWOOD PARK SOUTH
NORWOOD PARK SOUTH, MA  02062

SIEMENS MEDICAL SOLUTIONS USA INC
51 VALLEY  STREAM PKWY
MALVERN, PA  19355

SIEMENS MEDICAL SOLUTIONS USA, INC
40 LIBERTY BOULEVARD
MALVERN, PA  19355

SIEMENS MEDICAL SOLUTIONS USA, INC
DEPT LA 21536
PASADENA, CA  91185-1536

SIEMENS MEDICAL SOLUTIONS USA, INC
P O BOX 121102
DALLAS, TX  75312-1102

SIEMENS MEDICAL SOLUTIONS
DEPT CH 14195
PALATINE, IL  60055-4195

SIEMENS MEDICAL SOLUTIONS
P O BOX 121102
DALLAS, TX  75312-1102

SIEMENS MEDICAL SOLUTIONS
P.O. BOX 120001
DEPT 0733
DALLAS, TX  75312

SIEMENS
PO BOX 121102
DALLAS, TX  75312-1102

SIEMERS, NICOLE A.
ADDRESS ON FILE

SIEMON, SARAH
109 HUCKLEBERRY LANE
BOULDER CREEK, CA  95006

SIENES, ROCHELLE
900 CHARLTON ROAD
LAKE VILLA, IL  60046

SIENTRA, INC.
420 S FAIRVIEW AVE STE 200
GOLETA, CA  93117

SIERASKI, MARIA G.
313 BRIARWOOD DR.
WATSONVILLE, CA  95076-1059

SIERRA COFIELD
413 PINE STREET
GERALDINE, AL  35974

SIERRA COLLINS
100 FM 1996
OGLESBY, TX  76561

SIERRA HEALTH & LIFE
P.O. BOX 15645
LAS VEGAS, NV  89114

SIERRA VISTA APARTMENTS
P.O. BOX 1362
LAS VEGAS, NM  87701

SIERRA VISTA HOSPITAL AUXILIARY, INC.
800 E. 9TH AVENUE
TRUTH OR CONSEQUENCES, NM  87901

SIERRA VISTA HOSPITAL DEVELOPMENT
ORGANIZATION
800 E. 9TH AVENUE
TRUTH OR CONSEQUENCES, NM  87901

SIERRA VISTA HOSPITAL
800 E. 9TH AVENUE
TRUTH OR CONSEQUENCES, NM  87901

SIERRA VISTA HOSPITAL
800 EAST 9TH AVENUE
TRUTH OR CONSEQUENCES, NM  87901

SIERRA WIRELESS AMERICA, INC.
SUITE A 2738 LOKER AVE WEST
CARLSBAD, CA  92010

SIERRA-MARTINEZ, ARELY
558 BRYN MAWR ST
PARK CITY, IL  60085

SIESTA MEDICAL, INC.
101 CHURCH ST.
SUITE 3
LOS GATOS, CA  95030

SIEVERS, TIFFANY H.
2209 KINGSPOINTE DR
MARION, IL  62959

SIEVERT, WILLIAM
9177 BLETCHLEY AVE NW
NORTH CANTON, OH  44720

SIFERD, CHARLES
905 101ST STREET
PLEASANT PRAIRIE, WI  53158

SIFUENTES, ANTONIO MANUEL
1210 PARK SHORE DR.
CUMMING, GA  30041

SIGHTLIFE SURGICAL INC
P.O. BOX 101659
PASADENA, CA  91189

SIGHTPATH MEDICAL LLC
5775 WEST OLD SHAKOPEE BLVD
SUITE 90
BLOOMINTON, MN  55437

SIGHTPATH MEDICAL LLC
P.O. BOX 204253
DALLAS, TX  75320-4253

SIGITE, ELIZABETH
2320 BENTON
GRANITE CITY, IL  62040

SIGLE, LUKE
815 MCKEE STREET
STATE COLLEGE, PA  16803

SIGMAN, LOGAN
301 SILVERTHORNE DRIVE
FREEBURG, IL  62243

SIGN CRAFT, INC.
1301 ANTIOCH PIKE
NASHVILLE, TN  37211

SIGN DEPOT
150 W MAIN ST
GALESBURG, IL  61401

SIGN FACTORY
11323 HANNUM AVENUE
CULVER CITY, CA  90230

SIGN PRO
463 WASHINGTON
EUGENE, OR  97402

SIGN SHOP, THE
P.O. BOX 2504
1176 HIGHWAY 49
WEST HELENA, AR  72390

SIGN TECH OUTDOOR
452 BROAD ST.
CLEVELAND, TN  37311

SIGNAL MEDICAL CORP.
1000 DES PERES RD
STE 140
ST. LOUIS, MO  63131

SIGNAL MEDICAL CORP.
400 PYRAMID DRIVE
MARYSVILLE, MI  48040

SIGNATURE FLIGHT SUPPORT
CORPORATION
P.O. BOX 402458
ATLANTA, GA  30384-2458

SIGNATURE FRAMEWORKS LLC
THE AMBIANCE GROUP
6015 NEIGHBORLY AVE
NASHVILLE, TN  37209

SIGNATURE MEDICAL GROUP, INC
12639 OLD TESSON RD
SUITE 115
ST LOUIS, MO  63128

SIGNATURE MEDICAL GROUP, INC
12639 OLD TESSON ROAD
ST LOUIS, MO  63129

SIGNATURE SVCS & PROMO PROD
2099 MCGINTY RD NWSW
NORTH CANTON, OH  44720

SIGNCRAFT, INC.
1301 ANTIOCH PIKE
NASHVILLE, TN  37211

SIGNCRAFT, INC.
2510 PERIMETER PLACE DR
NASHVILLE, TN  37214

SIGNET HEALTH CORPORATION
253 W. HICKORY ST., SUITE 100
ATTN: JERRY G. BROWDER, CEO
DENTON, TX  76201

SIGNS, TROPHIES & MORE
P.O. BOX 130
249 HWY 15 S.
CAMPTON, KY  41301

SIGURDSON, JENNIFER L.
419 ROSS
EVANSTON, WY  82930

SIHHRA
HARRISBURG MEDICAL CENTER
P.O. BOX 428
HARRISBURG, IL  62946

SIHS WORKCARE WEST
HERRIN HOSPITAL
P.O. BOX 1845
INDIANAPOLIS, IN  46206-1845

SIKDER, AYESHA M
ADDRESS ON FILE

SIKORA, GERI L.
7437 W 160TH ST
TINLEY PARK, IL  60477

SIKORSKI, SANDRA
65 MAIN ST UNIT 35
IVORYTON, CT  06442

SILANG, APRIL CELESTE
14616 KOLIN AVE
MIDLOTHIAN, IL  60445

SILAS, PATRICE
15543 S.VILLA CT,APT3B
ALSIP, IL  60803

SILBERER, TIMOTHY
418 MARMAC DR
GALESBURG, IL  61401

SILCO FIRE & SECURITY
10765 MEDALLION DR
CINCINNATI, OH  45241

SILFIES DAWN, DMD
370 SUMMIT ST
ELGIN, IL  60120

SILHA, KEVIN
6180 INDIAN TRAIL RD
GURNEE, IL  60031

SILK ROAD MEDICAL INC
DEPT LA 24734
PASADENA, CA  91185

SILK, CHARLES T.
ADDRESS ON FILE

SILK, MICHAEL
494 NUTHATCH WAY
LINDENHURST, IL  60046

SILKWORM, INC
102 SOUTH SEZMORE DR.
P.O. BOX 340
MURPHYSBORO, IL  62966

SILKWORM, INC
102 SOUTH SEZMORE DR.
P.O. BOX 340
MURPHYSBORO, IL  62966-0340

SILKWORM, INC
P.O. BOX 340
MURPHYSBORO, IL  62966-0340

SILLA, PATRICIA
9250 ROHRLAND ST NW
MASSILLON, OH  44647-1234

SILLINS, KARYN A.
ADDRESS ON FILE

SILLITOE, THAMARA REGIA B.
ADDRESS ON FILE

SILONY MEDICAL GROUP
8200 NW 27TH STREET SUITE 104
DORAL, FL  33122-0000

SILVA CHAVEZ, JEANETTE
P O BOX 1854
HELENDALE, CA  92342

SILVA FLORES, ALYSSA
712 S 2ND AVE
BARSTOW, CA  92311

SILVA GRACIELA
1400 16TH ST
NORTH CHICAGO, IL  60064

SILVA, CAROL B.
10221 NE SUNROSE LN
BAINBRIDGE ISLAND, WA  98110-1127

SILVA, CLOVER
307 HEARTLAND DR
HOLLISTER, CA  95023

SILVA, CRISTIANO
130 BREEZY HILL LANE
MURPHY, NC  28906

SILVA, DANIELLE
13708 HARTLE GROVE PL 302
CLERMONT, FL  34711

SILVA, DAVID K.
1134 TURKEY KNOB
LAS CRUCES, NM  88012

SILVA, HEIDI M.
ADDRESS ON FILE

SILVA, JOHN D.
6385 DONA ANA RD SE
DEMING, NM  88030

SILVA, KATELYN E.
833 GASS AVE
BELLEVILLE, IL  62220

SILVA, MICHAEL P.
1307 LINDBERGH ST.
BIG SPRING, TX 79720

SILVA, NICOLE
1043 SANTO ANTONIO DR. 126
COLTON, CA 92324

SILVA, RENE
ADDRESS ON FILE

SILVA, RHONDA
P O BOX 664
SILVER CITY, NM 88062

SILVA, ROGER E.
ADDRESS ON FILE

SILVA, ROGER
ADDRESS ON FILE

SILVA, SUZANNA
127 RAILROAD AVE
LAS VEGAS, NM 87701

SILVA, VICTORIA
ADDRESS ON FILE

SILVAS JOHN J
P.O. BOX 92
COLLINSVILLE, AL 35961

SILVAS, PAOLA
5290 IL ROUTE 173
RICHMOND, IL 60071

SILVEIRA, SARAH
ADDRESS ON FILE

SILVEO, NELIA
3242 HEATHROW LANE BELLEVILLE
BELLEVILLE, IL 62221

SILVER IMAGING INC
212 W BROADWAY
SILVER CITY, NM 88061

SILVER OAKS SHOPPING CENTER LLC
MANAGEMENT MARKETING SERVICES INC
P O BOX 1494
NORTHBROOK, IL 60065-1494

SILVER REEF BIOMED SVCS INC
6285 S MOJAVE RD STE E
LAS VEGAS, NV 89120

SILVER SPIKES
ATTN: MARY LOU CAMERON
P O BOX 2302
DEMING, NM 88031

SILVER STAR PAINTING
20066 RIMROCK ROAD EAST
APPLE VALLEY, CA 92307

SILVER, AMY L
521 COUNTY RD 685
SYLVANIA, AL 35988

SILVER, JACLYN M.
30 HATTON AVE APT. 107
EUGENE, OR 97404

SILVER, JACLYN
1460 G STREET
SPRINGFIELD, OR 97477

SILVER, MELISSA
68 COUNTY ROAD 326
FYFFE, AL 35971

SILVER, STEWART
256 DAVIS RD
BLUE RIDGE, GA 30513

SILVERMAN, IRA
12346 S BENOCK DR
APT 106
ALSIP, IL 60803

SILVERS, SANDRA S.
2585 CULBERSON RD
MURPHY, NC 28906

SILVERTHORN, MICHELLE F.
846 TODD AVE.
LEWISBURG, TN 37091

SILVERTHORNE, JOYCE L.
ADDRESS ON FILE

SILVERTHORNE, KRISTA L.
2021 NATHAN ROBERSON RD
JAMESVILLE, NC 27846

SILVERTHORNE, TROY L.
ADDRESS ON FILE

SILVERVUE
8911 S SANDY PARKWAY
SANDY, UT 84070

SILVEY, MARILYN
ADDRESS ON FILE

SILVIA CIFUENTES
ADDRESS ON FILE

SILVIA CORTEZ
P.O. BOX 163
OVERTON, NV  89040

SILVIA TRUJILLO
199 QUAIL RUN
MESQUITE, NV  89027

SIM, JANET KAY
3383 MARVIN DR
EUGENE, OR  97404

SIMBURGER, KIM
1729 BREMEN AVE
GRANITE CITY, IL  62040

SIMCO, AMANDA
ADDRESS ON FILE

SIMCOX, JAMES
66 LADY SLIPPER LN
MANCHESTER, NH  03109-5448

SIMES, TINA
P.O. BOX 3021
WEST HELENA, AR  72390

SIMKIN, GALINA, MD
ADDRESS ON FILE

SIMKIN, GALINA, MD
ADDRESS ON FILE

SIMMERMON, PATRICIA
ADDRESS ON FILE

SIMMERT, AMANDA J.
ADDRESS ON FILE

SIMMONDS, DARREN
420 OAKWOOD DR
TROY, IL  62294

SIMMONS KANDY K
34788 SANDI LANE
P.O. BOX 2364
BARSTOW, CA  92312-0000

SIMMONS, AMY E
ADDRESS ON FILE

SIMMONS, AMY
306 SPYGLASS DRIVE
STANSBURY PARK, UT  84074

SIMMONS, ANGELA D
1294 PANOLA RD
LAPINE, AL  36046-5312

SIMMONS, BARBARA W.
97 ROXY REESE RD
PLYMOUTH, NC  27962

SIMMONS, BREANA
11 KENSINGTON HEIGHTS RD
BELLEVILLE, IL  62226

SIMMONS, BRIAN E.
5730 OAK DR NW
CANTON, OH  44718

SIMMONS, FREDERICK DALE
103 PERRY STREET
WILLIAMSTON, NC  27892

SIMMONS, HAYDEN
ADDRESS ON FILE

SIMMONS, JOLEAN
1142 W 107TH ST
CHICAGO, IL  60643-3765

SIMMONS, LAKEISHA
530 GEORGIA CIRCLE
LOGANVILLE, GA  30052

SIMMONS, LETITIA A.
430 NEW SARATOGA RD
ANNA, IL  62906

SIMMONS, MARILYN
7633 CINDELL ST SE
EAST CANTON, OH  44730

SIMMONS, MARK
ADDRESS ON FILE

SIMMONS, MARY L
47 WOODHAVEN RD
GREENVILLE, AL  36037

SIMMONS, SEBASTIAN
3750 DESERT MARINA DR. 39
LAUGHLIN, NV  89029

SIMMONS, SHARRON
73 COTTON BLOSSOM RD
GREENVILLE, AL  36037-6712

SIMMONS, TAMARA
P.O. BOX 67
VALIER, IL 62891

SIMMONS, TANISHA
ADDRESS ON FILE

SIMMONS, VALERIE D.
ADDRESS ON FILE

SIMMONS-JONES, ANGELA
1017 NORTHWESTERN AVE.
FAIRVIEW HEIGHTS, IL 62208

SIMMS, AMANDA
978 HWY 578
WINNSBORO, LA 71295

SIMMS, JEFFREY C.
14262 N. MEMORY LANE
MT. VERNON, IL 62864

SIMMS, MARY E.
415 CHATHAM COVE
WINTHROP HARBOR, IL 60096

SIMMS, MARY K.
38373 N. NORTH AVE
BEACH PARK, IL 60087

SIMMS, TARAHA J.
ADDRESS ON FILE

SIMNAR SURGICAL, INC
557 WEST 600 SOUTH
BOUNTIFUL, UT 84010

SIMON, AUBREY
ADDRESS ON FILE

SIMON, CAROL M.
ADDRESS ON FILE

SIMON, GLADYS
3960 BEAUMONT AVE NW
MASSILLON, OH 44647-9553

SIMON, RUSSELL C.
CHAPTER 13 TRUSTEE
P.O. BOX 1898
MEMPHIS, TN 38101-1898

SIMON, RUSSELL C.
CHAPTER 13 TRUSTEE
P.O. BOX 2199
MEMPHIS, TN 38101-2199

SIMON, TERESA
ADDRESS ON FILE

SIMON, THOMAS
225 RIMROCK DR
EVANSTON, WY 82930

SIMON, TOM
150 ARROWHEAD DR
EVANSTON, WY 82930

SIMONA MENDEZ
1202 S LANCASTER ST
BIG SPRING, TX 79720-0000

SIMONDS JONATHAN
4689 MARTINS CREEK RD
MURPHY, NC 28906

SIMONE, GLORIE
P.O. BOX 13
BIG BEND NATIONAL, TX 79834

SIMONETTI, CHRISTI
ADDRESS ON FILE

SIMONS X-RAY CORPORATION
711 W 800 S
SALT LAKE CITY, UT 84104

SIMONS, CARY M.
ADDRESS ON FILE

SIMONS, CARY
ADDRESS ON FILE

SIMONS, KIMBERLY
1716 W MAIN ST
WILLIAMSTON, NC 27892

SIMONSEN, MELANIE J.
ADDRESS ON FILE

SIMONTON, AMANDA
724 ROWE RD
MONROE, GA 30655

SIMOWITZ, SUSAN R.
5 SUMMERVILLE LN
AUGUSTA, GA 30909-1813

SIMPKINS, ALMA
1020 TODD AVE
NORTH AUGUSTA, GA 29841

SIMPKINS, JENNIFER A.
ADDRESS ON FILE

SIMPKINS, LORETTA
ADDRESS ON FILE

SIMPKINS, REGINA A.
151 GREYSTONE ROAD
CHOCOWINITY, NC  27817

SIMPKINS, SANDY
2376 SPANKEM BRANCH ROAD
LOUISA, KY  41230

SIMPLE ELEGANCE EVENTS, LLC
20363 NYACK CT
APPLE VALLEY, CA  92308

SIMPLE SOLUTIONS PRINTING, INC
P.O. BOX 601
110 E. MAIN ST
WEST FRANKFORT, IL  62896

SIMPLE SOLUTIONS PRINTING,INC
P.O. BOX 601
110 E MAIN STREET
WEST FRANKFORT, IL  62896

SIMPLEX GRINNELL LP
DEPT CH 10320
PALATINE, IL  60055

SIMPLEX GRINNELL LP
DEPT CH 10320
PALATINE, IL  60055-0320

SIMPLIFY COMPLIANCE HOLDINGS LLC
HCPRO/DECISION HEALTH
P.O. BOX 5094
BRENTWOOD, TN  37024-5094

SIMPLIFY COMPLIANCE LLC
100 WINNERS CIRCLE STE 300
BRENTWOOD, TN  37024

SIMPLIFY COMPLIANCE LLC
HCPRO/H3 GROUP
P.O. BOX 5094
BRENTWOOD, TN  37024-5094

SIMPLIFY COMPLIANCE LLC
P.O. BOX 5094
BRENTWOOD, TN  37024-5094

SIMPLY THICK, LLC
200 SOUTH HANLEY RD
SUITE 1102
SAINT LOUIS, MO  63105

SIMPLY THICK, LLC
P.O. BOX 844369
KANSAS CITY, MO  64184-4369

SIMPSON CASSANDRA
1245 ARTHUR ST
CALUMET CITY, IL  60409

SIMPSON, AMANDA L.
7952 ALABAMA HWY 68
COLLINSVILLE, AL  35961

SIMPSON, ASPEN M.
ADDRESS ON FILE

SIMPSON, CECILIA
192 COUNTY RD 870
COLLINSVILLE, AL  35961-4204

SIMPSON, CORY
9 JUPITER DR
SWANSEA, IL  62226

SIMPSON, GARY
286 283RD ST
ALEXIS, IL  61412

SIMPSON, HALLIE G.
192 COUNTY ROAD 870
COLLINSVILLE, AL  35961-4204

SIMPSON, LYNETTE
2654 MILL RD
JAMESVILLE, NC  27846-9230

SIMPSON, MALEAH
27 ROSE CIR APT. A
LEXINGTON, TN  38351

SIMPSON, SARAH J.
ADDRESS ON FILE

SIMPSON, SETH KENNETH
211 SPRING STREET
COLLINSVILLE, AL  35961-4179

SIMPSON, TINA M.
296 HIGH ST
HUNTINGDON, TN  38344

SIMPSON, TOMMY
4736 MANNINGHAM RD
GREENVILLE, AL  36037

SIMS JANA S
600 WALNUT ST
KNOXVILLE, IL  61448

SIMS, ANN
ADDRESS ON FILE

SIMS, ANN M.
ADDRESS ON FILE

SIMS, DENISE L.
36-23 RD ST NW
MASSILLON, OH  44647

SIMS, DONNA R.
3413 VICKSBURG DR
EDWARDSVILLE, IL  62025

SIMS, EMORY
287 SPRINGDALE DR
WINDER, GA  30680

SIMS, GERALD W.
351 ULLIN AVE
ULLIN, IL  62992

SIMS, JANA S.
600 WALNUT ST
KNOXVILLE, IL  61448

SIMS, LAURA I.
1010 BLUEBONNET AVE
BIG SPRING, TX  79720

SIMS, MARY KAY
349 NUNNALLY FARM RD.
MONROE, GA  30655

SIMS, RANDY MARK JR
P.O. BOX 345
RAINSVILLE, AL  35986

SIMS, RUSSELL
774 GREENBRIAR DR
HENAGAR, AL  35978-5605

SIMS, RUTH A.
ADDRESS ON FILE

SIMS, STEPHANIE
4413 W BROWNSTONE WAY
WAUKEGAN, IL  60085

SIMS, TONY FOR DWIGHT SIMS SR
216 POLLOCK ST
LEXINGTON, TN  38351

SIMULAIDS, INC
P.O. BOX 1289
16 SIMULAIDS DR
SAUGERTIES, NY  12477

SIMUNICH, HEATHER
314 S. 10TH ST.
BELLEVILLE, IL  62220

SINC
1170 CEDAR COURT
CARBONDALE, IL  62901-5300

SINCLAIR BROADCAST GROUP
P.O. BOX 206270
DALLAS, TX  75320-6270

SINCLAIR, CAROL P.
1912 BAKER STREET
ROCKINGHAM, NC  28379

SINCLAIR, REGAN D.
323 PAVILION CIRCLE
SARATOGA SPRINGS, UT  84045

SINCLAIR, RICHARD
3168 FANNIE THOMPSON ROAD
MONROE, GA  30656

SINCLAIR, SAMANTHA
3168 FANNIE THOMPSON RD.
MONROE, GA  30656

SINDE, MICHAEL R.
12718 GREENWOOD
BLUE ISLAND, IL  60406

SINDLINGER, SHANE
1874 NW 155TH CT
CLIVE, IA  50325-7870

SINES, JOHN F.
3031 BEECHWOOD AVE
ALLIANCE, OH  44501-4440

SINGER RETIREES
P.O. BOX 17264
GREENVILLE, SC  29606

SINGER, CHARLES
ADDRESS ON FILE

SINGER, CHRISTINA L.
3693 RUDELLE DRIVE
FLORISSANT, MO  63031

SINGER, GERALD R.
ADDRESS ON FILE

SINGER, RACHEL
2133 WINSLOW AVE. NW
MASSILLON, OH  44647

SINGER, THOMAS L.
12823 ORRVILLE ST NW
NORTH LAWRENCE, OH  44666-9728

SINGH, ASHLEY N.
2690 MANOR DR
SPRINGFIELD, OR  97477

SINGH, KYLE K.
ADDRESS ON FILE

SINGLETARY, BONITA C.
750 REMINGTON CIR
WINDER, GA  30680

SINGLETON APRIL
2433 WILSON AVE
GRANITE CITY, IL  62040

SINGLETON III, LANCE A.
ADDRESS ON FILE

SINGLETON, BARBARA
1030 CBH LODGE RD
WASHINGTON, NC  27889

SINGLETON, BARBARA
ADDRESS ON FILE

SINGLETON, GABRIELLE
ADDRESS ON FILE

SINGLETON, JESSICA
16650 N MORRISON LN
MT VERNON, IL  62864

SINGLETON, MARY L
449 CLIFFROSE AVE
MESQUITE, NV  89027

SINGLETON, PAT
220 LENOX
GRANITE CITY, IL  62040

SINGLETON, PAUL
122 GARDEN MANOR COURT
LOGANVILLE, GA  30052

SINGLEY, ANNA
75 EMMA LN
WINDER, GA  30680

SINISCALCHI, EYRIN L.
6004 BAYSHORE DR
STANSBURY PARK, UT  84074

SINISH, HELEN
14740 S ALSBANY AVE
POSEN, IL  60469

SINITZKI, DAVID
5044 SWITCHGRASS LANE
NAPERVILLE, IL  60564

SINKOVEC, LISA E.
ADDRESS ON FILE

SINKS, JANET
15046 N LOYALA LN
MT VERNON, IL  62864

SINN, MERLYN
526 LEGACY PLACE
APARTMENT 36
WATERLOO, IL  62298

SIO, ERNESTO M.
13244 W SHEFFIELD LN
BEACH PARK, IL  60083

SIOBHAN ALLEN
5707 S HONORE ST
CHICAGO, IL  60636

SIOBHAN BERRESFORD
745 MCKINLEY AVE SW
BREWSTER, OH  44613

SIOLO, BRENDA
1748 N. SERENITY DR
ST. GEORGE, UT  84770

SIPE, CATHERINE M.
ADDRESS ON FILE

SIPE, SARAH R.
2023 CLEARVIEW DR NE
MASSILLON, OH  44646-2001

SIPES, ANTHONY D.
215 ATLANTIC AVE
HENRY, TN  38231

SIPES, BOBBY
1840 HIGHWAY 104 N
CEDAR GROVE, TN  38321

SIPMA
P.O. BOX 233
ATTN TRACY HAGSTON, TREASURER
MARION, IL  62959

SIPMA
P.O. BOX 233
ATTN TRACY HAGSTON, TREASURER
MARION, IL  62959-0000

SIPPER, ELIZABETH
503 JEFF COATS ST
LUVERNE, AL  36049

SIPSY, ALYSSA R.
229 DOGWOOD CIRCLE NW
FORT PAYNE, AL  35967

SIRAJ, CINDY
8620 16TH AVE
KENOSHA, WI  53143

SIRCHER, BRYNNE M
6325 WINDMERE LN
MARION, IL  62959

SIRCHIE FINGER PRINT LABS
100 HUNTER PLACE
YOUNGSVILLE, NC  27596

SIREGAR, RONALD
783 SAN ANDREAS RD
LA SELVA BEACH, CA  95076

SIRIUS SATELITE RADIO
P.O. BOX 9001399
LOUISVILLE, KY  40290-1399

SIRKO, ALAN
57 DEER RUN LANE
NEW DOUGLAS, IL  62074

SIRKO, DONALD
7349 GREENHEDGE ROAD
EDWARDSVILLE, IL  62025

SIROIS, JANE M.
12895 W KEITH AVE
WAUKEGAN, IL  60085

SIROTEK, ANCEL R.
87371 CEDAR FLAT RD
SPRINGFIELD, OR  97478-0000

SIRTAK, CHRISTINA E.
THE ESTATE OF 115 WEST HOMER
HARRISBURG, IL  62946

SISCO
P.O. BOX 389
DUBUQUE, IA  52004-0389

SISCO
PO BOX 389
DUBUQUE, IA  52004-0389

SISCO, CARMALETTA B.
506 NORTH HANCOCK
MCLEANSBORO, IL  62859

SISK, DEREK
ADDRESS ON FILE

SISK, GEORGE
5500 OLD RT 13
JUNCTION, IL  62954

SISK, KISA L.
ADDRESS ON FILE

SISK, SHASTA
ADDRESS ON FILE

SISKIND SUSSER PC
1028 OAKHAVEN RD
MEMPHIS, TN  38119

SISKIND SUSSER PC
P.O. BOX 770840
MEMPHIS, TN  38177-0840

SISLER, BETHANY J.
ADDRESS ON FILE

SISON, ANGELINA F.
6838 FOXWORTH LANE
GURNEE, IL  60031

SISON, MARIO JOSE L.
1900 HIGHWAY 1 SPC 90
MOSS LANDING, CA  95039

SITES, LOU E.
190 TIGER HILL ROAD
LOUISA, KY  41230

SITTER MARY
2705 AVENUE E
225
STERLING, IL  61081

SITTON CONSULTING GROUP
1177 N. GREEN MOUNT RD.
SUITE 200
OFALLON, IL  62269

SITTON, CARROLLEE
410 E MAIN ST
LEBANON, IL  62254

SITZES, JOSEPH
1509 SHADOW RDG
COLUMBIA, IL  62236-3362

SIU SCHOOL OF MEDICINE
ATTN: DEB DAVID/PHYS ASST PROGRAM
600 AGRICULTURE MC 6516
CARBONDALE, IL  62901

SIU, MATTHEW
115 SOUTH MILLS STREET 310
MADISON, WI  53715

SIUBA, ALINA
15123 S 82ND AVENUE
ORLAND PARK, IL  60462

SIUE EDUCATION OUTREACH
SIUE CAMPUS BOX 1084
EDWARDSVILLE, IL  62026-1084

SIUE
BOX 1620
CAREER DEVELOPEMENT CTR
EDWARDSVILLE, IL  62026-1620

SIUE
RENDLEMAN HALL, RM 1101
BOX 1042
EDWARDSVILLE, IL  62025-1042

SIVBA
C/O JOHANNA MANDRELL
416 N 21ST ST
HERRIN, IL  62948

SIVELS, SHAWN M.
85 CROSSROAD SCHOOL ROAD
ELDORADO, IL  62930

SIVERD, GREGORY
4213 TANNYBROOKE LN NW
APT A
CANTON, OH  44718

SIVIA LAW SERVICES
217 SOUTH MAIN ST
ATTN: JENNIFER HAYNES
EDWARDSVILLE, IL  62025

SIZEMORE BENJAMIN
3303 W HAWTHORNE CT
MARION, IL  62959

SIZEMORE LORI A
3303 W HAWTHORNE CT
MARION, IL  62959

SIZEMORE, CAIRL
1950 E ST
SPRINGFIELD, OR  97477-4264

SIZEMORE, DEBRA L.
ADDRESS ON FILE

SIZEMORE, DENICE
1097 KY ROUTE 680
MCDOWELL, KY  41647

SIZEMORE, ELAINE
ADDRESS ON FILE

SIZEMORE, JAMES, R.NCS.T
434 NOTTINGHAM RD
FLORENCE, AL  35633

SIZEMORE, KATHY
229 WESTCHASE DRIVE
NASHVILLE, TN  37205

SIZEMORE, NORMA J.
106 COLLIER ROAD
BEATTYVILLE, KY  41311

SIZEMORE, RHONDA W.
3936 COUNTY ROAD 180
RAINSVILLE, AL  35986

SIZENBACH, BRANDIE A.
1803 WINSTON
BIG SPRING, TX  79720

SIZEWISE RENTALS, LLC
3555 WEST RENO AVE
STE E
LAS VEGAS, NV  89118

SIZEWISE
P.O. BOX 320
ELLIS, KS  67637

SKADDEN ARPS SLATE MEAGHER & FLOM
LLP
P.O. BOX 1764
WHITE PLAINS, NY  10602-1764

SKAER, FAY L.
ADDRESS ON FILE

SKAER, WENDY
310 N MOORE ST
WATERLOO, IL  62298

SKAGG,S MABLE A.
487 MARSHALL RD NE
RAINSVILLE, AL  35986-4345

SKAGGS COMPANIES INC
3828 SOUTH MAIN ST
SALT LAKE CITY, UT  84115

SKAGGS, BRITTANIE
ADDRESS ON FILE

SKAGGS, DIANNA L.
650 LITTLE MUD LICK RD.
STAFFORDSVILLE, KY  41256

SKAGGS, MICHELLE
ADDRESS ON FILE

SKAGGS, TERRY
ADDRESS ON FILE

SKALLBERG, ERMA
421 150TH ST
UNSWORTH TERI HCPOA
SEATON, IL  61476

SKANES, JARVIS
80 ELEM ST
BRANTLEY, AL  36009

SKARNULIS, ASHLEY
9429 S 86TH CT
HICKORY HILLS, IL  60457-1784

SKATES, AMANDA
922 CHARLIE ATHA RD
LOGANVILLE, GA  30052

SKEENS CLEANING
P.O. BOX 1133
LOUISA, KY  41230

SKEENS, JANNIE
ADDRESS ON FILE

SKEENS, JENNIFER A.
ADDRESS ON FILE

SKEENS, KAYLA M.
101 MARGARET ST
SOUTH POINT, OH  45680

SKEETE, ALANI
2110 AMETHYST AVE
BARSTOW, CA  92311

SKELETAL DYNAMICS LLC
8905 SW 87TH AVE., 201
MIAMI, FL  33176

SKELETAL DYNAMICS LLC
LOCKBOX 9492
P.O. BOX 70280
PHILADELPHIA, PA  19176-0280

SKELLY, CHRISTOPHER
ADDRESS ON FILE

SKELLY, MARY D
125 BIRCH ST SW
BEACH CITY, OH  44608

SKELTON, ELOISE
ADDRESS ON FILE

SKELTON, KATHLEEN
1440 CARSON CT
HOMEWOOD, IL  60430

SKF USA INC.
ATTN: REFUND DEPT
P.O. BOX 7011
WYOMISSING, PA  19610

SKIDMORE, JOHN T.
2614 COUNTY RD 255
FORT PAYNE, AL  35967

SKIDMORE, SHANNON L.
ADDRESS ON FILE

SKILES GROUP
1810 N GREENVILLE AVE
RICHARDSON, TX  75081

SKILES, BRADY
443 SCARBROUGH LOOP
HUMBOLDT, TN  38343

SKILL SURVEY INC
DEPT CH 17210
PALATINE, IL  60055-7210

SKILLICORN, KAREN
P.O. BOX 1494
FREEDOM, CA  95019

SKILLPATH SEMINARS
P.O. BOX 804441
KANSAS CITY, MO  64108

SKINCEUTICALS
P.O. BOX 731080
DALLAS, TX  75373

SKINNER BETTY J
313 WARSON LN
GRANITE CITY, IL  62040

SKINNER SAMANTHA
385 TIMBERWOLF DR
GOREVILLE, IL  62939

SKINNER, AMBER M.
507 S PINE
ZEIGLER, IL  62999

SKINNER, AUDREY
ADDRESS ON FILE

SKINNER, BRYAN W.
1033 N KELLOGG
GALESBURG, IL  61401

SKINNER, CHADWICK T.
5384 E HOUSTON RD
WOODLAWN, IL  62898

SKINNER, CHRISTINE M.
ADDRESS ON FILE

SKINNER, DEBORAH D.
17326 E ANGLING RD
MOUNT VERNON, IL  62864

SKINNER, DIANA
P O BOX 810
COLUMBUS, NM  88029

SKINNER, DIMITRY
ADDRESS ON FILE

SKINNER, EBONIE
409 SOUTH 8TH ST
MONMOUTH, IL  61462

SKINNER, JESSICA
319 W MAIN ST
LOUISA, KY  41230

SKINNER, LACEY L.
5384 E HOUSTON RD
WOODLAWN, IL  62898

SKINNER, LISA
ADDRESS ON FILE

SKINNER, MARY
ADDRESS ON FILE

SKINNER, MARY
ADDRESS ON FILE

SKINNER, SETH MAE A.
ADDRESS ON FILE

SKINNER, SKYE
1834 EAST 21ST STREET
CHEYENNE, WY  82001-0000

SKINNER, TANYA
301 E NORTH ST
KNOXVILLE, IL  61448

SKINNER, WILLIAM D.
ADDRESS ON FILE

SKIPPER, JASON L.
ADDRESS ON FILE

SKIPPER, KATELYN
2817 WILLOW AVE
GRANITE CITY, IL  62040

SKIPPER, MARTHA
1830 SPRING HILL RD
GREENVILLE, AL  36037

SKIPPER, STEPHANIE
3183 E STATE HWY 106
GEORGIANA, AL  36033

SKIPPER, TONY
1644 AVANT RD
CHAPMAN, AL  36015

SKIRTEN, BREEAH K.
884 POOL STREET 73
EUGENE, OR  97401

SKLAR, BRIAN
ADDRESS ON FILE

SKOCZYLAS, AGNIESZKA M.
ADDRESS ON FILE

SKOKLO, SUZANNE
489 WIOLSHIRE DR
HOLLISTER, MO  65672

SKOPLJAK, JASMIN
593 SUMMIT OAKS COURT
NASHVILLE, TN  37221

SKOVORTEGA, MOLLIE K.
2402 PARK VIEW DR
EUGENE, OR  97408-0000

SKROPKA, AUDREY
9767 COUNTY RD 1150 N
MCLEANSBORO, IL  62859

SKULARK, JUANITA S.
2949 STAFFORD DRV
MARKHAM, IL  60428

SKUNDRICH, KRISTI L.
727 BERRY ROAD
WOOD RIVER, IL  62095

SKYLAR, HOWARD
4452 KELL RD
KELL, IL  62853

SKYLER A SLADE
104 E MCCARTY ST
MUNCIE, IL  61857

SKYLER VANDERPOOL
ADDRESS ON FILE

SKYLLAS, CINDA M.
251 GAIL AVE NE
MASSILLON, OH 44646

SKYTRON LLC
16208 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

SKYTRON LLC
P.O. BOX 675164
DETROIT, MI 48267-5164

SKYTRON
5085 CORPORATE EXCHANGE BLVD.
GRAND RAPIDS, MI 49512

SKYTRON, LLC
PO BOX 675164
DETROIT, MI 48267-5164

SLACK, JUDITH
2140 BETHANY CHURCH RD
MONROE, GA 30655-4805

SLADE, ELISE MARIE
5491 N ARDENNES WAY
STANSBURY PARK, UT 84074

SLADE, SKYLER A.
104 E MCCARTY ST
MUNCIE, IL 61857

SLAGER, EMMA L.
90065 FIR BUTTE RD
EUGENE, OR 97402

SLAGLE, SARAH B.
875 CHERRY RD
MASSILLON, OH 44647

SLAM CATERING
1144 TEAL DR
RED BUD, IL 62278

SLAM DUNK SPORTS MARKETING
1012 N UNIVERSITY BLVD
MIDDLETOWN, OH 45042

SLATER LAWRENCE
1008 TIMBERLAKE DR
ANTIOCH, IL 60002

SLATER, JESSIKA
501 S MOUND
WAYNE CITY, IL 62895

SLATER, LINDSAY
ADDRESS ON FILE

SLATER, REBECCA LYNN
5424 SW TREVOR CIR
LAWTON, OK 73505

SLATER, VICKIE
P.O. BOX 588
WAYNE CITY, IL 62895

SLATON, EDWARD
2203 ASHLAND PL AVE
MOBILE, AL 36607

SLATON, MARILYN
37924 US HIGHWAY 11
VALLEY HEAD, AL 35989-4426

SLATON, PHYLLUS A.
813 W RICHLAND CIR
AUBURN, AL 36832

SLATON, VERNIE W.
2899 COUNTY ROAD 739
HENAGAR, AL 35978

SLAUGHTER, ALMA FOR MARK SLAUGHTER
130 HILLCREST DR
LEXINGTON, TN 38351

SLAUGHTER, DEMERA
4181 186TH ST
COUNTRY CLUB HILLS, IL 60478

SLAUGHTER, DIANA
1452 TIMMS CIR SE
ATLANTA, GA 30316

SLAUGHTER, KIMBERLY D.
573 TALATHA CHURCH RD
AIKEN, SC 29803-3615

SLAUGHTER, NEWCOLOW
3147 WEST 83RD PLACE
CHICAGO, IL 60652

SLAUGHTER, TEYONNA
1121 OHIO STREET
WEST HELENA, AR 72342

SLAUGHTER, YASMIN
684 CASSANDRA LANE
UNIVERSITY PARK, IL 60484

SLAUSON, ROBERT B.
420 SUNSET DR
EDWARDSVILLE, IL 62025

SLAVENS, JEANNE
8533 BALDWIN RD
SPARTA, IL  62286-3403

SLAVENS, STACY A.
ADDRESS ON FILE

SLAY, JENNY L.
509 S. AYLESFORD
BIG SPRING, TX  79720

SLAY, LINDA
47460 HIGHWAY 58
OAKRIDGE, OR  97463

SLAYMAN, RON
5260 FLEETWOOD AVE NW
CANTON, OH  44718

SLAYTON THOMAS
2511 S ILLINOIS LOT 116
CARBONDALE, IL  62903

SLAYTON, HOLLY M.
6450 HWY 68
GAYLESVILLE, AL  35973

SLAYTON, KATRINA S.
202 PRAIRIE AVENUE
SOUTH ROXANA, IL  62087

SLAYTON, KRISTOPHER
400 BERNICE ST
COLLINSVILLE, IL  62234

SLAYTON, STORMY D.
63 VERNON ST
FYFFE, AL  35971

SLC DIAGNOSTIC IMAGING, LLC
11248 SOUTH PERVENCHE LANE
SOUTH JORDAN, UT  84095

SLECKA, DARLA
ADDRESS ON FILE

SLEDGE, ROSALINE
1101 RIVERVIEW DRIVE
SOUTH HOLLAND, IL  60473

SLEDGE, VICTORIA
324 N 8TH ST
MT VERNON, IL  62864

SLEE, CHRISTINE
20 FOX TRAIL DR
GLEN CARBON, IL  62034

SLEEP MEDICINE ASSOC LLC
P.O. BOX 1433
MURPHYSBORO, IL  62966

SLEEPCUES, PA
1009 WADE AVE
UNIT 340
RALEIGH, NC  27605

SLEEPWORKS, LLC
430 WOODRUFF RD
SUITE 450
GREENVILLE, SC  29607

SLEEVE, NONO
P.O. BOX 742
RIDERWOOD, MD  21139

SLEMAN, SUSAN M.
404 SEAFARER DR
GRAYSLAKE, IL  60030

SLEMMER, ANGIE
5908 N STATE ROUTE 157
EDWARDSVILLE, IL  62025

SLESINSKI, BRIAN
7920 BROOKFIELD DRIVE
CASEYVILLE, IL  62232

SLETTELAND, AMI
ADDRESS ON FILE

SLG MEDIA GROUP, LLC
1507 HIGHWAY 2565
LOUISA, KY  41230

SLIDER, ANGELA M.
7207-D WALES VIEW CIR NW
NORTH CANTON, OH  44720

SLIGER, BRETT
P.O. BOX 5228
EUGENE, OR  97405

SLIGER, LESLIE B.
208 24TH ST SW
FORT PAYNE, AL  35967

SLIKE, BRIDGETTE
ADDRESS ON FILE

SLINKARD, PAULINA
7 LOU JUAN DR
GLEN CARBON, IL  62034

SLIWINSKI, AMANDA K
12240 GREENWOOD AVE
BLUE ISLAND, IL  60406

SLOAN CORPORATION
13316 A STREET
OMAHA, NE  68144

SLOAN SMITH LEWIS
7130 TARPON CT
FLEMING ISLAND, FL  32003-3785

SLOAN, CYNTHIA
9806 E. WEBB ROAD
MT. VERNON, IL  62864

SLOAN, DORIS A.
127 W 3RD ST
SAINT AUGUSTINE, IL  61474

SLOAN, HEATHER A.
ADDRESS ON FILE

SLOAN, JASON L.
1677 MILL ALY 7
EUGENE, OR  97401

SLOAN, JOHN D.
ADDRESS ON FILE

SLOAN, KAREN M.
4309 DEE ANN COURT
ABILENE, TX  79606

SLOAT, JERA
9795 E IL HIGHWAY 148
BONNIE, IL  62816

SLOCUM ORTHOPEDICS
55 COBURG RD
EUGENE, OR  97401

SLOCUM, AMANDA F.
ADDRESS ON FILE

SLOMKOWSKI, FRANK
11137 S. WASHTENAW AVE.
CHICAGO, IL  60655

SLONE, GREGORY
ADDRESS ON FILE

SLONE, JIMMA
ADDRESS ON FILE

SLONE, KELSEY
ADDRESS ON FILE

SLONE, KEN
15063 GREENRIDGE RD
GIRARD, IL  62640

SLONE, KRISTY N.
ADDRESS ON FILE

SLONE, LUTHER G.
ADDRESS ON FILE

SLONE, MATTHEW E.
1598 DEER LICK RD
LOUISA, KY  41230

SLOVERNICK, G. KENT
2908 E SR 119
RICHFIELD, UT  84701-9424

SLOVIN & ASSOCIATES CO LPA
644 LINN ST
STE 720
CINCINNATI, OH  45203

SLOVNIK, JEANMARIE
2517 N GARRICK AVE
WAUKEGAN, IL  60087

SLOWINSKI EVA
8542 CEDAR ST
FOX LAKE, IL  60020

SLOWTALKER, LAKYLA
ADDRESS ON FILE

SLP SCIENTIFIC LABORATORY PRODUCTS,
INC
2511 TECHNOLOGY DRIVE
SUITE 112
ELGIN, IL  60124

SLUSS, EMMA L.
525 JEFFREY PINE COURT
OFALLON, IL  62269

SLUTZ, VERL
2550 CLEVELAND AVE NW
CANTON CHRISTIAN HOME
CANTON, OH  44709

SM LAWRENCE INC
245 PRESTON STREET
JACKSON, TN  38301

SMALL, DANIELLE
132 ELDORADO CT
EVANSTON, WY  82930-0000

SMALL, TRACY
8552 HERMITAGE
CHICAGO, IL  60620

SMALLEY SUSAN
1743 COUNTY RD 23
CROSSVILLE, AL  35962-0000

SMALLEY, GAIL B.
ADDRESS ON FILE

SMALLEY, GAIL B.
P.O. BOX 374 947 CO RD 641
MENTONE, AL  35984

SMALLEY, PEGGY D.
19651 ALABAMA HWY 75
HENAGAR, AL  35978

SMALLWOOD, CATHY E.
2900 GRAND AVE
GRANITE CITY, IL  62040

SMALLWOOD, INEZ
ADDRESS ON FILE

SMALLWOOD, JENNIFER U.
1095 SWINSON ROAD
JAMESVILLE, NC  27846

SMALLWOOD, KENNETH J.
ADDRESS ON FILE

SMALLWOOD, MYRTIS H.
504 US 13 17 SOUTH
WINDSOR, NC  27983

SMALLWOOD, RENEE M.
ADDRESS ON FILE

SMALLWOOD, STEPHEN NMN
334 WOODARD ROAD
WINDSOR, NC  27983

SMARGIASSI, JENNY
100 BRIDWATER LANE
HIGHLAND, IL  62249

SMART CARE EQUIPMENT SOLUTIONS
EEC ACQUISITION LLC
P.O. BOX 74008980
CHICAGO, IL  60674-8980

SMART MICHAEL
2017 GREYSTEM CIR APT 103
GURNEE, IL  60031

SMART, BROOKLYN
ADDRESS ON FILE

SMART, JAY S.
1508 POSEY
MARION, IL  62959

SMART, KATHRYN
139 HILLSIDE DR
HOWARD, PA  16841-2617

SMART, LAURA A.
ADDRESS ON FILE

SMART, SUMMER A.
ADDRESS ON FILE

SMART-FUJII, KELLY E.
ADDRESS ON FILE

SMARTSHEET.COM INC
DEPT 3421
P.O. BOX 123421
DALLAS, TX  75312-3421

SMARTSIGN
300 CADMAN PLAZA WEST STE. 1303
BROOKLYN, NY  11201

SMARTT LISA
300 PARROTT RD
DRESDEN, TN  38225

SMEED SOUND SERVICE INC
790 W 8 AVE
EUGENE, OR  97402

SMEED SOUND SERVICE INC
790 WEST 8TH AVE
EUGENE, OR  97402

SMELTZER, RONALD
1264 PARK AVE
LOCK HAVEN, PA  17745-8694

SMERZ, CHARLES
258 W MAIN ST APT. B
GLEN CARBON, IL  62034

SMILE MAKERS
425 SHA LANE
P.O. BOX 2543
SPARTANBURG, SC  29307

SMILE MAKERS
P.O. BOX 2543
SPARTANBURG, SC  29304

SMILE MAKERS
P.O. BOX 2543
SPARTANBURG, SC  29304-0000

SMILEMAKERS
PO BOX2543
SPARTANBURG, SC  29304

SMILEMAKERS, INC
P.O. BOX 2543
SPARTANBURG, SC  29304-2543

SMILEY, KATHRYN L.
901 E FM 700 APT 321
BIG SPRING, TX  79720

SMILEY, PENNY
135 ATHERTON LOOP
APTOS, CA  95003

SMITH & NEPHEW (FORMERLY ACUFEX)
130 FORBES BLVD
MANSFIELD, MA  02048

SMITH & NEPHEW ENDOSCOPY
1450 BROOKS ROAD
MEMPHIS, TN  38116

SMITH & NEPHEW ENDOSCOPY
P O BOX 60333
CHARLOTTE, NC  28260-0333

SMITH & NEPHEW ENDOSCOPY
P.O. BOX 205651
DALLAS, TX  75320-5651

SMITH & NEPHEW ENDOSCOPY
P.O. BOX 60333
CHARLOTTE, NC  28260

SMITH & NEPHEW ENDOSCOPY
P.O. BOX 60333
CHARLOTTE, NC  28260-0333

SMITH & NEPHEW INC
1450 BROOKS ROAD
MEMPHIS, TN  38116

SMITH & NEPHEW INC
P.O. BOX 205651
DALLAS, TX  75320-5651

SMITH & NEPHEW INC
P.O. BOX 60333
CHARLOTTE, NC  28260-0333

SMITH & NEPHEW INC
P.O. BOX 785921
PHILADELPHIA, PA  19178-5921

SMITH & NEPHEW INC
P.O. BOX 933782
ALTANTA, GA  31193-3782

SMITH & NEPHEW ORTHO
P.O. BOX 933782
ATLANTA, GA  31193

SMITH & NEPHEW ORTHOPAEDICS
P.O. BOX 205651
DALLAS, TN  72320-5651

SMITH & NEPHEW ORTHOPAEDICS
P.O. BOX 205651
DALLAS, TX  75320-5651

SMITH & NEPHEW ORTHOPAEDICS
P.O. BOX 785921
PHILADELPHIA, PA  19178-5921

SMITH & NEPHEW ORTHOPAEDICS
P.O. BOX 933782
ATLANTA, GA  31193-3782

SMITH & NEPHEW ORTHOPEDIC
PO BOX 785921
PHILADELPHIA, PA  19178

SMITH & NEPHEW PLC
JEREMY SPENCER, NATIONAL ACCOUNT
MANAGER
7135 GOODLETT FARMS PKWY
CORDOVA, TN  38016

SMITH & NEPHEW RICHARDS
P.O. BOX 933782
ATLANTA, GA  31193-3782

SMITH & NEPHEW US
P.O. BOX 205651
DALLAS, TX  75320-5651

SMITH & NEPHEW- WOUND MNGT
75 REMITTANCE DR
STE 6493
CHICAGO, IL  60675-6493

SMITH & NEPHEW
PO BOX 205651
DALLAS, TX  75320-5651

SMITH & NEPHEW, INC WOUND
MANAGEMENT
P.O. BOX 205651
DALLAS, TX  75320-5651

SMITH & NEPHEW/ORTHOPAED INC
P.O. BOX 933782
ATLANTA, GA  31193-3782

SMITH ALLYSSA JUSTYNE
5295 CYNTHIA CT
SPRINGFIELD, OR  97478

SMITH BETTY A
ADDRESS ON FILE

SMITH BETTY
ADDRESS ON FILE

SMITH CARLENE
1141 TEWES LANE
BEACH PARK, IL  60099

SMITH COOK, REGENA
3102 STEVENS ST
FORT PAYNE, AL  35967

SMITH CRYSTAL
ADDRESS ON FILE

SMITH DEBRA
ADDRESS ON FILE

SMITH EDITH M
1515 W GLEN FLORA AVE
WAUKEGAN, IL  60085

SMITH EVELYN C
14419 S HALSTED
APT 1C
RIVERDALE, IL  60827

SMITH HELEN LOUISE
1092 WANDA
GRANITE CITY, IL  62040

SMITH IVY
298 A STREET
STANTON, KY  40380

SMITH JAMES A
ADDRESS ON FILE

SMITH JARED
160 LAURA LANE
BLUE RIDGE, GA  30513

SMITH JESSICA A
ADDRESS ON FILE

SMITH JEWEL S
39 ECHO RD
MORGANTON, GA  30560

SMITH JUDY KAY
729 71ST STREET
SPRINGFIELD, OR  97478

SMITH LINDA A
707 CREEKBEND LN
ANTIOCH, IL  60002

SMITH MARGARET O
3547 HYACINTH ST
EUGENE, OR  97404

SMITH MARY L
ADDRESS ON FILE

SMITH MEDICAL MD, INC.
P.O. BOX 7247-7784
PHILADELPHIA, PA  19170-7784

SMITH MEDICAL PARTNERS
26748 NETWORK PLACE
CHICAGO, IL  60673-1267

SMITH MICHAEL R
ADDRESS ON FILE

SMITH MIKE R
2349 FLYCATCHER LN
WEST VALLEY CITY, UT  84119

SMITH PAINTING
363 COUNTY RD 739
HENAGAR, AL  35978

SMITH PAMELA
ADDRESS ON FILE

SMITH POWER PRODUCTS
P.O. BOX 27527
SALT LAKE CITY, UT  84127

SMITH RANDY STEVE
1836 CO RD 730
HENAGAR, AL  35978-4027

SMITH RHONDA J
114 CREEK DRIVE
RAINSVILLE, AL  35986

SMITH ROCHELLE J
2815 PERSHING
GRANITE CITY, IL  62040

SMITH RONALD G
509 NORTH 2ND ST
ALPINE, TX  79830

SMITH SAMANTHA E
1805 MARION ST
CARTERVILLE, IL  62918

SMITH SAMUEL W
2613 W RIDGELAND AVE
WAUKEGAN, IL  60085

SMITH SHAUNA TERESA
527 PARK ST
SPRINGFIELD, OR  97477

SMITH SR., JOSEPH D
704 OXEN DR
BELLEVILLE, IL  62221

SMITH TAMI
2619 COLUMBIA LAKES DR 3A
COLUMBIA, IL  62236

SMITH TERI L
3101 EDGEWOOD PARK
MARION, IL  62959

SMITH TERRY L
4181 COUNTY RD 27
FORT PAYNE, AL  35968-5503

SMITH TRISHA
ADDRESS ON FILE

SMITH, ABIGAIL E.
4735 BLUE RIBBON DR
CATLETTSBURG, KY  41129

SMITH, ADRIENNE R.
1256 ORIOLE ST
VENICE, IL  62090

SMITH, ADRIENNE
11350 S HERMOSA AVE
CHICAGO, IL  60643

SMITH, ADRIENNE
6961 HIGHWAY 243 S
LEXA, AR  72355

SMITH, ALEXIS
6325 RIDGE AVE
ST.LOUIS, MO  63133

SMITH, ALICIA
26130 LANCELET ST.
APPLE VALLEY, CA  92308

SMITH, ALYCE
1710 OBERLIN CT NW
CANTON, OH  44703-1320

SMITH, AMANDA P.
ADDRESS ON FILE

SMITH, AMANDA
ADDRESS ON FILE

SMITH, AMANDA
ADDRESS ON FILE

SMITH, AMANDA
ADDRESS ON FILE

SMITH, AMBER
1293 KREIGH LN
KNOXVILLE, IL  61448

SMITH, AMBER
614 LORI AVE NE
MASSILLON, OH  44646

SMITH, AMELIA M.
ADDRESS ON FILE

SMITH, ANDRA L.
2850 E 38TH AVE
EUGENE, OR  97405

SMITH, ANDRE
3010 W. 171ST STREET
HAZEL CREST, IL  60429

SMITH, ANDREA M.
400 CEDAR RIDGE LANE APT 106
RICHTON PARK, IL  60471

SMITH, ANDREA
P.O. BOX 213
MOAPA, NV  89025

SMITH, ANDREW P.
ADDRESS ON FILE

SMITH, ANDREW
ADDRESS ON FILE

SMITH, ANGEL A.
1989 BELVIEW RD
HENAGAR, AL  35978

SMITH, ANGELI P.
ADDRESS ON FILE

SMITH, ARLAN
29 OPEN FORK LANE
JACKSON, KY  41339

SMITH, ARTIE K.
P.O. BOX 447
MOUNTAINBURG, AR  72946

SMITH, BETH
ADDRESS ON FILE

SMITH, BETTY A.
ADDRESS ON FILE

SMITH, BETTY
ADDRESS ON FILE

SMITH, BEVERLY A.
ADDRESS ON FILE

SMITH, BEVERLY J.
19 A. SHENANDOAH AVENUE
JACKSONVILLE, IL  62650

SMITH, BEVERLY L.
ADDRESS ON FILE

SMITH, BEVERLY
ADDRESS ON FILE

SMITH, BOB
THREE FORKS HISTORICAL CALENDAR
P.O. BOX 557
BEATTYVILLE, KY  41311

SMITH, BRANDY N.
509 S 20TH ST
BELLEVILLE, IL  62226

SMITH, BREANNA
8152 S DAMEN AVE
CHICAGO, IL  60620

SMITH, BRENDA
ADDRESS ON FILE

SMITH, BRITTANY L.
ADDRESS ON FILE

SMITH, BRITTIANY
162 HIDDEN SPRINGS LOOP
VALLEYHEAD, AL  35989

SMITH, CAROLYN E.
ADDRESS ON FILE

SMITH, CASSANDRA M.
ADDRESS ON FILE

SMITH, CASSANDRA M.
17579 E IL HWY 142
OPDYKE, IL  62872

SMITH, CERA
8796 RT 166
CREAL SPRINGS, IL  62922

SMITH, CHANDA
ADDRESS ON FILE

SMITH, CHARLA L.
7400 HWY 69 S
SPRINGVILLE, TN  38256

SMITH, CHARLENE N.
4290 LOGAN DR.
LOGANVILLE, GA  30052

SMITH, CHARLES H.
140 CASTLETON DR
HARVEST, AL  35749

SMITH, CHARLES RODERIC
3316 AMHERST WAY
EUGENE, OR  97408

SMITH, CHARLIE
598 MEADOWBROOK WAY
MARIANNA, AR  72360

SMITH, CHENOAH D.
1905 HOLIDAY SHORES RD
SCOTTSBORO, AL  35769

SMITH, CHERI A.
ADDRESS ON FILE

SMITH, CHRISTA D.
ADDRESS ON FILE

SMITH, CHRISTIE L.
ADDRESS ON FILE

SMITH, CHRISTIE
ADDRESS ON FILE

SMITH, CHRISTINA T.
2605 SAN MATEO DR.
PLAINFIELD, IL  60586

SMITH, CHRISTINE
ADDRESS ON FILE

SMITH, CHRISTOPHER
1358 JOHN STOWE SPUR
MONROE, GA  30656

SMITH, CONNIE S.
ADDRESS ON FILE

SMITH, CRYSTAL
ADDRESS ON FILE

SMITH, CYNTHIA L.
1250 AMANDA SW
MASSILLON, OH  44647

SMITH, CYNTHIA
12841 HOYNE AVE
BLUE ISLAND, IL  60406

SMITH, DANELLE M.
1324 CHESTNUT ST
WAUKEGAN, IL  60085

SMITH, DANIEL P.
4348 W. 77TH PLACE
CHICAGO, IL  60652

SMITH, DANIELLE
1230 SE LAMBERT STREET
PORTLAND, OR  97202

SMITH, DARLA J.
ADDRESS ON FILE

SMITH, DAWN M.
201 MAPLE WAY
BOULDER CREEK, CA  95006

SMITH, DEBORAH A.
15468 RIDGEWAY
MARKHAM, IL  60428

SMITH, DEBORAH L.
ADDRESS ON FILE

SMITH, DEBRA D.
ADDRESS ON FILE

SMITH, DEBRA J.
ADDRESS ON FILE

SMITH, DEBRA
ADDRESS ON FILE

SMITH, DEVIN M.
712 N MADISONT
MARION, IL  62959

SMITH, EDD
331 HAYGOOD DR
GREENVILLE, AL  36037

SMITH, EDDA M.
10100 S PEORIA ST
CHICAGO, IL  60643

SMITH, ELLECE
1502 N PARK DR
ROUND LAKE, IL  60073

SMITH, EMERALD
ADDRESS ON FILE

SMITH, ERIKA
1639 FLORENCE AVE
GALESBURG, IL  61401

SMITH, ETHAN G.
205 N WASHINGTON BLVD
WEST FRANKFORT, IL  62896

SMITH, EVELYN C.
12524 S ADA ST
CALUMET PARK, IL  60827

SMITH, FAYE B.
416 SHALLOWFORD CR
AUGUSTA, GA  30907-3618

SMITH, FAYE
6003 GREAT GIN
GROVETOWN, GA  30813-8111

SMITH, GAGE
810 PARK ST
TROY, AL  36081

SMITH, GARI
289 BARNHILL ST
LEXINGTON, TN  38351

SMITH, GARRISON B.
258 PLEASANT PLAINS RD
JACKSON, TN  38305

SMITH, GEOFF B.
ADDRESS ON FILE

SMITH, GEORGE A.
1371 TARA ST
BARSTOW, CA  92311

SMITH, GERTTE
12036 S JUSTINE ST
CHICAGO, IL  60643

SMITH, GINA
6356 GEORGETOWN ST.
LOUISVILLE, OH  44641

SMITH, GLORY
1127 REED PLACE
MONROE, GA  30655

SMITH, GRACIE
ADDRESS ON FILE

SMITH, GREG B
P.O. BOX 1308
GRANTSVILLE, UT  84029

SMITH, GWENDOLYN FAYE
2510 WEST ISLAND RD
WILLIAMSTON, NC  27892

SMITH, HALEY
605 E ALABAMA AVE
ALBERTVILLE, AL  35950

SMITH, HELEN Q.
223 EAST CIMMARON WAY
ERDA, UT  84074

SMITH, HERSCHEL B.
1118 PURIFOY
FORREST CITY, AR  72335

SMITH, HILLARY
802 S MAIN ST
MARISSA, IL  62257

SMITH, JADA P.
9143 S MICHIGAN AVE
CHICAGO, IL  60619

SMITH, JADA S.
904 POPLAR AVE W APT 3
WYNNE, AR  72396

SMITH, JADEN
ADDRESS ON FILE

SMITH, JADEN
ADDRESS ON FILE

SMITH, JAIME A.
ADDRESS ON FILE

SMITH, JAMES N.
223 S. HARPER AVE.
GLENWOOD, IL  60425

SMITH, JAMES
1802 1/2 W 3RD AVE P.O. BOX 671
WILLIAMSON, WV  25661

SMITH, JANE W.
328 NORTH MADISON AVENUE
MONROE, GA  30655

SMITH, JARED S.
4220 SARATOGA AVE 110
DOWNERS GROVE, IL  60515

SMITH, JASMINE N.
12692 LAKE BENTON RD., LOT 5
BENTON, IL  62812

SMITH, JASON C.
ADDRESS ON FILE

SMITH, JASON
ADDRESS ON FILE

SMITH, JENNIFER L.
ADDRESS ON FILE

SMITH, JENNIFER L.
ADDRESS ON FILE

SMITH, JENNIFER P.
ADDRESS ON FILE

SMITH, JENNIFER
ADDRESS ON FILE

SMITH, JESSICA A.
ADDRESS ON FILE

SMITH, JESSICA E.
ADDRESS ON FILE

SMITH, JESSICA L.
ADDRESS ON FILE

SMITH, JESSICA N.
ADDRESS ON FILE

SMITH, JEWELL
9986 HWY 73
BRYANT, AL  35958

SMITH, JOAN L.
6868 KLICK STREET SW
MASSILLON, OH  44646

SMITH, JOHN
19670 N 2000TH RD
BUSHNELL, IL  61422

SMITH, JOSEPH S.
ADDRESS ON FILE

SMITH, JUDY L.
1624 VERMONT S.E.
MASSILLON, OH  44646

SMITH, JULIE A.
1604 100TH AVE
BERWICK, IL  61417

SMITH, JULIE A.
ADDRESS ON FILE

SMITH, JULIE A.
ADDRESS ON FILE

SMITH, KANDY C.
ADDRESS ON FILE

SMITH, KARA L.
ADDRESS ON FILE

SMITH, KARA
ADDRESS ON FILE

SMITH, KASEY A.
ADDRESS ON FILE

SMITH, KATHLEEN L.
2432 LONG LANE
LEBANON, PA  17046

SMITH, KATHLEEN
ADDRESS ON FILE

SMITH, KATHLEEN
ADDRESS ON FILE

SMITH, KAYLIN
33 WINDY LN
BEECH CREEK, PA  16822

SMITH, KELLY R.
ADDRESS ON FILE

SMITH, KELLY S.
509 HIGHLAND DRIVE
RAINSVILLE, AL  35986

SMITH, KELLY S.
ADDRESS ON FILE

SMITH, KERRI D.
P.O. BOX 663
GRANTSVILLE, UT  84029

SMITH, KERRI
143 N HALE ST
UNIT A
GRANTSVILLE, UT  84029

SMITH, KIM S.
4634 COUNTY RD 121
FORT PAYNE, AL  35968-5121

SMITH, KIMBERLY A.
4630 EL LLANO RD
LAS VEGAS, NM  87701

SMITH, KIMBERLY A.
4987 KINGS MEADOW DRIVE
BARTLETT, TN  38135

SMITH, KIMBERLY
14507 RIDGEWAY AVE
MIDLOTHIAN, IL  60445

SMITH, KORY M.
ADDRESS ON FILE

SMITH, KRISHONNA I.
205 N BLAYNEY STREET P.O. BOX 322
ALEXIS, IL  61412

SMITH, KRISTIN J.
12549 SOUTH MENARD AVENUE
PALOS HEIGHTS, IL  60463

SMITH, KYLE T.
3119 MCALLISTER ST.
MILAN, TN  38358

SMITH, LAKEEF
1930 APPLEGATE LN
EDWARDSVILLE, IL  62025

SMITH, LAKESTRA R.
ADDRESS ON FILE

SMITH, LATESHA S.
616 EMERALD AVE
ALTON, IL  62002

SMITH, LEIGH SLP
P O BOX 1885
SILVER CITY, NM  88062

SMITH, LESLIE C.
427 S 58TH STREET APT C
SPRINGFIELD, OR  97478

SMITH, LINDA A.
64 KAREN DR
GRANITE CITY, IL  62040

SMITH, LINDSAY
4498 GAUNTT RD SE
OXFORD, GA  30054

SMITH, LISA A.
ADDRESS ON FILE

SMITH, LISA
ADDRESS ON FILE

SMITH, LISA
ADDRESS ON FILE

SMITH, LORI C.
ADDRESS ON FILE

SMITH, LORI J.
ADDRESS ON FILE

SMITH, LYDIA
166 N HIGHLAND
GALESBURG, IL  61401

SMITH, MANDI K.
ADDRESS ON FILE

SMITH, MARIAH
ADDRESS ON FILE

SMITH, MARKENI N
259 MAPLE ST
MARIANNA, AR  72360

SMITH, MARTIN D
ADDRESS ON FILE

SMITH, MARTIN D.
ADDRESS ON FILE

SMITH, MARY ALICE
1616 CORNELL DR
AUGUSTA, GA  30904-5040

SMITH, MARY L.
ADDRESS ON FILE

SMITH, MARY P.
ADDRESS ON FILE

SMITH, MARY
ADDRESS ON FILE

SMITH, MARY
ADDRESS ON FILE

SMITH, MEGAN
90530 HILL ROAD
SPRINGFIELD, OR  97478

SMITH, MEGGAN
3047 PARTRIDGE LN
CATLETTSBURG, KY  41129-8000

SMITH, MELISSA A.
ADDRESS ON FILE

SMITH, MICHAEL D.
1567 ROSEWOOD LN
SCHERERVILLE, IN  46375

SMITH, MICHAEL D.
ADDRESS ON FILE

SMITH, MICHAEL D.
ADDRESS ON FILE

SMITH, MICHAEL PA
955 FAIR OAKS AVE SW
NORTH CANTON, OH  44720

SMITH, MICHAEL PA
ADDRESS ON FILE

SMITH, MICHAEL
ADDRESS ON FILE

SMITH, MICHELE
8867 NORTH TRITON LANE
NT VERNON, IL  62864

SMITH, NAKEMA
P.O. BOX 284
TURTLETOWN, TN  37391

SMITH, NANCY M.
1657 BARNES CHAPEL RD.
BLUE RIDGE, GA  30513

SMITH, PAMELA S.
ADDRESS ON FILE

SMITH, PAMELA
ADDRESS ON FILE

SMITH, PATRICIA
11 COUR DE LA REINE
PALOS HILLS, IL  60465

SMITH, PATRICIA
145 SFC 359
FORREST CITY, AR  72335

SMITH, PETRINA
ADDRESS ON FILE

SMITH, PHILANDER D.
ADDRESS ON FILE

SMITH, RACHELLE A.
1308 SCURRY ST. UNIT A
BIG SPRING, TX  79720

SMITH, RAE DAWN
ADDRESS ON FILE

SMITH, REBECCA F.
ADDRESS ON FILE

SMITH, REGINA B.
ADDRESS ON FILE

SMITH, RHONDA L.
234 HARMON NW
BREWSTER, OH  44613

SMITH, RHONDA L.
545 CANFORD AVENUE N.E.
MASSILLON, OH  44646

SMITH, RICHARD A.
ADDRESS ON FILE

SMITH, RICHARD
ADDRESS ON FILE

SMITH, RICHARD
ADDRESS ON FILE

SMITH, RICKY
2113 HAMILTON DR
GRANITE CITY, IL  62040

SMITH, ROBERT DAVID
3950 COBURG ROAD SPC 74
COBURG, OR  97408

SMITH, ROBERTA L.
P O BOX 1885
SILVER CITY, NM  88062

SMITH, ROBYN J.
944 B STREET
SPRINGFIELD, OR  97477

SMITH, ROBYN M.
ADDRESS ON FILE

SMITH, ROSETTA
2952 GILBERT AVE NE
CANTON, OH  44705-4753

SMITH, SABRINA M.
796 SFC 700
FORREST CITY, AR  72335

SMITH, SARAH A.
ADDRESS ON FILE

SMITH, SARAH E.
2325 DRY POND RD NW
MONROE, GA  30656

SMITH, SARAH L.
ADDRESS ON FILE

SMITH, SARAH
ADDRESS ON FILE

SMITH, SARAH
ADDRESS ON FILE

SMITH, SCHELENA
7798 HWY 172
WEST LIBERTY, KY  41472

SMITH, SCOTT J.
ADDRESS ON FILE

SMITH, SCOTT M.
ADDRESS ON FILE

SMITH, SHANE R.
16464 GEORGE DR
OAK FOREST, IL  60452

SMITH, SHANNON L.
1313 OAKMONT AVENUE
FLOSSMOOR, IL  60422

SMITH, SHARI A.
3205 LEGHORN LANE SW
DEMING, NM  88030

SMITH, SHARON J.
1723 COUNTY ROAD 835
FORT PAYNE, AL  35968

SMITH, SHARON
ADDRESS ON FILE

SMITH, SHELIA A.
613 SAINT REGIS
WEST HELENA, AR  72390

SMITH, SHELIA A.
ADDRESS ON FILE

SMITH, SHONTIA
ADDRESS ON FILE

SMITH, SLADE
P.O. BOX 2044
BEAVER, UT  84713

SMITH, STACY
ADDRESS ON FILE

SMITH, STACY
ADDRESS ON FILE

SMITH, STEPHEN R.
5029 PENBROOK DR.
FRANKLIN, TN  37069

SMITH, STEVEN J.
ADDRESS ON FILE

SMITH, STEVEN L.
6797 FM 2668
BAY CITY, TX  77414

SMITH, STEVEN
ADDRESS ON FILE

SMITH, SUDIE B.
9134 AL HIGHWAY 137
VALLEY HEAD, AL  35989-4247

SMITH, SUSAN A.
ADDRESS ON FILE

SMITH, SUSAN D.
ADDRESS ON FILE

SMITH, SUSAN
ADDRESS ON FILE

SMITH, TAMARA T.
ADDRESS ON FILE

SMITH, TAMARA
ADDRESS ON FILE

SMITH, TAMILA
14036 S TRACY AVE
RIVERDALE, IL  60827

SMITH, TAYLOR
ADDRESS ON FILE

SMITH, TAYLOR
ADDRESS ON FILE

SMITH, TERESA D.
ADDRESS ON FILE

SMITH, TERESA L.
371 MACKINAW
CALUMET CITY, IL  60409

SMITH, TERESA W.
ADDRESS ON FILE

SMITH, TERI M.
105 EAST PURVIS STREET
ROBERSONVILLE, NC  27871

SMITH, TERI
P.O. BOX 952
LOGANDALE, NV  89021

SMITH, TERRANDUS
460 PIPKIN RD
JACKSON, TN  38505

SMITH, TERRI LEANN
114 LYNDSEY LN
CARTERVILLE, IL  62918

SMITH, THOMAS E.
ADDRESS ON FILE

SMITH, THOMAS
ADDRESS ON FILE

SMITH, TIMOTHY A.
ADDRESS ON FILE

SMITH, TINA
ADDRESS ON FILE

SMITH, TINA
ADDRESS ON FILE

SMITH, TODD MD
ADDRESS ON FILE

SMITH, TONY
ADDRESS ON FILE

SMITH, TONY
ADDRESS ON FILE

SMITH, TRACY L.
1761 COUNTY HIGHWAY 13
XENIA, IL  62899

SMITH, TRACY
36 MILL HALL RD
LOCK HAVEN, PA  17745-8193

SMITH, TRISHA L.
ADDRESS ON FILE

SMITH, TRISHA
ADDRESS ON FILE

SMITH, TRISTA A.
1117 RAY AVE NW
NEW PHILADELPHIA, OH  44663

SMITH, VANESSA D.
ADDRESS ON FILE

SMITH, VICTORIA
1101 N 16TH ST
HERRIN, IL  62948

SMITH, VIRGINIA ELLEN
3700 BABCOCK LN SPC 90
EUGENE, OR  97401

SMITH, WALTER
1021 HAMILTON PL
GARY, IN  46403

SMITH, WILLIAM D.
510 KELLY
BARSTOW, CA  92311

SMITH, WILLIAM G.
1922 OWEN DR. NE
FORT PAYNE, AL  35967

SMITH, WILLIAM S.
11846 LAWLER AVE
ALSIP, IL  60803

SMITH, YVONNE E.
ADDRESS ON FILE

SMITHBURG, DONALD R.
2474 ROCKY FORK ROAD
NOLENSVILLE, TN  37135

SMITH-BURTON, YVONNE C.
17000 KEDZIE AVE
HAZEL CREST, IL  60429

SMITH-CARTER, DIONNE E.
7435 S VERNON AVE
CHICAGO, IL  60619

SMITHFIELD SURGICAL PARTNERS
1905 BISSELL ST UNIT 1
CHICAGO, IL  60614

SMITH-FULLEN, RACHAEL D.
418 W. CAMBRIDGE ST
ALLIANCE, OH 44601

SMITHGALL, THOMAS W.
772 PLUNKETS RUN RD
MILL HALL, PA 17751

SMITH-GILLESPIE, ANDREA M.
ADDRESS ON FILE

SMITHKLINE BEECHAM CORP
GLAXOSMITHKLINE PHARMACEUTICALS
P.O. BOX 740415
ATLANTA, GA 30374-0415

SMITHLUELEN PENELOPE
100 DR
MOSCOW, TN 38057

SMITHPRO COMMERCIAL PAINTING
1612 FAIRVIEW AVE
ST LOUIS, MO 63132-0000

SMITHS CUSTOMER CHARGES
P.O. BOX 644481
ACCT402560
PITTSBURGH, PA 15264-4481

SMITHS MEDICAL ASD INC
POB 7247-7784
PHILADELPHIA, PA 19170-7784

SMITHS MEDICAL ASD, INC.
P.O. BOX 7247-7784
PHILADELPHIA, PA 19170-7784

SMITHS MEDICAL MD, INC
P.O. BOX 7247-7784
PHILADELPHIA, PA 19170-7784

SMITHS MEDICAL PM
P.O. BOX 7247-7784
PHILADELPHIA, PA 19170-7784

SMITHS MEDICAL
PO BOX 7247-7784
PHILADELPHIA, PA 19170

SMITHSON, RANDY LEE
205 SMITHSON LANE
BUNCOMBE, IL 62912

SMITLEY, ROSEMARY J.
1814 HANKINS RD NE
MASSILLON, OH 44646

SMMC CANCER CRUSHERS
C/O JULIE ALVAREZ
1601 W. 11TH PLACE
BIG SPRING, TX 79720

SMMC MEDICAL GROUP
1999 BRYAN STREET
SUITE 900
DALLAS, TX 75201

SMOAK, MARGIE
4236 RHENEY RD
HEPHZIBAH, GA 30815-4730

SMOCK, TINA M.
235 HONEYSUCKLE LANE
VIENNA, IL 62995

SMOKE GUARD CALIFORNIA, INC.
1915 MARK COURT 100
CONCORD, CA 94520

SMOKE N TRAIN, THE
CLARENCE GARCIA
P.O. BOX 324
GUADALUPITA, NM 87722

SMOLANOVICH, ELIZABETH L.
300 PETERY LANE
APTOS, CA 95003

SMOLINSKI, MARK
345 LAWN TERRACE
ROUND LAKE, IL 60073

SMOLLEY, KIMBERLY
ADDRESS ON FILE

SMOOT WILLIAM D
912 S VIRGINIA
MARION, IL 62959

SMOOT, MICHELLE B
2114 ORCHID BLOSSOM COURT
SAINT PETERS, MO 63376

SMOOT, WILLIAM W.
35 GASKIN MINE SPUR
HEROD, IL 62947

SMRECZYNSKI, TOMASZ
14612 S STONEGATE DR
HOMER GLEN, IL 60491

SMT HEALTH SYSTEMS
1380 LEGION RD
DETROIT LAKES, MN 56501

SMUCKLER, MEGAN
125 CARLYLE EAST
BELLEVILLE, IL 62221

SMUTNY, ANGELA
1140 GANITE LN
LOGANVILLE, GA 30052-2632

SMW PLUS
P.O. BOX 1449
GOODLETTSVILLE, TN 37070

SMYSER, RENEE
ADDRESS ON FILE

SMYTHE, SUSAN
335 LAKEWOOD DR
ORRVILLE, OH 44667

SNAPPY POPCORN
P.O. BOX 160
BREDA, IA 51436

SNAPSHOT INTERACTIVE
1530 RIVERSIDE DR
NASHVILLE, TN 37206

SNAUER, KIM
1460 G STREET
SPRINGFIELD, OR 97477

SNAUER, KIMBERLY C.
ADDRESS ON FILE

SNAUFFER SR, ROBERT
7787 TAHITI ST NW
MASSILLON, OH 44646-2351

SNEDIGAR, JOYCE
1208 KEY LARGO TERRACE
EDWARDSVILLE, IL 62025

SNEED, EDWARD
147 WALNUT COVE
MCKENZIE, TN 38201

SNEED, LINDA
3162 EBENEZER RD
MURPHY, NC 28906

SNEED, TOMMY L.
13 WEYBRIDGE CT
EDWARDSVILLE, IL 62025

SNEED-TUCKER, HEIDI J.
ADDRESS ON FILE

SNELL & WILMER LLP
ONE ARIZONA CENTER
400 E VAN BUREN
PHOENIX, AZ 85004-2202

SNELL CLEON S
244 BRYNBROOKE
DAWSONVILLE, GA 30534

SNELL MATTHEW R
29 OAKBROOKE
TROY, IL 62294

SNELL, CINDY M.
169 OAK CREEK BLVD.
SCOTTS VALLEY, CA 95066

SNELL, JENNIFER
215 SINK HOLE RD
JONESBORO, IL 62952

SNELL, JODIE J.
605 E WHITEHILL RD
CYPRESS, IL 62923

SNELL, KAREN
ADDRESS ON FILE

SNELL, RYAN
169 OAK CREEK BLVD
SCOTTS VALLEY, CA 95066

SNELL, SHOLEENA W.
5213 ANETO DRIVE
LAREDO, TX 78043

SNELL, TALEEA
ADDRESS ON FILE

SNELSON, MELISSA
2101 GARFIELD
GRANITE CITY, IL 62040

SNIDER INTERNATIONAL INC
P.O. BOX 1705
GALESBURG, IL 61401

SNIDER INTERNATIONAL INC
PO BOX 1705
GALESBURG, IL 61401

SNIDER RODNEY
742 GRAND TOWER RD
GRAND TOWER, IL 62942

SNIDER, JOAN DENICE
3950 GOODPASTURE LOOP, APT G210
EUGENE, OR 97401-0000

SNIDER, KARLI J.
ADDRESS ON FILE

SNIDER, LENA R.
210 TAFT LANE
VIENNA, IL 62995

SNIDER, PATRICK C.
ADDRESS ON FILE

SNIDER, SHEILA M.
1120 GREEN RD
CYPRESS, IL  62923

SNIDER, TIMOTHY D.
ADDRESS ON FILE

SNIDER, TRACIE T.
ADDRESS ON FILE

SNIDER, TRACIE
ADDRESS ON FILE

SNIDERWIN, HEIDI
20887 W BOBTAIL
THOMPSONVILLE, IL  62890

SNIPES, HENRY D.
2615 SHAYWEN CR
SNELLVILLE, GA  30078

SNITCHLER, KAREN
713 HERITAGE ROAD
VALPARAISO, IN  46385

SNM SHRM
P O BOX 1084
LAS CRUCES, NM  88005

SNMMI
1850 SAMUEL MORSE DRIVE
RESTON, VA  20190-5316

SNODE, JUSTIN
1508 CREEKSIDE CIRCLE
MINOOKA, IL  60447

SNODGRASS, DOROTHY J.
ADDRESS ON FILE

SNODGRASS, LAURA
ADDRESS ON FILE

SNODSMITH, CHARLOTTE
612 DOWNING
MT. VERNON, IL  62864

SNOOK FRANK W
2580 ELYSIUM AVE
EUGENE, OR  97401-0000

SNOOK, GARY MD
ADDRESS ON FILE

SNOOK, KRISTA L.
3196 KENTWOOD DR
EUGENE, OR  97401

SNOOK, M.D., GARY
6484 SOUTH HEUGHS CANYON DR
HOLLADAY, UT  84121

SNOW & SAUERTEIG LLP
203 EAST BERRY ST STE 1100
FORT WAYNE, IN  46802

SNOW & SAUERTEIG LLP
203 EAST BERRY ST STE 1100
FT WAYNE, IN  46802-2715

SNOW NANCY M
ADDRESS ON FILE

SNOW, AMEY B.
STORYBOOK STUDIOS
P.O. BOX 2183
OVERTON, NV  89040

SNOW, DUDLEY I.
ADDRESS ON FILE

SNOW, GARY E.
448 S HALE ST
GRANTSVILLE, UT  84029

SNOW, HALEY
93 BONDS AVENUE
EAST ALTON, IL  62024

SNOW, JUDY
162 SNOWBIRD LN
MINERAL BLUFF, GA  30559

SNOW, LAKEYSHEE
693 SHERLING LAKE RD
APT 427
GREENVILLE, AL  36037

SNOW, NANCY
ADDRESS ON FILE

SNOW, RYAN B.
3110 WALNUT CIRCLE
SAINT GEORGE, UT  84790

SNOW, SHIRLEY
1400 S 13TH ST
MT VERNON, IL  62864

SNOWDEN, AUDREY
759 14TH ST SE
MASSILLON, OH  44646

SNOWDEN, DEBBIE L.
1327 PHILLIPS 210 RD
LEXA, AR  72355

SNOWDEN, FRANKIE L.
185 PENDLAND ST APT 304
ELLIJAY, GA  30540-4435

SNOWER LAUREN MD
ADDRESS ON FILE

SNOWISS, ALVIN L.  F/B/O ESTATE OF
WILBUR LINGLE
333 NORTH VESPER ST
LOCK HAVEN, PA  17745

SNYDER COUNTY COURTHOUSE
P.O. BOX 217
ATTN: ACCOUNTING
MIDDLEBURG, PA  17842

SNYDER ENVIRONMENTAL &
CONSTRUCTION INC
P.O. BOX 3317
LITTLE ROCK, AR  72203

SNYDER SHEILA KAY
248 RUSSELL RD
CARBONDALE, IL  62901

SNYDER, ANNA
ADDRESS ON FILE

SNYDER, CHRISTIE
6030 WENTWORTH LN SW
CANTON, OH  44706

SNYDER, ELIZABETH
225 BIRCHWOOD DR
LOGANVILLE, GA  30052-3099

SNYDER, JASON
5106 DEERFIELD AVE NW
NORTH LAWRENCE, OH  44666-9617

SNYDER, JENNIFER M.
ADDRESS ON FILE

SNYDER, MARIA E.
2118 SOUTH EMERSON DRIVE
DEMING, NM  88030

SNYDER, MELANIE L.
ADDRESS ON FILE

SNYDER, MICHAEL T.
10947 EMERSON RD
APPLECREEK, OH  44606

SNYDER, PATRICIA A.
1417 DEER RUN
GURNEE, IL  60031

SNYDER, PATRICIA
116 SMITH LN
MILL HALL, PA  17751

SNYDER, RILEY
1126 D SCHAFFER LN
FAIRMONT, WV  26554

SNYDER, ROZANN M.
1384 N HENDEERSON ST
APT 402
GALESBURG, IL  61401

SO CAL ED
4175 S LASPINA ST
TULARE, CA  93274

SO CAL ED
P.O. BOX 300
ROSEMEAD, CA  91772

SO IL WELLNESS EXPO
JOHN A. LOGAN COLLEGE
700 LOGAN COLLEGE DR
CARTERVILLE, IL  62918

SO, JOSEPH, MD
4 KENTFIELD
MATTOON, IL  61938

SO. IL SECURITY CONS.
P.O. BOX 1096
MURPHYSBORO, IL  62966

SOANGETAHA COUNTRY CLUB
P.O. BOX 926
GALESBURG, IL  61401

SOANGETAHA COUNTRY CLUB
PO BOX 926
GALESBURG, IL  61401

SOAPY JOES
2811 VETERANS MEM DR
MT VERNON, IL  62864

SOAR LUNCHEON
10 CENTRAL INDUSTRIAL DRIVE
SUITE 4
GRANITE CITY, IL  62040

SOARD, CALEB
6630 CLARKSVILLE PIKE
JOELTON, TN  37080

SOBASKY, HEATHER M.
ADDRESS ON FILE

SOBASKY, HEATHER
ADDRESS ON FILE

SOBCZAK, SHARON L.
18730 LORAS LANE
COUNTRY CLUB HILL, IL  60478

SOBECKI KENNETH R
1201 TULIP TREE CT
LAKE VILLA, IL  60046

SOBECKS, ROBERT
2027 SUMMER EVENING DR
CANAL FULTON, OH  44614-8487

SOBISKI, ERIN R.
11530 S LEE RD
ALSIP, IL  60803

SOBREPENA, ROMEO
253 S IRONWOOD
LINDENHURST, IL  60046

SOBRIO, JOSEPH
P.O. BOX 904
LOGANDALE, NV  89021-0904

SOCIAL SECURITY ADM
P.O. BOX 3430
PHILADELPHIA, PA  19122-9985

SOCIETY FOR CORPORATE GOVERNANCE
240 W 35TH ST, STE 400
NEW YORK, NY  10001

SOCIETY FOR HEALTHCARE EPIDEMIOLOGY
OF AMERICA
1300 WILSON BOULEVARD
ARLINGTON,, VA  22209

SOCIETY FOR HEALTHCARE STRATEGY
P.O. BOX 75315
AND MARKET DEVELOPMENT
CHICAGO, IL  60675-5315

SOCIETY FOR HUMAN RESOURCE MGMT
P.O. BOX 791139
BALTIMORE, MD  21279-1139

SOCIETY FOR VASCULAR ULTRASOUND
P.O. BOX 75491
C/O MEMBERSHIP DIVISION
BALTIMORE, MD  21275-5491

SOCIETY HUMAN RESOURCE MGMT
PO BOX 791139
BALTIMORE, MD  21279

SOCIETY OF CORPORATE COMPLIANCE &
ETHICS & HC COMP
HEALTH CARE COMPLIANCE ASSOCIATION
6500 BARRIE RD - STE 250
MINNEAPOLIS, MN  55435

SOCIETY OF ST VINCENT DEPAUL
5211 BULL VALLEY RD
MCHENRY, IL  60050

SOCIETY OF THORACIC SURGEONS
P.O. BOX 809265
CHICAGO, IL  60680-9265

SOCIETY OF THORACIC SURGEONS, THE
633 N ST CLAIR ST STE FL 2320
CHICAGO, IL  60611

SOCIETY OF TRAUMA NURSES
446 EAST HIGH STREET
LEXINGTON, KY  40507

SODERSTROM DERMATOLOGY
4909 N GLEN PARK PLACE
PEORIA, IL  61614

SODEXO
P.O. BOX 352
A/P
BUFFALO, NY  14240

SODEXO, INC / PERFORMANCE INTERIORS
P.O. BOX 360170
PITTSBURGH, PA  15251-6170

SODINI, LEANDRIA L.
ADDRESS ON FILE

SODRE DE ALMEIDA, LUANA
37392 INDIAN AVE
YERMO, CA  92398

SOEDER, JOHN H., III
ATTORNEY FOR PLAINTIFF
1 CAMPBELL PLAZA STE 1A NORTH
ST LOUIS, MO  63139

SOEHNIEN, CATHERINE
11345 PORTLAND AVE SW
BEACH CITY, OH  44608

SOEHNLIN, BRUCE
ATTN: SHERRY DUFFY
480 DD ROAD, UNIT 313
COLUMBIA, IL  62236

SOFTWARE ONE INC
20875 CROSSROADS CIR, STE 1
WAUKESHA, WI  53186-4052

SOFTWARE ONE INC
DEPT CH 10768
PALATINE, IL  60055-0768

SOFTWARE ONE INC
DEPT CH 10768
PALATINE, WI  60055-0768

SOFTWARE ONE INC.
20875 CROSSROADS CIRCLE, SUITE 1
WAUKESHA, WI  53186

SOFTWARE ONE
20875 CROSSROADS CIRCLE
WAUKESHA, WI  53186-4052

SOFTWARE ONE, INC
20875 CROSSROADS CIRCLE
SUITE 1
WAUKESHA, WI  53186-4093

SOFTWAREONE, INC.
DEPT CH10768
PALATINE, IL  60055-0768

SOGEFI
5589 CHERIOT ROAD
CINCINNATI, OH  45247

SOHO COMM INC
P O BOX 962036
EL PASO, TX  79996

SOKOL STEVE C
5898 N BLEEKER ST
STANSBURY PARK, UT  84074

SOKOL, CAROL J.
310 S HIGH ST
SELINSGROVE, PA  17870-1308

SOLA, JAMES B. MD
ADDRESS ON FILE

SOLA, JAMES B. MD
ADDRESS ON FILE

SOLAND, CLAUDIA M.
ADDRESS ON FILE

SOLANO RENEE M
4112 CORNELL AVE
PARK CITY, IL  60085

SOLANO, JUAN
2701 7TH ST TRL 20
LAS VEGAS, NM  87701-0000

SOLANO, MARIA
P O BOX 1125
HATCH, NM  87937-1125

SOLARES, EDITH
ADDRESS ON FILE

SOLARES, JAZMIN
ADDRESS ON FILE

SOLARES, RIGOBERTO
ADDRESS ON FILE

SOLARIS LABORATORY SERV, LLC
10175 GATEWAY BLVD. W
SUITE 116
EL PASO, TX  79925

SOLARWINDS
P.O. BOX 730720
DALLAS, TX  75373-0720

SOLER, ERIDANIA
2818 BETHEL BLVD
ZION, IL  60099

SOLEY, PATRICIA
4546 NOBLE LOON ST NW
MASSILLON, OH  44646-9543

SOLEYMANI, KAMBIZ
ADDRESS ON FILE

SOLHEIM, JOHN H.
P.O. BOX 238
DEERWOOD, MN  56444

SOLIANT HEALTH, INC.
LOCKBOX: DEPT CH 14430
PALATINE, IL  60055-4430

SOLIANT PHYSICIAN STAFFING LLC
DEPT CH 14430
PLANTINE, IL  60055-4430

SOLICH, DONNA
4704 BUSHY PRAIRIE ROAD
WATERLOO, IL  62298

SOLINGER, RICHARD
1110 E. CLIFF DRIVE APT. 1
SANTA CRUZ, CA  95062

SOLIS JAIME
ADDRESS ON FILE

SOLIS, AUTUMN
ADDRESS ON FILE

SOLIS, JAIME
1609 S TENNYSON DR.
DEMING, NM  88030

SOLIS, JAIME
ADDRESS ON FILE

SOLIS, TASHA N
86 WALL ST APT  7A
SCOTTSBORO, AL  35768

SOLIZ, STEPHANIE A.
2907 HUNTERS GLEN
BIG SPRING, TX  79720

SOLLENSKOG, ANNICA L.
ADDRESS ON FILE

SOLLER, TRACIE
420 INDEPENDENCE CIRCLE
ROCK SPRINGS, WY  82901

SOLLITTO, PHILIP R.
ADDRESS ON FILE

SOLOMON, ALLISON B.
927 STATE ROUTE 1820
CUNNINGHAM, KY  42035

SOLOMON, ASHLEE
17197 FREEMANSPUR RD.
HERRIN, IL  62948

SOLOMON, CATHY
205 STAR LANE
P.O. BOX 106
GLEN CARBON, IL  62034

SOLOMON, CHRISTENE L.
600 SUMMIT ST
EVANSTON, WY  82930-3532

SOLOMON, FRANKIE J.
ADDRESS ON FILE

SOLOMON, JANE
P.O. BOX 444
LOGANDALE, NV  89021-0444

SOLOMON, JOSH
720 NE 170TH ST
NORTH MIAMI BEACH, FL  33162

SOLOMON, KATELYN
P.O. BOX 1434
LOGANDALE, NV  89021

SOLOMON, SUSAN
10506 W RAVINE VIEW CT
NORTH ROYALTON, OH  44133

SOLOMON, TAMEKA CORNELIOUS
P.O. BOX 237
ULLIN, IL  62992

SOLORZANO GUERRERO, MARIA I.
921 STEINBECK DR
HOLLISTER, CA  95023

SOLORZANO, FRANSICO
P.O. BOX 88
COLLINSVILLE, AL  35961

SOLSTAS LAB PARTNERS
P.O. BOX 751337
CHARLOTTE, NC  28275-1337

SOLSYS MEDICAL LLC
11830 CANON BLVD
SUITE A
NEWPORT NEWS, VA  23606

SOLSYS MEDICAL LLC
600 THIMBLE SHOALS DR
STE 200
NEWPORT NEWS, VA  23606

SOLSYS MEDICAL LLC
600 THIMBLE SHOALS DR
STE 200
NEWPORT NEWS, VA  23606-0000

SOLSYS MEDICAL, LLC
11830 CANON BLVD
SUITE A
NEWPORT NEWS, VA  23606

SOLUS ALTERNATIVE ASSET
MANAGEMENT- F.M.
SOLUS OPPORTUNITIES IDF SERIES
INTERESTS OF THE SALI MULTI-SERIES
FUND, L.P.

SOLUS ALTERNATIVE ASSET
MANAGEMENT- F.M.
SOLUS SENIOR HIGH INCOME DEDICATED
FUND LP

SOLUS ALTERNATIVE ASSET
MANAGEMENT- F.M.
SOLUS SENIOR HIGH INCOME FUND LP

SOLUTIENT TECHNOLOGIES LLC
6616 PROMWAY AVE NW
NORTH CANTON, OH  44720

SOLUTION DYNAMICS INC
P.O. BOX 866
BROOKFIELD, WI  53008

SOLUTION MATRIX, INC.
60 COMMERCE ROAD
ROCKY MOUNT, VA  24151

SOLUTIONS MATRIX INC
60 COMMERCE RD
ROCKY MOUNT, VA  24151

SOMA TECHNOLOGY INC
166 HIGHLAND PARK DR
BLOOMFIELD, CT  06002

SOMA, THOMAS A.
2109 GIDEON AVE APT 11
ZION, IL  60099

SOMENTAC, JEZREEL
ADDRESS ON FILE

SOMERS, MIA
P.O. BOX 217
NEWBERRY SPRINGS, CA  92365

SOMERSET CAPITAL GROUP LTD
612 WHEELERS FARM RD
MILFORD, CT  06461

SOMERSET CPAS AND ADVISORS
3925 RIVER CROSSING PKWY
STE 300
INDIANAPOLIS, IN  46240

SOMMERS, JESSICA
1460 G STREET
SPRINGFIELD, OR  97477

SOMPO PRO
1221 AVENUE OF THE AMERICAS
NEW YORK, NY  10020

SOMPOLSKI, MARK
1405 FLOSSMOOR AVE
WAUKEGAN, IL  60085

SOMRATY, TRICIA
3185 WINSLOW WAY
ARNOLD, MO  63010

SON, YU KYUNG
ADDRESS ON FILE

SONDAG, CAROL
504 CREEKWOODS LANE
WATERLOO, IL  62298

SONESTA MEDICAL
2 DEBUSH AVENUE C-3
MIDLETON, MA  01949

SONGER, NEAL E.
P.O. BOX 424
MINERAL BLUFF, GA  30559

SONI, TORAL
701 S WELLS ST APT. 2205
CHICAGO, IL  60607

SONIA SCHLOSSER
ADDRESS ON FILE

SONJA M GREEN
P.O. BOX 207
JOHNSON, SC  29832

SONJA SCHWEBKE
ADDRESS ON FILE

SONN SIGNS & DECALS, INC
1322 LEWIS ST
ST LOUIS, MO  63102

SONNENBURG, JENAFER
126 CRYSTAL BAY DRIVE
STANSBURY PARK, UT  84074

SONNY NICHOLS
806 FT DALE RD
GREENVILLE, AL  36037

SONO, HARRIET W.
ADDRESS ON FILE

SONOSITE FUGI FILM
21919 30TH DR SE
BOTHELL, WA  98021

SONOSOURCE, LLC
1435 SE 73RD PLACE
OCALA, FL  34480

SONOVA USA INC
SDS 12-2392
P.O. BOX 86
MINNEAPOLIS, MN  55486-2392

SONSEL, DAVID
34010 HIGH POINT
MAGNOLIA, TX  77355-0000

SONTAG, VALERIE A.
ADDRESS ON FILE

SOOMRO, ABDUL G.
ADDRESS ON FILE

SOOMRO, ABDUL G.
ADDRESS ON FILE

SOOTHING SCENTS INC
P.O. BOX 311367
ENTERPRISE, AL  36331-1367

SOPER JOHN LYLE
3715 CAMP LEACH ROAD
WASHINGTON, NC  27889

SOPER, JANA L.
ADDRESS ON FILE

SOPER, STEVEN
939 65TH PLACE
SPRINGFIELD, OR  97478

SOPHER, AMY J.
ADDRESS ON FILE

SOPHER, HAYLEE A.
928 DAYTON DRIVE APT 2
GALESBURG, IL  61401

SOPHIA AIELLO
363 STILES ROAD
EPWORTH, GA  30541

SOPHIA ARWOOD
ADDRESS ON FILE

SOPHIE, CRYSTAL
ADDRESS ON FILE

SOPIDA BONDURANT
ADDRESS ON FILE

SOPON, TANAKORN
ADDRESS ON FILE

SOPON, TANAKORN
ADDRESS ON FILE

SORENSEN, CANDY
118 CITATION LANE
EVANSTON, WY  82930

SORENSEN, ERIK A.
ADDRESS ON FILE

SORENSEN, GREGORY
ADDRESS ON FILE

SORENSEN, LEVI B.
ADDRESS ON FILE

SORENSEN, MARY J.
ADDRESS ON FILE

SORENSEN, SAMANTHA J.
ADDRESS ON FILE

SORENSEN, SARAN E.
ADDRESS ON FILE

SORENSEN, STEPHANIE
ADDRESS ON FILE

SORENSEN, THOMAS E.
21661 KNOB PRAIRIE ROAD
THOMPSONVILLE, IL  62890

SORENSEN,SARAN
ADDRESS ON FILE

SORENSON INTERPRETIVE SERVICES
4192 S.RIVERBOAT RD.
SALT LAKE CITY, UT  84123

SORENSON LONNIE W
173 MORGAN CIR
EVANSTON, WY  82930-4940

SORENSON, CONNIE B.
ADDRESS ON FILE

SORENSON, GARY
ADDRESS ON FILE

SORGEA, KIMBERLY A.
ADDRESS ON FILE

SORIA-MACHADO, SARAH
ADDRESS ON FILE

SORIANO, NOEMI
282 BEDFORD LN
VOLO, IL  60073

SORIERO, CHARLES
231 RT LANCE RD
MORGANTON, GA  30560

SORIN GROUP USA INC
P.O. BOX 416863
BOSTON, MA  02241-6863

SORIN GROUP USA INC
PO BOX 416863
BOSTON, MA  02241-6863

SORN, KATHERINE
ADDRESS ON FILE

SORNA CORPORATION
2020 SILVER BELL RD 17
EAGNA, MN  55122

SORNBERGER, AMY
243 N SHORE PL
DAHINDA, IL  61428

SOROPTIMIST INTERNATIONAL
OF BARSTOW
P.O. BOX 876
BARSTOW, CA  92312-0876

SORRELL, KERRI
3150 MT PARAN CHURCH RD
SOCIAL CIRCLE, GA  30025-3700

SORRELLS, CHELSEA N.
ADDRESS ON FILE

SOS SECURITY LLC
P.O. BOX 21577
NEW YORK, NY  10087-1577

SOSA, BRENDA
138 ALTA VISTA STREET
WATSONVILLE, CA  95076

SOSA, SELENE K.
3236 DUKE AVENUE
BIG SPRING, TX  79720

SOSA, STEPHANIE A.
ADDRESS ON FILE

SOTELO EDGAR
1313 BRENTWOOD DR
ROUND LAKE BEACH, IL  60073

SOTELO, ANTONIO
817 S MCALISTER AVE
WAUKEGAN, IL  60085

SOTELO, JACQUELINE
4209 TALLGRASS CT
ZION, IL  60099

SOTELO, TONYA R.
ADDRESS ON FILE

SOTER, BRITTANY
727 PEAK VIEW CIRCLE
DRAPER, UT  84020

SOTIROPOULOS, JODY L.
ADDRESS ON FILE

SOTO CHRISTINA
ADDRESS ON FILE

SOTO JOSE M
ADDRESS ON FILE

SOTO, CRISTINA
ADDRESS ON FILE

SOTO, JENNIFER
ADDRESS ON FILE

SOTO, JUANA
5180 STEPHANIE DRIVE
GRANITE CITY, IL  62040

SOTO, LORETTA CROOK
2024 GREENBRIER DR
COLLINSVILLE, IL  62234

SOTO, MARIA
202 E PINEVIEW DR
ROUND LAKE PARK, IL  60073

SOTO, MARICELA
308 N BUTRICK ST APT 2
WAUKEGAN, IL  60085

SOTO, SARAI
615 HOLDRIDGE AVE
WINTHROP HARBOR, IL  60096

SOTO, TONI A.
721 MOUNT VERNON AVE
BARSTOW, CA  92311

SOTO-HERNANDEZ, JOSE MANUEL
ADDRESS ON FILE

SOTTILE & BARILE, LLC
11351 PEARL ST., STE 300
STRONGSVILLE, OH  44136

SOTZKY, GLENN D.
ADDRESS ON FILE

SOUDER, DEENA
100 SHORT ST
APT B2
LOCK HAVEN, PA  17745

SOUDER, HALEY M.
37194 HILLS CREEK ROAD
SPRINGFIELD, OR  97478

SOUDER, JOEDY L.
113 GLADWYN DR
MILLSTADT, IL  62260

SOULE MEDICAL
4322 PET LANE
LUTZ, FL  33559

SOUMBINSKI, ANASTASIOS
848 SOUTH 690 WEST
TOOELE, UT  84074

SOUND & SYSTEMS OF TEXAS INC
9200 MAYFLOWER AVE
EL PASO, TX  79925

SOUND ERGONOMICS, LLC
6830 NE BOTHELL WAY, SUITE C-236
KENMORE, WA  98028

SOUND SONIC, INC
8731 GLENSHIRE ST
TINLEY PARK, IL  60487

SOUNDCOM SYSTEMS
227 DEPOT ST
CLEVELAND, OH  44017

SOUNDSIDE GROUP, THE
128 CYPRESS RD
MERRY HILL, NC  27957

SOURATHA, PHETHAY
641 S MURIEL DR
BARSTOW, CA  92311-3141

SOURCE HOV HEALTHCARE
P.O. BOX 142589
DRAWER 9039
IRVING, TX  75014-2589

SOURCE HOV HEALTHCARE
PO BOX 142589
DRAWER 9039
IRVING, TX  75014-2589

SOURCE MARK, LLC
100 WINNERS CIRCLE, SUITE 250
BRENTWOOD, TN  37027

SOURCE MARK, LLC
P.O. BOX 306349
NASHVILLE, TN  37230-6349

SOURCE MARK, LLC
PO BOX 306349
NASHVILLE, TN  37230

SOURCE MEDICAL PRODUCTS, INC
1201 ROCKLAND  RD
LAKE FOREST, IL  60044

SOURCE MEDICAL
P.O. BOX 11407
BIRMINGHAM, AL  35246-0927

SOURCEMARK, LLC
P.O. BOX 306349
NASHVILLE, TN  37230-6349

SOURCEMD
826 KINGS CANYON CT
COPPELL, TX  75019

SOURCEMED
ATTN: ACCTS RECEIVABLE
P.O. BOX 11407
BIRMINGHAM, AL  35246

SOURCEONE HEALTHCARE TECHNOLOGIES
INC
8020 TYLER BLVD
MENTOR, OH  44060

SOURCEONE HEALTHCARE TECHNOLOGIES
4444 VIEWRIDGE AVE STE A
SAN DIEGO, CA  92123

SOURCEONE HEALTHCARE TECHNOLOGIES
4909 MURPHY CANON RD, STE 120
MERRY X-RAY/SOURCEONE HC, INC
SAN DIEGA, CA  92123-4300

SOURCEONE HEALTHCARE TECHNOLOGIES
4909 MURPHY CANON RD, STE 120
MERRY X-RAY/SOURCEONE HC, INC
SAN DIEGO, CA  92123-4300

SOURCEONE HEALTHCARE TECHNOLOGIES
P O BOX 8004
MENTOR, OH  44061-8004

SOURCEONE HEALTHCARE TECHNOLOGIES
P.O. BOX 8004
MENTOR, OH  44061-8004

SOURDRY, MARTIN A.
P.O. BOX 996
VENETA, OR  97487

SOUSA, AMY C.
31 OCEAN MIST
LA SELVA BEACH, CA  95076-1925

SOUTH ALABAMA MEDICAL SCIENCE
FOUNDATION
2451 USA MEDICAL CTR DR
MASTIN 709
MOBILE, AL  36617-2293

SOUTH CAROLINA DEPARTMENT OF
REVENUE
300 A OUTLET POINTE BLVD
COLUMBIA, SC  29210

SOUTH CAROLINA STATE TREASURERS
OFFICE
UNCLAIMED PROPERTY PROGRAM
1200 SENATE ST - WADE HAMPTON RM224
COLUMBIA, SC  29201

SOUTH CENTRAL COLFAX COUNTY
P.O. BOX 458
SPRINGER, NM  87747

SOUTH DAKOTA STATE TREASURER - UCP
500 E CAPITOL ST  -  STE 212
ATTN: UNCLAIMED PROPERTY
PIERRE, SD  57501

SOUTH EUGENE BASEBALL
P.O. BOX 50988
EUGENE, OR  97405

SOUTH FLORIDA UTILIZATION REVIEW
2002 MACY DR
ROSWELL, GA  30076-6346

SOUTH GEORGE
6650 MALACHITE WAY
STANSBURY PARK, UT  84074

SOUTH HOLLAND BUSINESS ASSOCIATION
P.O. BOX 334
SOUTH HOLLAND, IL  60473

SOUTH PARK PLUMBING
12451 S VINCENNES ROAD
BLUE ISLAND, IL  60406

SOUTH PENNY L (ESTATE)
1 EAST MCGUIRE
MAKANDA, IL  62958

SOUTH SUBURBAN COLLEGE
16333 S KILBOURNE AVE
OAK FOREST, IL  60452

SOUTH SUBURBAN HEATING & AIR CONDIT
2914 BERNICE AVENUE
LANSING, IL  60438

SOUTH WESTERN COMMUNICATIONS
4871 ROSEBUD LANE
NEWBURGH, IN  47630

SOUTH WESTERN COMMUNICATIONS
ATTN ACCOUNTS RECEIVABLE
4871 ROSEBUD LANE
NEWBURGH, IN  47630

SOUTH, DEBORAH JEAN
108 BURNS FARM BLVD
EDWARDSVILLE, IL  62025

SOUTHARD, WILMA
4248 DIVISION ST
GRANITE CITY, IL  62040

SOUTHEAST CHILD SAFETY INST
CHILDRENS HOSPITAL OF AL
1600 7TH AVENUE SOUTH
BIRMINGHAM, AL  35233

SOUTHEAST ID
5830 N.W. 163RD ST
MIAMI LAKES, FL  33014

SOUTHEAST ID
5830 N.W. 163RD ST
MIAMI LAKES, FL  33104

SOUTHEAST IMAGING LLC
P.O. BOX 3457
LITTLE ROCK, AR  72203

SOUTHEAST MO HOSPITAL ASSOC.
1701 LACE STREET
CAPE GIRARDEAU, MO  63701-0000

SOUTHEAST PUBLICATIONS
2150 SOUTHWEST 10TH STREET
SUITE A
DEERFIELD BEACH, FL  33442

SOUTHEAST PUBLICATIONS
7676-B PETERS RPAD
PLANTATION, FL  33324

SOUTHEAST REIMBURSEMENT GROUP,LLC
5625 CEDAR ROCK DRIVE
NASHVILLE, TN  37211

SOUTHEAST SURGICAL ASSISTING LLC
KRISTIN GARNER JOSEPH CSFA
P.O. BOX 55
OXFORD, GA  30054

SOUTHEAST TRANS INC
4751 BEST RD 300
ATLANTA, GA  30337

SOUTHEASTERN  ILLINOIS ELECTRIC
COOPERATIVE, INC.
P.O. BOX 961
CARRIER MILLS, IL  62917-0961

SOUTHEASTERN BIOMEDICAL, INC
P.O. BOX 654
GRANITE FALLS, NC  28630

SOUTHEASTERN CARPENTERS
P.O. BOX 1449
GOODLETTSVILLE, TN  37070

SOUTHEASTERN COMMUNITY COLLEGE
1500 W AGENCY RD
WEST BURLINGTON, IA  52655

SOUTHEASTERN IL ELECTRIC COOPE
100 COOPERATIVE WAY
CARRIER MILLS, IL  62917

SOUTHEASTERN ILLINOIS COLLEGE
3575 COLLEGE ROAD
HARRISBURG, IL  62946

SOUTHEASTERN ILLINOIS ELECTRIC
COOPERATIVE, INC.
P.O. BOX 961
CARRIER MILLS, IL  62917-0961

SOUTHEASTERN PATHOLOGY, P C
311 W 8TH ST
ROME, GA  30165

SOUTHEASTERN POND MANAGEMENT
2469 HWY 31
CALERA, AL  65040

SOUTHER, GREGORY S.
ADDRESS ON FILE

SOUTHERLAND, CHEYANN D.
937 WEST TENNESSEE AVE
MCCAYSVILLE, GA  30555

SOUTHERN BONE & JOINT CLINIC INC
12277 APPLE VALLEY ROAD 288
APPLE VALLEY, CA  92308

SOUTHERN BUS & MOBILITY
12950 KOCH LANE
BREESE, IL  62230

SOUTHERN CALIFORNIAL EDISON
P.O. BOX 600
ROSEMEAD, CA  91771

SOUTHERN COMFORT POOLS
2325 NEW ERA RD
MURPHYSBORO, IL  62966

SOUTHERN DUPLICATING OF MS
4345 HWY 61 SOUTH
CLARKSDALE, MS  38614

SOUTHERN ELEVATOR CO
P.O. BOX 538596
ATLANTA, GA  30353-8596

SOUTHERN EVENTS PARTY RENTAL LLC
101 ALPHA DR
FRANKLIN, TN  37064

SOUTHERN FS
P.O. BOX 728
2002 E. MAIN STREET
MARION, IL  62959

SOUTHERN FURNITURE CO.
4000 NORTH WASHINGTON
FORREST CITY, AR  72336

SOUTHERN GOSPELALITY
P.O. BOX 220
AVA, IL  62907

SOUTHERN IL AIDS COALITION
P.O. BOX 3595
CARBONDALE, IL  62902

SOUTHERN IL FAIR ASSOCIATION
P.O. BOX 144
ANNA, IL  62906

SOUTHERN IL GLASS INC
P.O. BOX 1792
MT VERNON, IL  62864

SOUTHERN IL HLTH CARE ASSOC
531 VANDALIA ST
STE 101
COLLINSVILLE, IL  62234

SOUTHERN IL REFUND ACCOUNT
1001 C. SOUTHWEST BLVD.
JEFFERSON CITY, MO  65109

SOUTHERN IL TILE & CARPET
513 SOUTH 10TH STREET
MT. VERNON, IL  62864

SOUTHERN ILINOISAN
C/O LEE NEWSPAPERS
P.O. BOX 742548
CINCINNATI, OH  45274-2548

SOUTHERN ILL MEDICAL ASSOC
KATHY SWAFFORD, MD
1680 LICK CREEK RD
ANNA, IL  62906

SOUTHERN ILLINOIS COMMUNITY
FOUNDATION
3000 W. DEYOUNG ST
STE 800-B
MARION, IL  62959-5558

SOUTHERN ILLINOIS DERMATOLOGY PC
1209 EAST MAIN STREET, SUITE A
WEST FRANKFORT, IL  62896

SOUTHERN ILLINOIS GOLF CARTS
12212 CEDAR GROVE
MARION, IL  62959

SOUTHERN ILLINOIS HEALTHCARE
ATTN: PFS
1239 E MAIN ST
CARBONDALE, IL  62901

SOUTHERN ILLINOIS HEALTHCARE
P O BOX 3988
ATTN:KARLA DILLOW ACCOUNTING
CARBONDALE, IL  62902-3988

SOUTHERN ILLINOIS HELATHCARE
FOUNDATION
2401 GOOSE LAKE RD
SAUGET, IL  62206

SOUTHERN ILLINOIS LABORERS &
EMPLOYEES
5100 ED SMITH WAY
SUITE A
MARION, IL  62959

SOUTHERN ILLINOIS LOCAL
MEDIA GROUP
P.O. BOX 184
DUQUOIN, IL  62832

SOUTHERN ILLINOIS MEDICAL ASSO
ATTN KATHY SWAFFORD MD
1680 LICK CREEK RD
ANNA, IL  62906

SOUTHERN ILLINOIS MEDICAL CARE
ASSOCIATES, LLC
208 SOUTH LASALLE STREET
SUITE 814
CHICAGO, IL  60604

SOUTHERN ILLINOIS MEDICAL
DEVELOPMENT CORPORATION

SOUTHERN ILLINOIS MEDICAL
DEVELOPMENT CORPORATION
509 HAMACHER ST. SUITE 202
WATERLOO, IL  62298

SOUTHERN ILLINOIS MINERS
1000 MINERS DR
MARION, IL  62959

SOUTHERN ILLINOIS PROFESSIONAL
MANAGEMENT ASSOC.
P.O. BOX 233
MARION, IL  62959

SOUTHERN ILLINOIS TOWER CO,INC
P.O. BOX 222
WATERLOO, IL  62298

SOUTHERN ILLINOIS VIDEO SYSTEMS, LLC
P O BOX 1096
1000 HANSON STREET
MURPHYSBORO, IL  62966

SOUTHERN ILLINOIS WELLNESS
EXPO JOHN A LOGAN COLLEGE
700 LOGAN COLLEGE DRIVE
CARTERVILLE, IL  62918

SOUTHERN ILLINOIS WHOLESALE PAINT
AND SUPPLY
P.O. BOX 3526
CARBONDALE, IL  62901

SOUTHERN LITHO IV LLC
9010 STRADA STELL CT STE 103
NAPLES, FL  34109

SOUTHERN NV TRANSIT COALITION
SNTC
797 HARDY WAY
MESQUITE, NV  89027

SOUTHERN ORTHOPEDICS
ASSOC. SC ATTN: GREG THOMPSON
510 LINCOLN DR
HERRIN, IL  62948

SOUTHERN PRINTING N GRAPHICS LLC
108 E MAIN ST
DRESDEN, TN  38225

SOUTHERN SEVEN HD
37 RUSTIC CAMPUS DRIVE
ULLIN,, IL  62992-2226

SOUTHERN SMOKIES RADIOLOGY
93 FAMILY CHURCH ROAD, STE C
MURPHY, NC  28906

SOUTHERN SPOON
102 BLAIRS WAY
LOUISA, KY  41230

SOUTHERN TERMITE AND PEST CONTROL
P.O. BOX 2224
WEST HELENA, AR  72390

SOUTHERN TORCH INC
P.O. BOX 614
RAINSVILLE, AL  35986

SOUTHERN TRADITIONS LANDSCAPING LLC
1529 MONROE DR
MONROE, GA  30655

SOUTHERN TROPHY HOUSE
2705 NOLENSVILLE RD
NASHVILLE, TN  37211

SOUTHEY, CAMEE EUGENIA
25861 FLECK RD
VENETA, OR  97487

SOUTHSIDE LANDSCAPING CO
13641 S. CHATHAM
BLUE ISLAND, IL  60406

SOUTHWEST ALARM & FIRE
P O BOX 878291
KANSAS CITY, MO  64187-8291

SOUTHWEST CALIBRATION LABS INC
340 S EQUESTRIAN CT
GILBERT, AZ  85296

SOUTHWEST CLEANING
JANSEN CLEANING SERV
P.O. BOX 65593
LUBBOCK, TX  79464-5593

SOUTHWEST CONSULTING ASSOCIATES LP
2805 DALLAS PKWY
STE 620
PLANO, TX 75093

SOUTHWEST DETOURS
P.O. BOX 3242
LAS VEGAS, NM 87701

SOUTHWEST DISPOSAL LC
A WASTE CONNECTIONS CO
P O BOX 679859
DALLAS, TX 75267

SOUTHWEST ENVIROTEC
5486 DEL REY BLVD
LAS CRUCES, NM 88012

SOUTHWEST EQUIPMENT RENTAL
1211 E POPLAR ST
DEMING, NM 88030

SOUTHWEST FIRE PROTECTION
20726 DEL ORO
APPLE VALLEY, CA 92308

SOUTHWEST GAS CORPORATION
5241 SPRING MOUNTAIN RD
LAS VEGAS, NV 89150-0002

SOUTHWEST GAS CORPORATION
P.O. BOX 98890
LAS VEGAS, NV 89193-8890

SOUTHWEST HAZARD CONTROL
1953 W GRANT
TUCSON, AZ 85745

SOUTHWEST ORTHOPEDICS, S.C.
9618 SOUTHWEST HWY
OAK LAWN, IL 60453

SOUTHWEST PHYSICIANS ASSOC, SC
10749 CHERRYWOOD DR
PALOS PARK, IL 60464-3701

SOUTHWEST SECURITY ALARMS
P.O. BOX 281
BALMORHEA, TX 79718

SOUTHWEST SECURITY ALARMS
P.O. BOX 630
SARAGOSA, TX 79780-0630

SOUTHWESTERN BELL TELEPHONE
COMPANY
AT&T P.O. BOX 5001
CAROL STREAM, IL 60197-5001

SOUTHWESTERN CARDIAC ARRHYTHMIA
INSTITUTE
1190 NORTH SPRINGCREEK PLACE
SUITE C1
SPRINGVILLE, UT 84663

SOUTHWESTERN COLLEGE
REFUNDS
2500 CARLYLE AVE
BELLEVILLE, IL 62221

SOUTHWESTERN ELECTRIC COOPERATIVE,
INC
525 US RT 40
GREENVILLE, IL 62246

SOUTHWESTERN ELECTRIC COOPERATIVE,
INC
525 US RT 40
GREENVILLE, IL 62246-0549

SOUTHWESTERN ELECTRIC COOPERATIVE,
INC
525 US RT 40
GREENVILLE, IL 62246-3358

SOUTHWESTERN ILLINOIS BUS CO
2421 OLD PLANK ROAD
CHESTER, IL 62233

SOUTHWICK, CARYN
1516 ALEXANDER CT
WAUKEGAN, IL 60085

SOUTHWICK, JACQUELYN F.
1399 GOLDEN NEEDLE TRL
MESQUITE, NV 89034

SOUTHWOOD, MELISSA D.
ADDRESS ON FILE

SOUTHWORTH, ANDREA N.
ADDRESS ON FILE

SOVEY, LYNNE
416 RACQUET LANDING
APTOS, CA 95003

SOWARDS, BRUCE
4351 SOUTH HWY 201
BLAINE, KY 41124

SOWDER, APRIL
158 LODGEPOLE
EVANSTON, WY 82930

SOWDER, APRIL
159 LODGEPOLE DR
EVANSTON, WY 82930

SOWELL, LEAH C.
1435 W 13TH AVE APT 5
EUGENE, OR 97402

SOWLE, IDA M.
220 BOB WHITE COURT
DAYTONA BEACH, FL 32119

SOWLE, RONALD
19 PINECONE LN
MURPHY, NC  28906

SOYANGCO, ANGELO
3315 N SEMINARY STREET
GALESBURG, IL  61401

SPACELABS MEDICAL INC
P.O. BOX 404151
ATLANTA, GA  30384-4151

SPACHER, VALERIE
ADDRESS ON FILE

SPACHER, VALERIE
505 S. STATE ST.
FREEBURG, IL  62243

SPACHER, VALERIE
ADDRESS ON FILE

SPAGNOLI, ALLISON
4754 W 101ST ST
APT 5B
OAK LAWN, IL  60453

SPAID, JEANNETTE A.
1315 MCAREE RD
WAUKEGAN, IL  60085

SPAID, WILLIAM
3325 CHARLESTON RD
WAUKEGAN, IL  60087

SPAIN, TRISHA A.
ADDRESS ON FILE

SPAKE, KRISTAN A.
2636 ALEXIS WAY
MONROE, GA  30656

SPAKES, MICHELLE
11952 HIGHWAY 121 S
LEXA, AR  72355

SPALDING, JIM
ADDRESS ON FILE

SPALLA, LAURA J.
11936 GREENWOOD
BLUE ISLAND, IL  60406

SPANISH PEAKS REGIONAL MEDICAL
CENTER
23500 U.S. HIGHWAY 160
WALSENBURG, CO  81089-9525

SPANN, KIMMY
174 PLANTATION DR
LEXINGTON, TN  38351

SPANTAK, JOHN
4257 IVY LN
CHEBOYGAN, MI  49721

SPARKLETTS AND SIERRA SPRINGS
DS WATERS OF AMERICA, INC
P.O. BOX 660579
DALLAS, TX  75266-0579

SPARKMAN, TARA J.
ADDRESS ON FILE

SPARKS OLIVIA J
14247 W 150 N
LINTON, IN  47441

SPARKS, FREEDA J.
888 LAKE DR
HENAGAR, AL  35978-5301

SPARKS, JON D.
101 PIEDMONT ROAD
CENTRE, AL  35960

SPARKS, MORGAN S.
ADDRESS ON FILE

SPARKS, NICOLAS
46 BLAKEMOOR FLTS APT 7
DEBORD, KY  41214

SPARKS, RHONDA R.
ADDRESS ON FILE

SPARKS, SHARON KELLI
ADDRESS ON FILE

SPARKS, SHARON
ADDRESS ON FILE

SPARKS, SHERRI L.
ADDRESS ON FILE

SPARKS, STACIE
308 LONGLEY LANE
MARIANNA, AR  72360

SPARKS, SUSAN RENAE
213 DILBECK ROAD E
RAINSVILLE, AL  35986-4317

SPARTA COMMUNITY HOSPITAL
ATTN: ACCOUNTING
P.O. BOX 297
SPARTA, IL  62286

SPARTA COMMUNITY HOSPITAL
MEDICAL STAFF FUND
818 E BROADWAY
SPARTA, IL  62286-0000

SPARTA COMMUNITY HOSPITAL
MEDICAL STAFF FUND
818 EAST BROADWAY
SPARTA, IL  62286

SPARTA COMMUNITY HOSPITAL
P.O. BOX 297
818 EAST BROADWAY
SPARTA, IL  62286

SPARTAN TOOL, LLC
25582 NETWORK PLACE
CHICAGO, IL  60673-1255

SPARWASSER, SHARON
309 S FALCON POINTE
VALMEYER, IL  62295

SPARZA, ARIANNA E.
2248 VERNON ST
BLUE ISLAND, IL  60406

SPATES, NIKIA N.
400 SUNRISE DRIVE APT3
BELLEVILLE, IL  62220

SPATES, NIKIA N.
ADDRESS ON FILE

SPATH, MICHAEL
130 MULBERRY ST
MARIANNA, AR  72360

SPATH, PATSY
130 MULBERRY ST
MARIANNA, AR  72360

SPATZ, WILLIAM H.
ADDRESS ON FILE

SPAULDING, AMBER
358 MOSES FORK
DINGESS, WV  25671

SPAULDING, COURTNEY M.
ADDRESS ON FILE

SPAULDING, KENDRA D.
105 SWAN LANE
LOUISA, KY  41230

SPAULDING, PEGGY J.
P.O. BOX 624
HARDEVILLE, SC  29927

SPAUR, CAROL
ADDRESS ON FILE

SPAWN, JAMES L.
ADDRESS ON FILE

SPEAKER, COURTNEY A.
451 E NORTH ST
GALESBURG, IL  61401

SPEARMAN, ARETHA M.
365 BRANCHWOOD DRIVE
COVINGTON, GA  30016

SPEARS, ALEXANDER B.
ADDRESS ON FILE

SPEARS, BAILEY K.
ADDRESS ON FILE

SPEARS, DONNA W.
1701 SMITH GAP RD NW
FORT PAYNE, AL  35968

SPEARS, MADISON
ADDRESS ON FILE

SPEAR-ULIBARRI, KERI M.
ADDRESS ON FILE

SPEAS, WANDA L.
ADDRESS ON FILE

SPECIAL METALS RETIREE VEBA
5TH FLOOR 60 BLVD OF ALLIES
PITTSBURGH, PA  15222

SPECIAL OLYMPICS ARKANSAS AREA VIII
P O BOX 1857
FORREST CITY, AR  72335

SPECIAL OLYMPICS FANNIN COUNTY
P.O. BOX 2013
BLUE RIDGE, GA  30513-0000

SPECIALCARE HOSPITAL MANAGEMENT
CORPORATION
502 EARTH CITY EXPY 311
EARTH CITY, MO  63045

SPECIALIST IN ANESTHESIA
500 SOUTH MERAMEC AVE
ST LOUIS, MO  63105

SPECIALISTS IN MEDICAL IMAGING SC
P.O. BOX 3272
INDIANAPOLIS, IN  46206-0000

SPECIALISTS IN MEDICAL IMAGING SC
P.O. BOX 3273
INDIANAPOLIS, IN  46206-3272

SPECIALISTS IN MEDICAL IMAGING SC
PO BOX 3273
INDIANAPOLIS, IN  46206-3272

SPECIALISTS IN MEDICAL IMAGING
PO BOX 3272
INDIANAPOLIS, IN  46206-0000

SPECIALISTS ON CALL INC
1768 BUSINESS CENTER DR
SUITE 100
RESTON, VA  20190

SPECIALISTS ON CALL, INC.
1768 BUSINESS CENTER DRIVE
SUITE 100
RESTON, VA  20190

SPECIALISTS ON CALL, INC.
P.O. BOX 785667
PHILADELPHIA, PA  19178-5667

SPECIALTY CARE INC
ONE AMERICAN CENTER
3100 WEST END AVENUE SUITE 800
NASHVILLE, TN  37203

SPECIALTY INCENTIVES, INC.
5475 EAST EVANS AVE.
DENVER, CO  80222

SPECIALTY MEDICAL SYSTEMS, INC.
1911 BROADWAY
KANSAS CITY, MO  64103

SPECIALTY MEDICAL SYSTEMS, INC.
1911 BROADWAY
KANSAS CITY, MO  64108

SPECIALTY SURGICAL INSTRUMENT
P.O. BOX 759159
BALTIMORE, MD  21275-9159

SPECIALTY SURGICAL INSTRUMENTATION
SYMMETRY SURGICAL
P.O. BOX 759159
BALTIMORE, MD  21275-9159

SPECIALTY SURGICAL INSTRUMENTS
SSI COLLECTIONS
P.O. BOX 759159
BALTIMORE, MD  21275-9159

SPECIALTYCARE CARDIOVASCULAR RE
DEPT 1614
P.O. BOX 11407
BIRMINGHAM, AL  35246-1614

SPECIALTYCARE INC
DEPT 1614
P.O. BOX 11407
BIRMINGHAM, AL  35246-1614

SPECK, BRADLEY J.
ADDRESS ON FILE

SPECTRA EAST
3850 N CAUSEWAY BLVD 300
METAIRIE, LA  70002

SPECTRA LABORATORIES, INC
P.O. BOX 3708
BOSTONAS, MA  02241-3708

SPECTRACORP TECHNOLOGIES
P.O. BOX 814409
DALLAS, TX  75381-4409

SPECTRALINK CORPORATION
P.O. BOX 740431
ATLANTA, GA  30374-0431

SPECTRANETICS CORP
DEPT CH 19038
PALATINE, IL  60055-9038

SPECTRIO LLC DBA ON HOLD CO
6840 WEST 70TH STREET
SHREVEPORT, LA  71129

SPECTRIO LLC
311 N 3RD AVE
WAUSAU, WI  54401

SPECTRIO LLC
4033 TAMPA RD SUITE 103
OLDSMAR, FL  34677

SPECTRIO LLC
P.O. BOX 890271
CHARLOTTE, NC  28289-0271

SPECTRIO LLC
PO BOX 890271
CHARLOTTE, NC  28289-0271

SPECTRIO, LLC
P.O. BOX 890271
CHARLOTTE, NC  28289-0271

SPECTRUM BUSINESS
P.O. BOX 742613
CINCINNATI, OH  45274-2613

SPECTRUM DYNAMICS MEDICAL INC
301 N CATTLEMEN ROAD SUITE 109
SARASOTAO, FL  34232

SPECTRUM ENTERTAINMENT & EVENTS
6025 UNITY DRIVE
SUITE E
NORCROSS, GA  30071

SPECTRUM HEALTH PARTNERS LLC
341 COOL SPRINGS BLVD
STE 305
FRANKLIN, TN  37067

SPECTRUM PAINTING, LLC
316 WEST 9TH AVENUE
MONMOUTH, IL  61462

SPECTRUM TECHNOLOGIES INC
P.O. BOX 126
1228 STATE RT 487
PAXINOS, PA  17860

SPECTRUM TECHNOLOGIES, INC
TRANSCAT INC.
P.O. BOX 62827
BALTIMORE, MD  21264-2827

SPECTRUM, THE
P.O. BOX 677307
DALLAS, TX  75267-7307

SPEECE, CAROL Y.
ADDRESS ON FILE

SPEED, JOHNNIE
100 SFC 608
HUGHES, AR  72348

SPEEDEE CASH
411 SOUTH STATE
CLARKSDALE, MS  38614

SPEENER, MELINDA S.
ADDRESS ON FILE

SPEER, TERESA
525 BUTLER SCHOOL RD
BRUCETON, TN  38317

SPEIDEL ZACHARY
ADDRESS ON FILE

SPEIDEL, ZACHARY
ADDRESS ON FILE

SPEIGHT, REGINA
36 LEGACY COURT
GRANITE CITY, IL  62040

SPEIGHTS, ROSETTA P.
13129 W WAKEFIELD DRIVE
BEACH PARK, IL  60083

SPEIGHTS, WYLENA
3150 W GRANDVILLE AVE 108
WAUKEGAN, IL  60085

SPEK, VICKIE
490 LINKS DR
MESQUITE, NV  89027-8915

SPELLER, BONNIE L.
ADDRESS ON FILE

SPELLER, CODY A.
ADDRESS ON FILE

SPELLER, TAMIKO
409 CEDAR ST
WINDSOR, NC  27983

SPELLER, WANDA K.
ADDRESS ON FILE

SPENCE, BRITTANI
2751 STARK ST
EUGENE, OR  97404

SPENCE, GARRY
803 DALLAS STREET
BIG SPRING, TX  79720

SPENCE, IAN G.
924 LOPEZ LANE
MONROE, GA  30655

SPENCE, JAIME
ADDRESS ON FILE

SPENCE, PATRICIA
106 CHESTNUT LANE
BLAIRSVILLE, GA  30512-6381

SPENCE, PATRICIA
405 SUNNY COURT
FRUITLAND, FL  34731

SPENCE, ROSE
704 JOE WARD FORK RD
VANCLEVE, KY  41385

SPENCE, TAMI B.
ADDRESS ON FILE

SPENCER CONKLE
401 SCENIC ROAD
FORT PAYNE, AL  35967

SPENCER JOHN A
882 PARKVIEW RD
GALESBURG, IL  61401

SPENCER, ALEXIS R.
1893 GARDEN WAY APT 13
EUGENE, OR  97401

SPENCER, ANGELICA
2432 PANORAMA DR
EUGENE, OR  97405

SPENCER, DONNA
ADDRESS ON FILE

SPENCER, DONNIE R.
1032 DAWAHARE DR
HAZARD, KY  41701

SPENCER, EDITH
863 NE HOLCOMB DRIVE
MUNDELEIN, IL  60060

SPENCER, GLAFIRA
15718 PEGGY LN 7
OAK FOREST, IL  60452-3105

SPENCER, JACEY L.
208 S AND S LUMBER RD
ROGERS, KY  41365

SPENCER, KACI
ADDRESS ON FILE

SPENCER, KELSIE
9513 MINE FORK RD P.O. BOX 284
SALYERSVILLE, KY  41465

SPENCER, PAUL SAMUEL
111 THOMASON LN
EUGENE, OR  97404-0000

SPENCER, ROSALEE M.
ADDRESS ON FILE

SPENCER, SHARENE
5685 PARSON ROAD
WILDERSVILLE, TN  38388

SPENCER, SHEINQA S.
ADDRESS ON FILE

SPENCER, STEPHANIE
ADDRESS ON FILE

SPERO FAMILY SERVICES
2023 RICHVIEW ROAD
MT. VERNON, IL  62864

SPHINX TEMPLE 25
432 BONANAZA ST
WEST HELENA, AR  72390

SPICER HOWARD
10116 CRESCENT DRIVE
FLORENCE, KY  41042

SPICER, AARON
1120 MANNS HILL RD
LITTLETON, NH  03561

SPICER, ASHLEY H.
2698 ROCKLICK RD
JACKSON, KY  41339

SPICER, IWANA
7696 HIGHWAY 15 SOUTH
JACKSON, KY  41339-8383

SPICER, PATRICIA A.
ADDRESS ON FILE

SPICER, SARAH N.
ADDRESS ON FILE

SPICER, TIFFINI C.
15207 REMINGTON RD
MARION, IL  62959

SPICER-GARRISON, MELISSA A.
ADDRESS ON FILE

SPICUZZA, ALYSSA A.
ADDRESS ON FILE

SPICUZZA, ALYSSA
ADDRESS ON FILE

SPIEGEL, MARGARET
2211 NELSON LN
OSKALOOSA, IA  52577

SPIELBERGER LAW GROUP
202 S HOOVER BLVD
TAMPA, FL  33609

SPIELER, TERRI
2255 NEW HOPE CHURCH RD
MONROE, GA  30655

SPILLMAN, COURTNEY E.
ADDRESS ON FILE

SPIERLING, SAMANTHA K.
ADDRESS ON FILE

SPIES, MICHAEL
2724 CRESTVIEW DR NW
DOVER, OH  44622

SPIGELMIRE, ELEANOR
102 WALESKA LN
ELLIJAY, GA  80536

SPIGNER, SHARON L.
P.O. BOX 1582
RAINSVILLE, AL  35986

SPILLER HUBERT
9780 W OAK FOREST DR
BEACH PARK, IL  60099

SPILLER, KASSANDRA
1922 ILLINOIS AVE
MURPHYSBORO, IL  62966

SPILLER, TYLER
ADDRESS ON FILE

SPILLMAN, DEREK R.
ADDRESS ON FILE

SPILLMAN, KRISTIN
ADDRESS ON FILE

SPILLMAN-KAZEE, CRYSTAL D.
ADDRESS ON FILE

SPILMAN, DEBRA
482 E PEAKVIEW LN
GRANTSVILLE, UT  84029

SPIN MASTER, INC
PMB 10053
300 INTERNATIONAL DRIVE STE 100
WILLIAMSVILLE, NY  14221

SPINAL ELEMENTS
DEPT 3885 P.O. BOX 123885
DALLAS, TX  75312-3885

SPINAL ELEMENTS, INC.
3115 MELROSE DRIVE STE 200
CARLSBAD, CA  92010

SPINAL SIMPLICITY LLC
6600 COLLEGE BLVD.
SUITE 220
OVERLAND PARK, KS  66211

SPINALGRAFT TECHNOLOGIES LLC
4642 COLLECTION CENTER DR
CHICAGO, IL  60693-0046

SPINALGRAFT TECHNOLOGIES
P.O. BOX 409201
ATLANTA, GA  30384-9201

SPINDLER, JOANNE L.
14956 KENTON AVENUE
MIDLOTHIAN, IL  60445

SPINE & PAIN ASSOCIATES
OF SOUTHERN ILLINOIS
2700 TURNBERRY DRIVE
MARION, IL  62959

SPINE CRAFT, LLC
777 OAKMONT LANE
WESTMONT, IL  60559

SPINE HOSPITAL OF LOUISIANA, THE
10105 PARK ROWE CIRCLE
BATON ROUGE, LA  70810

SPINE WAVE INC
TERRY BRENNAN, CHIEF FINANCIAL
OFFICER
3 ENTERPRISE DR 210
SHELTON, CT  06484

SPINE WAVE, INC
P.O. BOX 347418
PITTSBURGH, PA  15251-4418

SPINEART USA INC
23332 MILL CREEK DRIVE STE 150
LAGUNA HILLS, CA  92653

SPINELLI CHRIS
P.O. BOX 574
GOLCONDA, IL  62938

SPINELLI, STEPHEN M.
379 3RD ST
WADSWORTH, OH  44281

SPINEOLOGY INC
P.O. BOX 734065
CHICAGO, IL  60673-4065

SPINEOLOLGY INC
P.O. BOX 9202
MINNEAPOLIS, MN  55480

SPINK, CHRISTINA
407 WINONA
BETHALTO, IL  62010

SPINKS, ROCHELLE A.
12253 S MCDANIELS ST APT G
ALSIP, IL  60803

SPINO, ANGELA
540 WOODVIEW ROAD
LAKE BARRINGTON, IL  60010

SPIRAL SOFTWARE
7909 CHARLESTON CT
BETHESDA, MD  20817

SPIRES, SUE E.
67 HERON DR
LOUISA, KY  41230

SPIRIDON MARTZAKLIS
3215 FRANCIE AVE NW
CANTON, OH  44718

SPIRIPLEX, INC.
100 TRI STATE INTERNATIONAL, 100
LINCOLNSHIRE, IL  60069

SPIROX, INC.
595 PENOBSCOT DRIVE
REDWOOD CITY, CA  94063

SPITALE, JOSEPH
60783 HAMMOCK ST NW
CANAL FULTON, OH  44614

SPITTLE, NICHOLAS E.
9004 CANAL PL NW
MASSILLON, OH  44647

SPITTLE, NICK
488 MEADOW LN
WOOSTER, OH  44691-1519

SPIVEY SR, ROBERT
346 SMITH AVE NW
CANTON, OH  44708

SPIVEY, HOPE
1772 BATEMAN ST
GALESBURG, IL  61401

SPIVEY, JONATHAN
P.O. BOX 204
ROSICLARE, IL  62982

SPIVEY, VERNA
P.O. BOX 416
ROSICLARE, IL  62982

SPIVEY, ZACHORY L.
686 N 690 E
TOOELE, UT  84074

SPIWAK, MARGARET
336 W HIGHPLAINS ROAD
ROUND LAKE, IL  60073

SPLITTER, LAWRENCE G.
ADDRESS ON FILE

SPOHR, JOANN
ADDRESS ON FILE

SPOK INC
6850 VESAR CENTER, STE 420
SPRINGFIELD, VA  22151

SPOK INC
P.O. BOX 204155
DALLAS, TX  75320-4155

SPOK INC
P.O. BOX 660324
DALLAS, TX  75266-0324

SPOK, INC
P.O. BOX 204155
DALLAX, TX  75320-4155

SPORT-N-PRINT
599 CHRISTOPHER STREET
STANSBURY PARK, UT  84074-0000

SPORTS MEDIA GROUP, LLC
1 HORTICULTURAL LN
EDWARDSVILLE, IL  62025

SPORTS PROMOTION NETWORK
P.O. BOX 200548
ARLINGTON, TX  76006

SPORTSMITH  LLC
5925 S 118 E AVE
TULSA, OK  74146

SPOT COOLERS
29749 NETWORK PLACE
CHICAGO, IL  60673-1297

SPOTANSKI, CLAUDIA R.
7257 NORTH SLIM LANE
ASHLEY, IL  62808

SPOTTS, BETTY V.
348 CREEK HILL RD
HERNDON, PA  17830

SPOUR, LARRY F.
1901 GEORGE ST
LAWRENCEVILLE, IL 62439

SPRADLIN, CYNTHIA N.
ADDRESS ON FILE

SPRADLIN, CYNTHIA S.
ADDRESS ON FILE

SPRADLIN, JESSICA L.
ADDRESS ON FILE

SPRADLING, BROOKE C.
1950 2ND ST APT. K103
SPRINGFIELD, OR 97477

SPRAGG, ALYSSA
1201 NORTH CHURCH ST
RUSH VALLEY, UT 84069

SPRAGG, MICHAEL R.
ADDRESS ON FILE

SPRAGG, SUEDELL
ADDRESS ON FILE

SPRAGUE PEST SOLUTIONS
P.O. BOX 2222
TACOMA, WA 98401-2222

SPRANKLE KIMBERLY A
621 BUCKINGHAM DR
TROY, IL 62294

SPRATLIN, CHASE
701 E CHURCH ST
MONROE, GA 30655

SPRENKLE, CHARLES A.
121 W 11TH AVE
SHAMOKIN DAM, PA 17876

SPRIGGS, LORRIE
8169 KY ROUTE 172
FLATGAP, KY 41219

SPRING CITY SECURITY, INC
2410 E. 24TH ST
BIG SPRING, TX 79720

SPRING DENISE
1595 LICKSKILLET CR
EPWORTH, GA 30541

SPRING VALLEY DAIRY
P.O. BOX 20970
KEIZER, OR 97307

SPRING VALLEY LAKE COUNTRY CLUB
13229 SPRING VALLEY PKWY
VICTORVILLE, CA 92395

SPRING, ALVIN
167 HARTER AVE NW
CANTON, OH 44708

SPRING, RICHARD
5020 15TH ST SW
CANTON, OH 44710-1104

SPRINGBOARD HEALTHCARE
6910 E CHAUNCEY LANE, STE 120
PHOENIX, AZ 85054

SPRINGBOARD INC
6910 E CHAUNCEY LANE, STE 120
PHOENIX, AZ 85054

SPRINGER, JASON
33 E ROSEWOOD AVE
AKRON, OH 44301

SPRINGER, LINDSEY
290 CADES ATWOOD RD
MILAN, TN 38358

SPRINGER, REBECCA
1965 N 170 W
TOOELE, UT 84074

SPRINGER, WILLIAM W.
1023 JACKSON
LAS VEGAS, NM 87701

SPRINGFIELD CLINIC LLP
MIDWEST OCCUPATIONAL HEALTH ASSOC
P.O. BOX 19217
SPRINGFIELD, IL 62794-9217

SPRINGFIELD EDUCATION FOUNDATION
P.O. BOX 663
SPRINGFIELD, OR 97477

SPRINGFIELD ELECTRIC SUP
P.O. BOX 4106
SPRINGFIELD, IL 62708

SPRINGFIELD ELECTRIC SUPPLY COMPANY
700 NORTH 9TH STREET
SPRINGFIELD, IL 62702

SPRINGFIELD FAMILY PHYSICIANS LLP
BECKY PURKAPLE MD
220 MARCOLA ROAD
SPRINGFIELD, OR 97477

SPRINGFIELD FAMILY PHYSICIANS LLP
CAROLINE COULTER, DO
2280 MARCOLA ROAD
SPRINGFIELD, OR  97477

SPRINGFIELD FAMILY PHYSICIANS LLP
MATTHEW SHAW MD
2280 MARCOLA ROAD
SPRINGFIELD, OR  97477

SPRINGFIELD FAMILY PHYSICIANS LLP
YUMI AIKAWA DO
2280 MARCOLA ROAD
SPRINGFIELD, OR  97477

SPRINGFIELD FAMILY PHYSICIANS
YUMI AIKAWA DO
2280 MARCOLA ROAD
SPRINGFIELD, OR  97477

SPRINGFIELD HOSPITAL
25 RIDGEWOOD ROAD
SPRINGFIELD, VT  05156

SPRINGFIELD NEIGHBORHOOD WATCH
230 4TH STREET
SPRINGFIELD, OR  97477-0000

SPRINGFIELD OREGON HOLDINGS, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

SPRINGFIELD PEPSI-COLA BOTTLING CO
2900 SINGER AVE
SPRINGFIELD, IL  62703

SPRINGFIELD UTILITY BOARD
250 A ST
P.O. BOX 300
SPRINGFIELD, OR  97477

SPRINGFIELD UTILITY BOARD
P.O. BOX 300
SPRINGFIELD, OR  97477-0077

SPRINGFIELD, KEISHA
8 NORTH 16TH STREET
BELLEVILLE, IL  62220

SPRING-GREEN
P.O. BOX 503
GALESBURG, IL  61401

SPRINKLE, PAMELA
27 SUNSET
MT. VERNON, IL  62864

SPRINT CORP
6200 SPRINT PKWAY
OVERLAND PARK, KS  66251

SPRINT
P.O. BOX 219100
KANSAS CITY, MO  64121-9100

SPRINT
P.O. BOX 4181
CAROL STREAM, IL  60197-4181

SPRIVEY, CLIFTON E.
P.O. BOX 381
MARYVILLE, IL  62062

SPROUSE, GRETCHEN
11146 W WADSWORTH RD
BEACH PARK, IL  60099

SPROWLS, ROBBYN K.
16451 PITTSBURG RD
PITTSBURG, IL  62974

SPRUEL, LINDA M.
ADDRESS ON FILE

SPRUILL, EDDIE
312 STEEPLE CHASE DR
WASHINGTON, NC  27889

SPRUILL, JALISHA S.
ADDRESS ON FILE

SPRUILL, TIFFANY
1931 MAIN STREET
JAMESVILLE, NC  27846-0000

SPRY, CARLEEN M.
2331 W 121ST ST
BLUE ISLAND, IL  60406

SPS MEDICAL SUPPLY CORP
P.O. BOX 74007010
CHICAGO, IL  60674-7010

SPUHLER, VICTORIA
3390 LINCOLN WAY NW
MASSILLON, OH  44647

SPURGIN, SHERI
ADDRESS ON FILE

SPURLING, HAPPY
1299 CHARLES LANEY RD.
MURPHY, NC  28906-0000

SPURLOCK LARRY
3065 MOSCOW RD
DONGOLA, IL  62926

SPURLOCK, AMBER
59TOWNSHIP ROAD 1034
SOUTH POINT, OH  45680

SPURLOCK, DIANA
P.O. BOX 572
BEATTYVILLE, KY  41311-0572

SPURLOCK, PEGGY
2330 COLOGNA
MARSHVIELD, MO  65706-8263

SPURLOCK, RONALD
1165 HALL CHURCH RD
MAKANDA, IL  62958

SPURLOCK, TAMYRA C.
15909 AL HWY 117
HENAGAR, AL  35978

SPURLOCK, THOMAS
2003 CANTWELL CT
SPRING HILL, TN  37174

SPURLOCK-WATSON, JESSICA
3595 ST RT 146 EAST
ANNA, IL  62906-0000

SPYRISON, MARY ANN T.
523 EMERALD AVENUE
CHICAGO HEIGHTS, IL  60411

SQUALLS, EARL W.
9312 S ADA
CHICAGO, IL  60620

SQUIER, LAURA
ADDRESS ON FILE

SQUILLA, FIORINDO
P.O. BOX 82
WOOLRICH, PA  17779

SQUIRE, MELANIE
208 S FROELICH LN
ABINGDON, IL  61410

SQUIRE, SUSAN
840 19TH ST
SPRINGFIELD, OR  97477-4214

SQUIRES MELINDA SUE
16178 E FRANKLIN ROAD
EWING, IL  62836

SQUIRES, MOLLY S.
2538 MAPLE GROVE RD
MORGANTON, GA  30560

SQUIRES, SHANE
APG

SQUIRES, SHAYNE R.
2538 MAPLE GROVE RD
MORGANTON, GA  30560

SRADER, LAWRENCE M.
400 S PLATINUM AVE
DEMING, NM  88030

SRADER, MAYRA C.
ADDRESS ON FILE

SRADER, MAYRA C.
400 S PLATINUM AVE
DEMING, NM  88030

SRIKANTH, SANAGAVARAPU
1308 ALMADEN LN
GURNEE, IL  60031

SRINIVASAN, LAVANYA, MD PRS
ADDRESS ON FILE

SROKA, ROBYN A.
ADDRESS ON FILE

SRPHO
ATTN LEAH HOSKINS
875 EIGHTH ST NE
MASSILLON, OH  44646

SSEEO
P.O. BOX 855
LOMBARD, IL  60148-0855

SSI COLLECTIONS
P.O. BOX 759159
BALTIMORE, MD  21275-9159

SSI COLLECTIONS/SYMMETRY SURGI
P.O. BOX 759159
BALTIMORE, MD  21275-9159

SSI CONTRACTING INC
P.O. BOX 448
FORREST CITY, AR  72335

SSI CONTRACTING INC
P.O. BOX 448
FORREST CITY, AR  72336

SSI GROUP INC, THE
P.O. BOX 11407
BIRMINGHAM, AL  35246-2455

SSI GROUP, INC.
4721 MORRISON DRIVE
MOBILE, AL  36691

SSM CARDINAL GLENNON CHILDRENS
MEDICAL CENTER
1465 S GRAND BLVD
ST LOUIS, MO  63104

SSM CARE MANAGEMENT COMPANY
ATTN: NEVENA KIRILOVA/FINANCE
1173 CORPORATE LAKE
ST LOUIS, MO  63132-1716

SSM HEALTH CARE - CVO
1015 CORPORATE LAKE DRIVE
SUITE 150
ST. LOUIS, MO  63132

SSM HEALTH SLU HOSPITAL
3635 VISTA AVENUE
ST. LOUIS, MO  63110-2539

SSM HEALTH ST MARYS HOPITAL
ATTN  PERINATAL OUTREACH
6420 CLAYTON ROAD
ST. LOUIS, MO  63117

SSM HEALTH
CARDINAL GLENNON CHILDRENS
HOSP 1195 CORPORATE LAKE DR
ST LOUIS, MO  63132-0000

SST LLC
8220 PETERSBURG ST STE 2
ANCHORAGE, AK  99507

SST PACKAGE EXPRESS
P.O. BOX 3257
WILSONVILLE, OR  97070-3315

ST AIMIE, ISABELLA
2009 ARDEN CREST DR.
BETHLEHEM, GA  30620

ST ALICE CATHOLIC CHURCH
1520 F STREET
SPRINGFIELD, OR  97477

ST ANTHONYS MEMORIAL HOSP
503 N MAPLE ST
EFFINGHAM, IL  62401-0000

ST BENEDIT CHURCH
2339 WEST YORK ST
BLUE ISLAND, IL  60406

ST CLAIR WINERY & TASTING ROOM LLC
1325 DE BACA RD SE
DEMING, NM  88030

ST CLAIR, AMY B.
ADDRESS ON FILE

ST CLAIR, AMY
ADDRESS ON FILE

ST CLEMENT COMM FOUNDATION
P.O. BOX 54
RED BUD, IL  62278

ST COLUMBIA CELIA
ADDRESS ON FILE

ST COLUMBIA, JOE, SR.
112 BERNICE ST
HELENA, AR  72342

ST DAVIDS HEALTHCARE PARTNERSHIP
98 SAN JACINTO BLVD
SUITE 1800
AUSTIN, TX  78701

ST ELIZABETH HOSP MEDICAL
STAFF SERVICES
1 ST. ELIZABETH HOSPITAL
OFALLON, IL  62269

ST FRANCIS COUNTY COLLECTOR
P.O. BOX 1817
FORREST CITY, AR  72336

ST FRANCIS COUNTY FAIR
1192 SFC 762
FORREST CITY, AR  72335

ST FRANCIS COUNTY TAX COLLECTOR
P.O. BOX 1817
FORREST CITY, AR  72335

ST FRANCIS COUNTY TAX COLLECTOR
P.O. BOX 1817
FORREST CITY, AR  72336-1817

ST FRANCIS COUNTY VETERANS OFFICE
313 SOUTH IZARD SUITE 1
FORREST CITY, AR  72335

ST FRANCIS MEDICAL CENTER
7074 SOLUTION CENTER
CHICAGO, IL  60677-7000

ST GEORGE, TIFFANY L.
100 ELLER MOUNTAIN RD
BLAIRSVILLE, GA  30512

ST GERMAIN-HOERNLEIN, STACEY R.
ADDRESS ON FILE

ST GERMAIN-HOERNLEIN, STACEY R.
ADDRESS ON FILE

ST HEALTH PLANNING/DEVELOPMENT
P.O. BOX 303025
MONTGOMERY, AL  36130-3025

ST JAMES, PHO
30 E 15TH SUITE 402
CHICAGO HEIGHTS, IL  60411

ST JOHN ASSOCIATES
P O BOX 1203
BLOOMINGTON, IN  47402-1203

ST JOHN THE BAPTIST SCHOOL
519 HAZEL STREET
RED BUD, IL  62278

ST JOHN, JASON
P.O. BOX 1301
LOGANDALE, NV  89021

ST JOHN, RICKY L.
2912 S BROAD STREET APT.C4
SCOTTSBORO, AL  35769

ST JOHNS HOSPITAL
TRAINING CTR/NURSING SERV
800 EAST CARPENTER
SPRINGFIELD, IL  62769

ST JOHNS LUTHERAN SCHOOL
ATTN: DINNER AUCTION
808 S MAIN ST
RED BUD, IL  62278

ST JUDE MEDICAL NEUROMODULATIO
22400 NETWORK PL
CHICAGO, IL  60673-1224

ST JUDE MEDICAL NEUROMODULATIO
22400 NETWORK PLACE
CHICAGO, IL  60673-1224

ST JUDE MEDICAL SC INC/ATRIAL DI
ONE LILLEHEI PLAZA
ST PAUL, MN  55117

ST JUDE MEDICAL SC INC/DAIG
22400 NETWORK PLACE
CHICAGO, IL  60673

ST JUDE MEDICAL SC INC/DAIG
22400 NETWORK PLACE
CHICAGO, IL  60673-1224

ST JUDE MEDICAL SC INC/HEART V
22400 NETWORK PLACE
CHICAGO, IL  60673-1224

ST JUDE MEDICAL SC INC/HEART
22400 NETWORK PL
CHICAGO, IL  60673-1224

ST JUDE MEDICAL SC INC/HEART
22400 NETWORK PLACE
CHICAGO, IL  60673-1224

ST JUDE MEDICAL
22400 NETWORK PLACE
CHICAGO, IL  60673-1224

ST LOUIS BOILER SUPPLY CO
617 HANLEY INDUSTRIAL CT
ST LOUIS, MO  63144

ST LOUIS BUSINESS JOURNAL
SUBSCRIPTIONS
P.O. BOX 36919
CHARLOTTE, NC  28236-9904

ST LOUIS CARDINALS LLC
ATTN:  SEASON TICKETS
700 CLARK ST
ST LOUIS, MO  63102

ST LOUIS CARDIOVASCULAR INSTIT
325 W LINCOLN
BELLEVILLE, IL  62220

ST LOUIS CHILDRENS HOSPITAL
AFTER HOURS SERVICE MS 90 67 801
ONE CHILDRENS PLACE
ST LOUIS, MO  63110-1077

ST LOUIS POST DISPATCH
P.O. BOX 790168
ST LOUIS, MO  63179-0168

ST LOUIS UNIVERISTY
CME OFFICE
3839 LINDELL BLVD
ST LOUIS, MO  63108

ST LOUIS UNIVERSITY
CME OFFICE
3839 LINDELL BLVD
ST LOUIS, MO  63108

ST LOUIS UNIVERSITY
YOUNG HALL RM 106
3839 LINDELL BLVD
ST LOUIS, MO  63108

ST LUCE, TERESA M.
ADDRESS ON FILE

ST LUKES DES PERES HOSPITAL
ATTN: MEDICAL STAFF OFFICE
2345 DOUGHERTY FERRY RD
ST LOUIS, MO  63122

ST MARY MEDICAL CENTER
7102 SOLUTION CENTER
CHIGAGO, IL  60677

ST OF AL DEPT OF PUBLIC HEALTH
CENTER FOR HEALTH STATS
P.O. BOX 5625
MONTGOMERY, AL  36103

ST PAUL UNITED
CHURCH OF CHRIST
200 N MAIN ST
WATERLOO, IL  62298

ST PIERRE, SUSAN
1284 KEY WEST DR
EDWARDSVILLE, IL  62025

ST SURG, LLC D/B/A SEATTLE
TECHNOLOGY - SURGICAL DIVISION
3915 152ND STREET, NE
MARYSVILLE, WA  98271

ST VINCENT DE PAUL
FOOD PANTRY
204 WEST MILL STREET
WATERLOO, IL  62298

ST. AUGUSTINE CHURCH
ATTN: BLDG & GROUNDS
1910 WEST BELLE
BELLEVILLE, IL  62226

ST. CATHERINE, ALICE
325 SANTA CRUZ ROAD
ARCADIA, CA  91007

ST. DENNIS, PAMULA
18418 THOMAS CT.
ADELANTO, CA  92301

ST. ELIZABETHS HOSPITAL
P.O. BOX 26934
SALT LAKE CITY, UT  84126

ST. FRANCIS CARDIOLOGY ASSOCIATES,
LLC
6005 PARK AVE STE 500-B
MEMPHIS, TN  38119

ST. FRANCIS COUNTY TAX COLLECTOR
313 S IZARD ST
FORREST CITY, AR  72336

ST. FRANCIS COUNTY TAX COLLECTOR
ATTN: BOBBY MAY, SHERIFF & COLLECTOR
P.O. BOX 1817
FORREST CITY, AR  72336-1817

ST. JEAN, ZAHRAIN R.
3640 POPLAR ROAD
FLOSSMOOR, IL  60422

ST. JOHN UCC CEMETERY
2550 MARYVILLE RD
GRANITE CITY, IL  62040

ST. JOSEPHS HOSPITAL, BREESE, OF THE
HOSPITAL SISTERS OF THE THIRD ORDER
OF ST. FRANCIS
ST. JOSEPHS SPECIALTY CLINICS C/O
BALKE BROWN TRANSWESTERN
13075 MANCHESTER ROAD
SUITE 250
ST. LOUIS, MO  63131

ST. JOSEPHS SPECIALTY CLINIC
C/O BALKE BROWN TRANSWESTERN
1001 HIGHLANDS PLAZA W 150
ST. LOUIS, MO  63110

ST. LAWRENCE, KATHLEEN
8 HICKORY LANE
COLUMBIA, IL  62236

ST. LOUIS HEART AND VASCULAR
ATTN NANCY
11155 DUNN RD, STE 304E
ST. LOUIS, MO  63136

ST. MARY PHARMACY
3333 N. SEMINARY
GALESBURG, IL  61401

ST. MARYS HOSPITAL
ATTN: KELLY MARHANKA-FINANCE
420 N PLEASANT
CENTRALIA, IL  62801

ST.COLUMBIA, CELIA
ADDRESS ON FILE

ST.LOUIS CARRIAGE COMPANY
1000 CERRE STREET
ST.LOUIS, MO  63102

ST.LOUIS DRAPE
1902 VALLEY PARK ROAD
FENTON, MO  63026

ST.LUCE, TERESA
ADDRESS ON FILE

ST.MARYS GOOD SAM INC.
CORESOURCE ADJ DEPT
P.O. BOX 25946
OVERLAND PARK, IL  66225

ST.MARYS GOOD SAMARITAN PHO
ATTN:KAROL POTTER
400 NORTH PLEASANT AVE
CENTRALIA, IL  62801

STAAB, JOANIE
P.O. BOX 397
CAMPTON, KY  41301

STABILE, BRYCE
201 FIELD CROSSING DR
UNIT 8
HIGHLAND, IL  62249

STABLE STEP LLC
961 SEVILLE WAY
RD
WADSWORTH, OH  44281

STACEY HENSON
1229 46TH AVENUE
SWEET HOME, OR  97386-3229

STACEY L WOODBURY
1060 PARK ST
OXFORD, GA  30052-4411

STACEY MAHAT
136 STONEBRIDGE CROSSING
MARYVILLE, IL  62062

STACEY SHIRLEY
315 HICKORY ST
GREENVILLE, AL  36037

STACEY, AMY PA
217 PINE SHORE DRIVE APT. 42
CARBONDALE, IL  62902-0000

STACEY, JOHN THOMAS
508 N SCHOOL LN
LANCASTER, PA  17603

STACEY, MELISSA A.
ADDRESS ON FILE

STACEY, RACHEL L.
ADDRESS ON FILE

STACHNIW M.D., MYRON B.
132 VALLEY VIEW ROAD
GALESBURG, IL  61401

STACI GOODEN
1812 W. TYLER STREET
HERRIN, IL  62948

STACIE ENDRIZZI
ADDRESS ON FILE

STACIE ROUSE
ADDRESS ON FILE

STACK, DONNA
251 S WILSON HEIGHTS RD
COLLINSVILLE, IL  62234

STACK, JONATHAN
2700 CRESTLINE
BIG SPRING, TX  79720

STACY CHANDLER
815 147TH ST
AVON, IL  61415

STACY HOSICK
526 GILLHAM APT 1
TROY, IL  62294

STACY LYNN LANGLEY
750 FLOATING MILL RD
SILVER POINT, TN  38582-0000

STACY ODUM
P.O. BOX 772
CARRIER MILLS, IL  62917

STACY POEPPER
PETTY CASH CUSTODIAN
509 HAMACHER ST STE 103
WATERLOO, IL  62298

STACY RUSSELL
4621 GRANDVIEW AVE NE
CANTON, OH  44705

STACY SLAVENS
ADDRESS ON FILE

STACY SYSTEMS, INC
501 POST OAK DR
NEWARK, TX  76071

STACY WILLIAMS
ADDRESS ON FILE

STACY WOMACK
701 OGLESBY ST
GREENVILLE, AL  36037

STACY, BRIAN
3122 BUFFALO CREEK ROAD
WILLIAMSON, WV  25661

STACY, CAROLYN
130 WOODLAND TRAIL
ELKIN, NC  28621

STACY, CHRISTINE M.
ADDRESS ON FILE

STACY, CRYSTAL M.
ADDRESS ON FILE

STACY, MADDISON T.
ADDRESS ON FILE

STACY, RANDY
ADDRESS ON FILE

STACY, TAYLOR
ADDRESS ON FILE

STADTMILLER, CAROL
1480 AINTREE DRIVE
FLORISSANT, MO  63033-3117

STAFF CARE, INC.
P.O. BOX 281923
ATLANTA, GA  30384-1923

STAFF CARE, INC.
POB 281923
ATLANTA, GA  30384-1923

STAFFORD DONALD C
3114 WILLIAMSON PARKWAY
APT 15 LIBERTY VILLAGE
MARION, IL  62959

STAFFORD HARDMAN
ADDRESS ON FILE

STAFFORD JOANNE L
300 STONE ST
CARTERVILLE, IL  62918

STAFFORD, ANDREA
416 W. 5TH ST.
ST JACOB, IL  62281

STAFFORD, COURTNEY
P.O. BOX 224
MCLEMORESVILLE, TN  38235

STAFFORD, JANET M.
ADDRESS ON FILE

STAFFORD, LILLIAN J.
ADDRESS ON FILE

STAFFORD, MIRANDA G.
200 STAFFORD LN
GOREVILLE, IL  62939

STAFFORD, RICHARD H.
65 HIGDON LANE
MCKENZIE, TN  38201

STAFFORD, SHARON
970 GROOMS RD
BRUCETON, TN  38317

STAFFORD, SKYLA
ADDRESS ON FILE

STAFONIA, ANDREWS
1400 MEEKS RD
ROBERSONVILLE, NC  27871

STAFSTROM, DAVID
245 RUE SANS SOUCI
BETHALTO, IL  62010-2839

STAGG JOHN
352 HEBER LANE
GRANTSVILLE, UT  84029

STAGG, DONNA S.
233 LAKEWOOD DR
ANTIOCH, IL  60002

STAGG, MICKELL
1811 E PINE CANYON RD
TOOELE, UT  84074

STAHL RITA KAY
134 SUNRISE RD
BLUE RIDGE, GA  30513

STAHL, JAUNETTE R.
ADDRESS ON FILE

STAHL, JAUNETTE R.
CPR TRAINING ON WHEELS LLC
155 ADMIRAL BENBOW WAY
MESQUITE, NV  89027

STAHL, JERAMIE
10808 88TH ST
PLEASANT PRAIRIE, WI  53158

STAHL, JIJI J.
ADDRESS ON FILE

STAHL, MELISSA
259 VAN DELL DR
ROCK SPRING, GA  30739

STAHLHUT, ANDREW
5518 OAK STREET
HIGHLAND, IL  62249

STAHLHUT, THIMOTHY
412 CAMELOT DR
COLLINSVILLE, IL  62234

STAIR, NINA
624 MEADOW LANE
LIBERTYVILLE, IL  60048

STAIRS, PAULA
P.O. BOX 493
ANNA, IL  62906

STAISIUNAS, ALLISON M.
7828 BRISTOL LANE
TINLEY PARK, IL  60477

STAKER, JODY
627 LAKERIDGE CT
MESQUITE, NV  89027

STALEY, JILL R.
13 ST GEORGE DR
BOURBONNAIS, IL  60914

STALEY, JUDY
ADDRESS ON FILE

STALEY, ROBIN L.
21303 S 93RD AVE
FRANKFORT, IL  60423

STALEY, SAMANTHA L.
3143 HIGHWAY AVENUE
HIGHLAND, IN  46322

STALL, ADAM
1631 JERUSHIA ROAD
BOONEVILLE, KY  41314

STALLARD, JAN S.
ADDRESS ON FILE

STALLARD, KRISTA
4112 KASEBERG LN
GRANITE CITY, IL  62040

STALLINGS, ANGELIA J
2605 PRISCILLA DR
AUGUSTA, GA  30906-3170

STALLINGS, BONNIE
6771 RIVER ROAD
WASHINGTON, NC  27889

STALLINGS, DUSTIN H.
490 VERNON THOMAS RD
MCKENZIE, TN  38201

STALLINGS, GLENN
P.O. BOX 758
GUNTERSVILLE, AL  35976

STALLINGS, JOYCE
12 LAKEDALE DRIVE
SALEM, IL  62881

STALLS, ALLIE
1164 COREY DRIVE
WILLIAMSTON, NC  27892

STALLS, APRIL
1164 COREY DRIVE
WILLIAMSTON, NC  27892

STALLS, JAMES E., JR.
1584 EDWARD ANGE RD
JAMESVILLE, NC  27846

STALLWORTH, MICHAEL D.
910 WHITE OAK LN
UNIVERSITY PARK, IL  60484

STALLWORTH, OJHANAE
ADDRESS ON FILE

STAMBAUGH, JUSTIN P.
150 DOUGLAS AVE
MCKENZIE, TN  38201

STAMBAUGH, MARK
5026 KY 1094
CAMPTON, KY  41301

STAMM, CRAIG
10 JESSICA COURT
RED BUD, IL  62278

STAMM, LEROY
9668 SOUTH PRAIRIE RD
RED BUD, IL  62278

STAMP, DISHONA
ADDRESS ON FILE

STAMP, NORMA
620 S MAIN ST
ANNA, IL  62906

STAMPER, JEANNIE
P.O BOX 507
BULAN, KY  41722

STAMPER, KIMBERLY
393 PETERS FORK RD
HAZARD, KY  41722

STAMPER, SHIRLEY N.
ADDRESS ON FILE

STAN WATKEVICH
464 RAVEN WAY
NAPLES, FL  34110-1165

STANCHFIELD, SHANNON
1554 N COLAVITO WAY
TOOELE, UT  84074

STANCIL, DOROTHY
2014 W MAIN ST
WILLIAMSTON, NC  27892

STANCILL, WENDY M.
ADDRESS ON FILE

STANDARD & POORS FINANCIAL SERVICES
LLC
S&P GLOBAL RATINGS
2542 COLLECTION CENTER DR
CHICAGO, IL  60693

STANDARD ELECTRIC WORKS
22000 HWY 18
APPLE VALLEY, CA 92307

STANDARD EXTERMINATING CO
505 13TH STREET
KEOVA, WV 25530

STANDARD LIFE & ACC INS
P.O. BOX 1892
GALVESTON, TX 77553

STANDARD LIFE INSURANCE
P.O. BOX 10546
SPRINGFIELD, MO 65808

STANDARD LIFE INSURANCE
PO BOX 10546
SPRINGFIELD, MO 65808

STANDARD MAINTENANCE COMPANY LLC
1898 VANDERHORN DR
MEMPHIS, TN 38134

STANDARD NUCLEAR CONSULTANTS
P.O. BOX 362
MANHATTAN, IL 60442

STANDARD NUCLEAR CONSULTANTS
PO BOX 362
MANHATTAN, IL 60442

STANDARD NUCLEAR CONSULTANTS, INC
42W802 SMITH ROAD
ELBURN, IL 60119

STANDARD PLUMBING AND HEATING CO
435 WALNUT AVE SE
CANTON, OH 44702

STANDARD PLUMBING SUPPLY
P.O. BOX 708490
SANDY, UT 84070

STANDARD TEXTILE CO., INC.
P.O. BOX 630302
CINCINNATI, OH 45263-0302

STANDARD TEXTILE CO., INC.
P.O. BOX 772273
DETROIT, MI 48277-2273

STANDARD TEXTILE
DEPT 0302
CINCINNATI, OH 45263-0302

STANDARD, COURTNEY
40 OLD POND PL
COVINGTON, GA 30014

STANDBY POWER SUPPORT
SYSTEMS, INC
P.O. BOX 4963
ODESSA, TX 79760-4963

STANDEFER, SUMMER
15 NORTHWOOD DR
BETHALTO, IL 62010

STANDLY, KRISTEN
902 N D STREET UNIT B
COEUR D"ALENE, ID 83814

STANDRIDGE HEATING AIR & ELECTRIC
119 SFC 219
FORREST CITY, AR 72335

STANDRIDGE, JEFF
599 SFC 320
FORREST CITY, AR 72335

STANDRIDGE, MACK
1319 SFC 219
FORREST CITY, AR 72335

STANDRIDGE, SONYA
ADDRESS ON FILE

STANFIELD, BRENDA
131 MINCE CIRCLE LOT17
RAINSVILLE, AL 35986

STANFILL, PAMELA
446 WESTWOOD DR
LEXINGTON, TN 38351

STANFORD SHARON
4255 CROWNWOOD AVE
DAYTON, OH 45415

STANFORD, CALEB
333 S MAIN ST
LEXINGTON, TN 38351

STANFORD, MARK
97 SCOTT ST
LEXINGTON, TN 38351

STANFORD, MYSSHALAE D.
ADDRESS ON FILE

STANGER, GLORIA
312 FAIRLAWN AVE SW
MASSILLON, OH 44646

STANIAK, DOLORES A.
111 TREEHILL LOOP
EUGENE, OR 97405

STANIEC, DENISE M.
P.O. BOX 811
MONEE, IL  60449

STANIFORD, DEBBIE S.
ADDRESS ON FILE

STANKIEWICZ, MARIA
3829 W 66TH STREET
CHICAGO, IL  60629

STANLEY ACCESS TECHNOLOGIES
POST OFFICE BOX 0371595
PITTSBURGH, PA  15251

STANLEY ACCESS TECHNOLOGIES, LLC
P.O. BOX 0371595
PITTSBURGH, PA  15251-7595

STANLEY CONVERGENT SECURITY
SOLUTIONS INC
DEPT CH 10651
PALATINE, IL  60055

STANLEY DIANNE K
1190 RAINBOW AVE N
RAINSVILLE, AL  35986-6619

STANLEY HEALTHCARE SOLUTIONS
DEPT CH 10504
PALATINE, IL  60055-0504

STANLEY R HAAS
1304 DAY ST
GALESBURG, IL  61401

STANLEY STEEMER
3823 LEE STREET
AYDEN, NC  28513

STANLEY STEEMER
ATTN: BRIDGETTE
6125 U.S. HWY 45 SOUTH
PADUCAH, KY  42001

STANLEY V HAJDUK
200 LINDA VISTA AVE
LA SELVA BEACH, CA  95076-1807

STANLEY V HOLM
25116 W 105TH TER
OLATHE, KS  66061

STANLEY, BONNIE K.
663 HASTINGS PLACE
LINDENHURST, IL  60046

STANLEY, DARRELL
47828 US HWY 11
VALLEY HEAD, AL  35989

STANLEY, DAVID N

STANLEY, DEBORAH
47828 US HWY 11
VALLEY HEAD, AL  35989

STANLEY, DOYLE
523 PISGAH RD
ELLIJAY, GA  30536

STANLEY, EDWIN HERBERT
458 ELM ST NW
FORT PAYNE, AL  35967-2332

STANLEY, GWENDOLYN
14413 S ATLANTIC AVE
RIVERDALE, IL  60827

STANLEY, KENDRA L.
1156 S. CEDAR ST
GALESBURG, IL  61401

STANLEY, MEGAN
ADDRESS ON FILE

STANLEY, NATASHA
3655 LYNCHBURG STREET
MEMPHIS, TN  38135

STANLEY, SHERRI D.
ADDRESS ON FILE

STANO, RICHARD
1683 BEAUMONT AVE NW
MASSILLON, OH  44647

STANS AUTO UPHOLSTERY
540 WILSON STREET
EUGENE, OR  97402

STANS SPORTSWORLD, INC
47 E GREEN ST
CHAMPAIGN, IL  61820

STANSBURY CROSSING, LLC
2733 E. PARLEYS WAY, STE 300
SALT LAKE CITY, UT  84109

STANSBURY DAYS TRIATHLON
5992 BAYSHORE DR
STANSBURY PARK, UT  84074

STANSBURY FITNESS LLC
ANYTIME FITNESS STANSBURY PARK
500 E VILLAGE BLVD SUITE 103
STANSBURY, UT  84074

STANSBURY HIGH SCHOOL
5300 N ABERDEEN LANE
STANSBURY PARK, UT  84074

STANSBURY PARK COMMUNITY ASSOC
1 COUNTRY CLUB, SUITE 4
STANSBURY PARK, UT  84074

STANSBURY YOUTH BASEBALL
306 SPYGLASS DR
STANSBURY PARK, UT  84074

STANSELL, SEAN N.
269 COUNTY ROAD 853
FORT PAYNE, AL  35967

STANTON, PAULA M.
100 N GRAPEVINE RD 6D
MESQUITE, NV  89027

STANULIS, MILDRED O.
2008 CHESTNUT ST
WAUKEGAN, IL  60087

STAPLER, JANE
104 GRAND VIEQW CIR
EVANSTON, WY  82930

STAPLES ADVANTAGE
DEPT ATL
P.O. BOX 405386
ATLANTA, GA  30384

STAPLES ADVANTAGE
DEPT ATL
P.O. BOX 405386
ATLANTA, GA  30384-5386

STAPLES ADVANTAGE
DEPT DAL
P.O. BOX 83689
CHICAGO, IL  60696-3689

STAPLES ADVANTAGE
DEPT DET
P.O. BOX 83689
CHICAGO, IL  60696-3689

STAPLES ADVANTAGE
DEPT DET
PO BOX 83689
CHICAGO, IL  60696-3689

STAPLES ADVANTAGE
DEPT LA
P.O. BOX 83689
CHICAGO, IL  60696-3689

STAPLES ADVANTAGE
P O BOX 83689
CHICAGO, IL  60696-3689

STAPLES ADVANTAGE
P.O. BOX 105748
ATLANTA, GA  30348-5748

STAPLES ADVANTAGE
P.O. BOX 405386
ATLANTA, GA  30384-5386

STAPLES ADVANTAGE
P.O. BOX 60409
DALLAS, TX  75266-0409

STAPLES ADVANTAGE
P.O. BOX 660409
DALLAS, TX  75266-0409

STAPLES ADVANTAGE
P.O. BOX 83689
CHICAGO, IL  60696-3689

STAPLES ADVANTAGE, INC.
DEPT ATL
P O BOX 105748
ATLANTA, GA  30348-5748

STAPLES BUSINESS ADVANTAGE
P.O. BOX 105748
ATLANTA, GA  30348-5748

STAPLES BUSINESS ADVANTAGE
P.O. BOX 660409
DALLAS, TX  75266-0409

STAPLES BUSINESS ADVANTAGE
STAPLES
P.O. BOX 660409
DALLAS, TX  75266-0409

STAPLES CONTRACT & COMMERCIAL
P.O. BOX 105748
ATLANTA, GA  30348-5748

STAPLES CONTRACT & COMMERICIAL
P O BOX 660409
DALLAS, TX  75266-0409

STAPLES INC
STAPLES BUSINESS ADVANTAGE
P.O. BOX 105748
ATLANTA, GA  30348-5748

STAPLES INC.
RON HOWARD, NATIONAL ACCOUNT
MANAGER
500 STAPLES DR
FRAMINGHAM, MA  01702

STAPLES PROMOTIONAL PRODUCTS
BIN  150003
P O BOX 88003
MILWAUKEE, WI  53288-8003

STAPLES PROMOTIONAL PRODUCTS
BIN 150003
P.O. BOX 790322
ST LOUIS, MO  63179-0322

STAPLES TECH SOLUTIONS
PO BOX 95230
CHICAGO, IL  60694

STAPLES TECHNOLOGIES
P.O. BOX 95230
CHICAGO, IL  60694

STAPLES TECHNOLOGY SOLUTIONS
P.O. BOX 95230
CHICAGO, IL  60694

STAPLES TECHNOLOGY SOLUTIONS
P.O. BOX 105748
ATLANTA, GA  30348-5748

STAPLES TECHNOLOGY SOLUTIONS
P.O. BOX 95230
CHICAGO, IL  60694

STAPLES TECHNOLOGY
P.O. BOX 95230
CHICAGO, IL  60694

STAPLES, BETTY
8635 CUB RUN HWY
MUNFORDVILLE, AR  42765

STAPLETON, AILEEN
14592 PITTSBURG RD
MARION, IL  62959

STAPLETON, MATTHEW E.
ADDRESS ON FILE

STAPLETON, PAMELA A.
18694 EWING RD
MARION, IL  62959

STAPLETON, STEPHANIE M.
ADDRESS ON FILE

STAPLETON, TAMMY S.
5579 KY RTE 172
FLATGAP, KY  41219

STAPLEY PHARMACY INC
102 E CITY CENTER ST
ST GEORGE, UT  84770-3460

STAPP, KERRY L.
34234 N ST
BARSTOW, CA  92311

STAPP, LAUREN M.
ADDRESS ON FILE

STAPP, PAMELA P.
P.O. BOX 414
RUTLEDGE, GA  30663

STARBUCKS CORPORATION
P.O. BOX 74008016
CHICAGO, IL  60674-8016

STARCHER, KENYA M.
ADDRESS ON FILE

STAREK, CATHERINE
807 N METTER AVENUE
COLUMBIA, IL  62236

STAREK, JOSEPH
5100 SAND ROCK RD
SMITHTON, IL  62285

STARK & KNOLL CO LPA
3475 RIDGEWOOD RD
AKRON, OH  44333

STARK COUNTY MEDICAL SOC
4942 HIGBEE AVE NW
CANTON, OH  44718

STARK COUNTY TREASURER
P.O. BOX 24815
CANTON, OH  44701-4815

STARK KENDRA D
93 COUNTY ROAD 1031
FORT PAYNE, AL  35968

STARK MEDICAL SPECIALTIES
325 MARION AVE NW
MASSILLON, OH  44646

STARK, JAMES E.
2455 N 19TH ST
SPRINGFIELD, OR  97477-0000

STARK, KRISTIN NICOLE
4504 ROCKAWAY LOOP NE
RIO RANCHO, NM  87124

STARK-BREDEWEG, KAREN J.
ADDRESS ON FILE

STARKEY LABORATORIES INC
P.O. BOX 9457
MINNEAPOLIS, MN  55440

STARKEY, SHELIA K.
76 ROAD 9047
HENAGAR, AL  35978

STARKEY, STEPHEN P.
18983 N. MILLER LAKE LN
MT. VERNON, IL  62864

STARKS, BONNE JANE
3677 REVELL ST
EUGENE, OR  97404-0000

STARKS, DECOTY
258 E 136TH PL
CHICAGO, IL  60827

STARKS, LOUELLEN
4211 FERN CLIFF AVE
MIDLAND, TX  79707

STARLA HAYS
5800 BIBLE GROVE RD
LEXINGTON, TN  38351

STARLA TALAVERA
5606 BONNELL VISTA ST 2
AUSTIN, TX  78731

STARMARK
P.O. BOX 2942
CLINTON, IA  52733

STARNES, ANTOINETTE L.
ADDRESS ON FILE

STARNES, JOHN W.
313 MAIN ST W
GLENCOE, AL  35905

STARNES, LINDA KAY
2801 W 22ND ST
GRANITE CITY, IL  62040

STARNES, LINDA
2801 WEST 22ND ST
GRANITE CITY, IL  62040

STARODUBTSEVA, IRINA
2340 FOUR OAKS GRANGE ROAD
EUGENE, OR  97405

STARON, SYLVIA
13617 OLD POST RD
ORLAND PARK, IL  60467

STARR INDEMNITY & LIABILITY COMPANY
8401 NORHT CENTRAL EXPRESSWAY
5TH FL
DALLAS, TX  75225

STARR INDEMNITY & LIABILITY COMPANY
ATTN: FINANCIAL LINES DEPT
399 PARK AVENUE, 8TH FLOOR
NEW YORK, NY  10022

STARR TERRY L
36977 GOATS RD
SPRINGFIELD, OR  97478

STARR WOOD CARDIAC GROUP
9155 SW BARNES ROAD 240
PORTLAND, OR  97225

STARR, ERIC
RT 1 BOX 528
WILLIAMSON, WV  25661

STARR, JAMES W.
292 COBB BLUFF
MURPHY, NC  28906

STARR, KAYLA
424 LONG RUN RD
MILL HALL, PA  17751-8711

STARR, WILLS
237 SHOAL CREEK CHURCH RD
CLEVELAND, GA  30528-5209

STARSURGICAL, INC
7781 LAKEVIEW DRIVE
BURLINGTON, WI  53105

START TO FINISH
1231 W HIGHWAY 49
WEST HELENA, AR  72390

STARTECHTEL.COM, INC.
206 N. TOWNE AVE.
POMONA, CA  91767

STARTINA HELLER
ADDRESS ON FILE

STASIENKO, RITA
301 UNIT A 12TH ST
HERRIN, IL  62948

STASTNY, JOHN
P.O. BOX 141
LOGANDALE, NV  89021

STASZEWSKI, ADAM E.
11604 S. MEADOW LANE DRIVE
MERRIONETTE PARK, IL  60803

STAT IMAGING SOLUTIONS LLC
P.O. BOX 590627
ORLANDO, FL  32859

STAT PACKS
204 PLAYA DELLA ROSITA
SUITE 4
WASHINGTON, UT  84780

STATE AND LOCAL TAX SOLUTIONS INC
SALT SOLUTIONS
14400 METCALF AVE
OVERLAND PARK, KS  66223

STATE BAR OF GEORGIA
P.O. BOX 102054
ATLANTA, GA  30368-2054

STATE BOARD OF REGISTRATION
FOR THE HEALING ARTS
P.O. BOX 7001
JEFFERSON CITY, MO  65102

STATE CENTRAL UNIT
P.O. BOX 6219
INDIANAPOLIS, IN  46206-6219

STATE CHEMICAL SOLUTIONS
P.O. BOX 844284
BOSTON, MA  02284-4284

STATE DISBURSEMENT UNIT
P.O. BOX 5400
CAROL STREAM, IL  60197-5400

STATE ELECTRIC
P.O. BOX 890889
CHARLOTTE, NC  28289-0889

STATE FARM  PIPMPC C4 T1 TEAM
P.O. BOX 106170
ATLANTA, GA  30348

STATE FARM AUTO INSURANCE
P.O. BOX 2363
STATE FARM AUTO INS
BLOOMINGTON, IL  61702-2363

STATE FARM AUTO
P.O. BOX 106170
ATLANTA, GA  30348

STATE FARM CLAIMS
P.O. BOX 106170
ATLANTA, GA  30348

STATE FARM INS.HEALTH OPERATION
CENTER EAST
P.O. BOX 3070
NEWARK, OH  43058

STATE FARM INSURANCE COMPANIES
P.O. BOX 588002
INSURANCE SUPPORT CTR-EAST
NORTH METRO, GA  30029

STATE FARM INSURANCE
4121 SOUTH WATER TOWER
MT VERNON, IL  62864

STATE FARM INSURANCE
P O BOX 2308
BLOOMINGTON, IL  61702

STATE FARM INSURANCE
P.O. BOX 106169
ATLANTA, GA  30348

STATE FARM INSURANCE
P.O. BOX 3070
NEWARK, OH  43058-3070

STATE FARM INSURANCE
P.O. BOX 661011
DALLAS, TX  75266

STATE FARM MUTUAL AUTO INS
P.O. BOX 3070
NEWARK, OH  43058

STATE FARM MUTUAL AUTO INS
P.O. BOX 3070
NEWARK, OH  43058-3070

STATE FARM
1 STATE FARM PLAZA
BLOOMINGTON, IL  61710

STATE FARM
8516 S PULASKI RD
STATE FARM
CHICAGO, IL  60652

STATE FARM
CLAIMS DEPT
P.O. BOX 6610
DALLAS, TX  75266

STATE FARM
P.O. BOX 106145
ATLANTA, GA  30348-6145

STATE FARM
P.O. BOX 106170
ATLANTA, GA  30348

STATE FARM
P.O. BOX 106170
ATLANTA, GA  30348-6171

STATE FARM
P.O. BOX 106171
ATLANTA, GA  30348

STATE FARM
P.O. BOX 106171
ATLANTA, GA  30348-6171

STATE FARM
P.O. BOX 10670
ATLANTA, GA  30348

STATE FARM
P.O. BOX 160170
ATLANTA, GA  30348

STATE FARM
P.O. BOX 3070
NEWARK, OH  43058

STATE FARM
PO BOX 10670
ATLANTA, GA  30348

STATE FARM
PO BOX 3070
NEWARK, OH  43058

STATE FINANCIAL CO
29 E MAIN
BELLEVILLE, IL  62220

STATE FIRE MARSHAL - IL
CASHIER BOILERS
P.O. BOX 3331
SPRINGFIELD, IL  62708-3331

STATE FIRE MARSHAL - IL
CASHIER, ELEVATORS
P.O. BOX 3332
SPRINGFIELD, IL  62708-3332

STATE FIRE MARSHAL - IL
IL OFFICE OF THE STATE FIRE MARSHAL
P.O. BOX 3331
SPRINGFIELD, IL  62708-3331

STATE FIRE MARSHAL - IL
P.O. BOX 3331
SPRINGFIELD, IL  62708-3331

STATE HEALTH PLANNING & DEVELOPMENT
AGENCY
ATTN: ALVA LAMBERT
P.O. BOX 303025
MONTGOMERY, AL  36130-3025

STATE MUTUAL INS CO
P.O. BOX 10811
CLEARWATER, FL  33757

STATE MUTUAL INS CO
PO BOX 10811
CLEARWATER, FL  33757

STATE NATIONAL BANK
FOR BIG SPRINGS HOSP/SMMC
P.O. BOX 1271
BIG SPRING, TX  79721-1271

STATE OF ALABAMA ATTORNEY GENERAL
ATTN: STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY, AL  36104

STATE OF ALABAMA ATTORNEY GENERAL
ATTN: STEVE MARSHALL
P.O. BOX 300152
MONTGOMERY, AL  36130-0152

STATE OF ALABAMA DEPT OF LABOR
649 MONROE STREET
MONTGOMERY, AL  36131

STATE OF ALABAMA DEPT. OF REVENUE
P.O. BOX 327820
MONTGOMERY, AL  36132-7820

STATE OF ALASKA, UNCLAIMED PROPERTY
PROGRAM
333 WILLOUGHBY AVE
11TH FL STATE OFFICE BLDG
JUNEAU, AK  99801-1770

STATE OF ALASKA, UNCLAIMED PROPERTY
PROGRAM
STATE OF ALASKA
UNCLAIMED PROPERTY PROGRAM
P.O. BOX 110405
JUNEAU, AK  99811-0405

STATE OF ARIZONA
801 E JEFFERSON ST
PHOENIX, AZ  85034

STATE OF ARKANSAS ATTORNEY GENERAL
ATTN: LESLIE RUTLEDGE
323 CENTER ST, STE 200
LITTLE ROCK, AR  72201-2610

STATE OF ARKANSAS DEPT OF FINANCE &
ADMIN
CORPORATION INCOME TAX
P.O. BOX 919
LITTLE ROCK, AR  72203-0919

STATE OF ARKANSAS DEPT OF FINANCE &
ADMIN
P.O. BOX 8090
COLLECTION SECTION
LITTLE ROCK, AR  72203

STATE OF CALIFORNIA ATTORNEY GENERAL
ATTN: XAVIER BECERRA
1300 I ST, STE 1740
SACRAMENTO, CA  95814

STATE OF CALIFORNIA ATTORNEY GENERAL
ATTN: XAVIER BECERRA
P.O. BOX 944255
SACRAMENTO, CA  94244-2550

STATE OF CALIFORNIA DEPT OF HEALTH
CARE SVCS
DSH UNIT MS4518-SAFETY NET FIN DIV
P.O. BOX 997436
SACRAMENTO, CA  95899-7436

STATE OF CALIFORNIA FRANCHISE TAX
BOARD
P.O. BOX 942857
SACRAMENTO, CA  94257-0501

STATE OF CALIFORNIA LABOR AND
WORKFORCE DEVELOPMENT AGENCY
800 CAPITOL MALL
MIC 55
SACRAMENTO, CA  95814

STATE OF CALIFORNIA
P.O. BOX 826215  MIC:3A
EMPLOYMENT DEVELOPMENT DEPARTMENT
SACAMENTO, CA  94230-6215

STATE OF CALIFORNIA
P.O. BOX 826276
EMPLOYMENT DEVELOPMENT DEPARTMENT
SACRAMENTO, CA  94230-6276

STATE OF CALIFORNIA
P.O. BOX 989073
EMPLOYMENT DEVELOPMENT DEPARTMENT
SACRAMENTO, CA  95798-9073

STATE OF CONNECTICUT TREASURER
UNCLAIMED PROPERTY DIVISION
P.O. BOX 150435
HARTFORD, CT  06115-0435

STATE OF CONNECTICUT
P.O. BOX 2974
DEPARTMENT OF REVENUE SERVICES
HARTFORD, CT  06104-2974

STATE OF DELAWARE ESCHEATOR
OFFICE OF UNCLAIMED PROPERTY
820 N FRENCH ST - 8TH FLR
WILMINGTON, DE  19801-0000

STATE OF DELAWARE
DIVISION OF CORPORATIONS
P.O. BOX 5509
BINGHAMTON, NY  13902-5509

STATE OF GEORGIA ATTORNEY GENERAL
ATTN: CHRIS CARR
40 CAPITOL SQUARE, SW
ATLANTA, GA  30334

STATE OF GEORGIA DISABILITY
DETERMINATION
P.O. BOX 57
STONE MOUNTAIN, GA  30086

STATE OF GEORGIA
DEPARTMENT OF LABOR - EMPLOYER
ACCOUNTS SEC
148 ANDREW YOUNG INTL BLVD., NE
SUSSEX PL - RM 738
ATLANTA, GA  30303-1751

STATE OF IL/HEALTHCARE AND FAMILY
SERVICES
P.O. BOX 19491
SPRINGFIELD, IL  62794

STATE OF ILLINOIS ATTORNEY GENERAL
ATTN: KWAME RAOUL
100 W RANDOLPH ST
CHICAGO, IL  60601

STATE OF ILLINOIS COMPTROLLER
325 W ADAMS ST
SPRINGFIELD, IL  62704

STATE OF ILLINOIS DEPT OF EMPLOYMENT
SECURITY
P.O. BOX 19299
SPRINGFIELD, IL  62794-9300

STATE OF ILLINOIS HEALTH PLAN
ATTN: FINANCIAL
1831 CHESTNUT STREET
ST LOUIS, MO  63103

STATE OF ILLINOIS,HFS
HFS/BUREAU OF FISCAL OPERATIONS
P.O. BOX 19491
SPRINGFIELD, IL  62794-9491

STATE OF INDIANA
OFFICE OF THE INDIANA ATTORNEY
GENERAL
UNCLAIMED PROPERTY DIVISION
35 SOUTH PARK BLVD
GREENWOOD, IN  46143

STATE OF IOWA TREASURER
MAC N8200-071  800 WALNUT ST
UNCLAIMED PROPERTY DIVISION
DES MOINES, IA  50309

STATE OF KENTUCKY ATTORNEY GENERAL
ATTN: ANDY BESHEAR
700 CAPITOL AVE, STE 118
FRANKFORT, KY  40601-3449

STATE OF MICHIGAN
7285 PARSONS DR
DIMONDALE, MI  48821

STATE OF MICHIGAN
MICHIGAN DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY DIVISION
P.O. BOX 30756,
LANSING, MI  48909

STATE OF NEBRASKA
NEBRASKA STATE TREASURERS OFFICE
UNCLAIMED PROPERTY DIVISION
809 P STREET
LINCOLN, NE  68508

STATE OF NEVADA ATTORNEY GENERAL
ATTN: AARON FORD
100 N CARSON ST
CARSON CITY, NV  89701

STATE OF NEVADA
BUREAU/ HLTH CARE QLTY & COMP
727 FAIRVIEW DR STE E
CARSON CITY, NV  89701

STATE OF NEVADA
MECHANICAL COMPLIANCE SECTION
3360 W SAHARA AVE STE 170
LAS VEGAS, NV  89102

STATE OF NEVADA
NEVADA UNCLAIMED PROPERTY
OFFICE OF THE TREASURER
555 E WASHINGTON AVENUE
LAS VEGAS, NV  89101-1070

STATE OF NEVADA
RADIATION CONTROL PROGRAM
675 FAIRVIEW DR, STE 218
CARSON CITY, NV  89701

STATE OF NEW MEXICO ATTORNEY
GENERAL
ATTN: HECTOR BALDERAS
408 GALISTEO ST
VILLAGRA BLDG
SANTA FE, NM  87501

STATE OF NEW MEXICO ATTORNEY
GENERAL
ATTN: HECTOR BALDERAS
PO DRAWER 1508
SANTA FE, NM  87504-1508

STATE OF NEW MEXICO DEPARTMENT OF
HEALTH
DIVISION OF HEALTH IMPROVEMENT
P.O. BOX 25886
ALBUQUERQUE, NM  87125

STATE OF NEW MEXICO DEPT OF FINANCE
P.O. BOX 26110
SANTA FE, NM  87502-6110

STATE OF NEW MEXICO TAXATION &
REVENUE DEPT
ATTN: CALL CENTER BUREAU
P.O. BOX 8485
ALBUQUERQUE, NM  87198

STATE OF NEW MEXICO
DEPARTMENT OF HEALTH
P O BOX 26110
SANTA FE, NM  87502

STATE OF NEW MEXICO
HEALTH FACILITY LICENSING & CERT
P O BOX 25886
ALBUQUERQUE, NM  87125

STATE OF NEW MEXICO
OFFICE OF THE SECRETARY
325 DON GASPAR - STE 301
SANTA FE, NM 87501-0000

STATE OF NM AGO
P.O. BOX 27489
ALBUQUERQUE, NM 87125

STATE OF NORTH CAROLINA ATTORNEY
GENERAL
ATTN: JOSH STEIN
9001 MAIL SERVICE CTR
RALEIGH, NC 27699-9001

STATE OF NORTH CAROLINA ATTORNEY
GENERAL
ATTN: JOSH STEIN
P.O. BOX 629
RALEIGH, NC 27602-0629

STATE OF NORTH CAROLINA
ATTN: FINANCIAL RECOVERY
P.O. BOX 30048
DURHAM, NC 27702-3048

STATE OF NORTH CAROLINA
DHHS-DISABILITY DETERMINATION SRVS
2019 MAIL SERVICE CENTER
RALEIGH, NC 27699

STATE OF NV-DEPT OF PUBLIC SAFETY
RCC DIVISION
333 W NYE LN 100
CARSON CITY, NV 89706

STATE OF OREGON ATTORNEY GENERAL
ATTN: ELLEN F. ROSENBLUM
1162 COURT ST, NE
SALEM, OR 97301-4096

STATE OF OREGON EMPLOYMENT DIV
COLLECTIONS UNIT 21, P.O. BOX 4395
PORTLAND, OR 97208-4395

STATE OF TENNESSEE ATTORNEY GENERAL
ATTN: HERBERT H. SLATERY, III
P.O. BOX 20207
NASHVILLE, TN 37202-0207

STATE OF TENNESSEE
665 MAINSTREAM DRIVE
NASHVILLE, TN 37243

STATE OF TENNESSEE
DEPT OF FINANCE & ADMINISTRATION
312 ROSA PARKS AVE,WRS TWR 20TH FLR
NASHVILLE, TN 37243-0294

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
300 W 15TH ST
AUSTIN, TX 78701

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
P.O. BOX 12548
AUSTIN, TX 78711-2548

STATE OF TN DIVISION OF TENNCARE
P.O. BOX 305133
NASHVILLE, TN 37203

STATE OF TN, DIVISION OF TENNCARE
310 GREAT CIRCLE RD. FLOOR 4 EAST
ATTN: ACCOUNTING
NASHVILLE, TN 37243-1700

STATE OF UT DEPT OF COMMERCE
DIV OF CORP & COMMERCIAL CODE
P.O. BOX 146705
SALT LAKE CITY, UT 84114-6705

STATE OF UTAH ATTORNEY GENERAL
ATTN: SEAN D. REYES
350 N STATE ST, STE 230
SALT LAKE CITY, UT 84114-2320

STATE OF UTAH ATTORNEY GENERAL
ATTN: SEAN D. REYES
P.O. BOX 142320
SALT LAKE CITY, UT 84114-2320

STATE OF WEST VIRGINIA
322 70TH ST SE
UNCLAIMED PROPERTY DIVISION
CHARLESTON, WV 25304

STATE OF WEST VIRGINIA
P.O. BOX 2666
TAX ACCOUNT ADMIN DIVISION
CHARLESTON, WV 25330-2666

STATE OF WYOMING ATTORNEY GENERAL
ATTN: BRIDGET HILL
KENDRICK BUILDING
2320 CAPITOL AVE
CHEYENNE, WY 82002

STATE OF WYOMING DIV OF HEALTH CARE
FINANCING
ATTN: S ROGERS WYO DEPT OF HEALTH
6101 YELLOWSTONE ROAD, SUITE 210
CHEYENNE, WY 82002

STATE OF WYOMING DIV OF HEALTH CARE
FINANCING
ATTN:S ROGERS WYO DEPT OF HEALTH
6101 YELLOWSTONE ROAD, SUITE 210
CHEYENNE, WY 82002

STATE OF WYOMING
P.O. BOX 667
CHEYENNE, WY 82003

STATE STREET (0997, 2375, 2950)
ATTN PROXY DEPARTMENT
1776 HERITAGE DRIVE
NORTH QUINCY, MA 02171

STATE SYSTEMS INC
P.O. BOX 372 DEPT 90
MEMPHIS, TN 38101

STATE TREASURER OF MISSISSIPPI
501 NORTH WEST ST - STE 1101A
UNCLAIMED PROPERTY DIVISION
JACKSON, MS 39201

STATE VOLUNTEER MUTUAL INSURANCE CO
MSC 30036
P.O. BOX 415000
NASHVILLE, TN 37241-5000

STATE WATER RESOURCES CONTROL
BOARD
P.O. BOX 1888
SACRAMENTO, CA 95812-1888

STATELER, DONALD
2400 BROOKSIDE AVENUE
WAUKEGAN, IL  60085

STATELINE METALS OF WYOMING
P.O. BOX 844
EVANSTON, WY  82930

STATEMENT APPAREL, INC
P.O. BOX 127
TOPTON, PA  19562

STATEMENT APPAREL, INC.
P.O. BOX 127
TOPTON, PA  19562

STATEWIDE ELEVATOR INSPECTIONS
P.O. BOX 496913
GARLAND, TX  75049-6913

STATEWIDE PUBLISHING, LLC
P.O. BOX 203
EUREKA, IL  61530

STATEWIDE SALES
5580 COUNTY RD 565
HANCEVILLE, AL  35077

STATLAB MEDICAL PRODUCTS INC
P.O. BOX 678056
DALLAS, TX  75267-8056

STATLER, TANI
P.O. BOX 361
MESQUITE, NV  89024-0361

STATON, CARLENE
5069 STATON RIDGE ROAD
BELKNAP, IL  62908

STATON, JOHN P.
11504 US HYW 258
SCOTLAND NECK, NC  27874

STATON, SARAH
ADDRESS ON FILE

STATTON, LAURA
792 N HWY 138
GRANTSVILLE, UT  84029

STATZ, LLOYD
592 N 780 E
TOOELE, UT  84074

STAUB, BRADLEY
10579 SILVER CREEK RD
NEW DOUGLAS, IL  62074

STAUBLE, EVALINA RAINE
1360 S STREET
SPRINGFIELD, OR  97477-0000

STAUDHAMMER, SARA A.
5040 NECTAR WAY
EUGENE, OR  97405-0000

STAULCUP, ELIZABETH
633 CHIMNEY HILL CR S
EVANS, GA  30809-4475

STAUTHAMMER, TODD
ADDRESS ON FILE

STAUTZ, SAMANTHA
36619 N BEVERLY AVE
GURNEE, IL  60031

STAVELY, CHARLES
C/O BEVERLY THOMAS
812 EAGLES HARBOR DR
HODGES, SC  29653-9093

STAVIN HALSEL
4311 RAPTOR PL
SNELLVILLE, GA  30039-2747

STAVROFF, THERESA J.
2209 WALTHAM PL SW
CANTON, OH  44706

STAXI CORP LIMITED
P.O. BOX 71543
CHICAGO, IL  60694-1543

STAXI CORPORATION
2820 NORTHUP WAY SUITE 130
BELLEVUE, WA  98004

STAYER, JOHN
1110 BELAIR DR NW
NORTH CANTON, OH  44720

STAYTON, LAPRECE
ADDRESS ON FILE

STAYWELL COMPANY LLC, THE
MMUSA ACQUISITION II CORP
P.O. BOX 90477
CHICAGO, IL  60696-0477

STAYWELL COMPANY
P.O. BOX 90477
CHICAGO, IL  60696

STEACH, MARNA
507 WEST WOOD ST
AVON, IL  61415

STEADMAN, NOLAN K.
377 UPLAND DR
TOOELE, UT  84074

STEADMANS RECREATION INC.
916 NORTH MAIN STREET
TOOELE, UT  84074

STEARNS GEOFFREY L
2888 TAYLOR ST
EUGENE, OR  97405

STEARNS, CHARLIE
205 ELIZABETH ST
EVERGREEN, AL  36401

STEARNS, GLENN
CHAPTER 13 TRUSTEE
P O BOX 2368
MEMPHIS, TN  38101-2368

STEARNS, LISA A.
ADDRESS ON FILE

STEARNS, TERIONNA L.
ADDRESS ON FILE

STEBBINS, BETTY A.
ADDRESS ON FILE

STEBBINS, JENNIFER A.
7855 HIGHWAY 137
VALLEY HEAD, AL  35989

STEBBINS, MICKEY
340 S CENTER ST
GRANTSVILLE, UT  84029-0000

STEBBINS, TERESA M.
ADDRESS ON FILE

STECYK, DONNALAINA
1287 CO RD 600 E
ENFIELD, IL  62835

STEDMAN, THOMAS GIRARD
2120 LAMAR LANE
EUGENE, OR  97401

STEED, JOHNNIE R.
2854 MAIN STREET POWELL
RAINSVILLE, AL  35986-4577

STEED, NORMAN E.
11166 ORRVILLE ST NW
MASSILLON, OH  44647-9511

STEED, TRACY
367 CLIFTY HEIGHTS DRIVE
MARION, IL  62959

STEEDLEY, ALICE
10478 COUNTY RD 50
FYFFE, AL  35971

STEEDLEY, HENRY
10478 COUNTY ROAD 50
FYFFE, AL  35971

STEEL CITY RIDE SCHOLARSHIP
C/O LINDA AMES
43 LEGACY DR
GRANITE CITY, IL  62040

STEEL, BAKKER
292 ANITA TERRACE 102
ANTIOCH, IL  60002

STEEL, CONSTANCE
28980 US HWY 64
JAMESVILLE, NC  27846

STEELE ANGELA DAWN
347 BROWN STREET
FYFFE, AL  35971-5125

STEELE DAISY V
P.O. BOX 82
213 S SEVENTH ST
LOVEJOY, IL  62059-0082

STEELE MEMORIAL MEDICAL CENTER
P.O. BOX 700
203 SOUTH DAISY
SALMON, ID  83467-0700

STEELE, BROOKE A.
ADDRESS ON FILE

STEELE, JACQUELINE
3124 N. MAIN ST.
SOQUEL, CA  95073

STEELE, KELSEY
190 CHURCH AVE
RAINSVILLE, AL  35986

STEELE, KIM L.
717 SAINT REGIS
WEST HELENA, AR  72390

STEELE, LINDSAY
7930 HWY 22 A
LEXINGTON, TN  38351

STEELE, MARIA
ADDRESS ON FILE

STEELE, NICHOLAS
126 SHORE DR. SOUTHWEST
EDWARDSVILLE, IL  62025

STEELE, RICHARD B.
101 N HELMS ST
LEXINGTON, TN  38351

STEELE, ROBBIE
2040 ROWE SCHOOL RD
PURYEAR, TN  38251

STEELE, WILLIAM J.
ADDRESS ON FILE

STEEN, AMBER J.
5103 WASSON RD
BIG SPRING, TX  79720

STEEN, PEGGY
4263 ELY RD
WOOSTER, OH  44691

STEEPLETON, RANDOL
27 STATE RTE 164
GALESBURG, IL  61401

STEFAN COLLIER NEELY
ADDRESS ON FILE

STEFANI, CARI L.
224 E. HALIFAX DR.
WATERLOO, IL  62298

STEFANI, KORTNEY L.
ADDRESS ON FILE

STEFANIE KESSINGER
ADDRESS ON FILE

STEFANIE MYERS
ADDRESS ON FILE

STEFANOFF TINA M
2301 BERN AVE
GRANITE CITY, IL  62040

STEFFEE, RONALD
447 TAMMY CR
CANAL FULTON, OH  44614

STEFFENS KARA MARIE
4 ILLINI CT
LITCHFIELD, IL  62056

STEFFER, DANA D.
15010 COSTA LEON
SAN ANTONIO, TX  78245

STEFFY HOME FURNISHINGS, INC.
P.O. BOX 924
MT. VERNON, IL  62864

STEFL, ELIZABETH A.
ADDRESS ON FILE

STEFL, ELIZABETH A.
2824 YALE DR
GRANITE CITY, IL  62040

STEGALL JUDITH F
974 FM 2608
CENTER, TX  75935

STEGALL, ADRIAN
1045 C STREET
WYNNE, AR  72396

STEGALL, KELSEY
5 NIGHTINGALE CT
GRANITE CITY, IL  62040

STEGALL, LATISHA
385 INDEPENDENCE RD
LEXINGTON, TN  38351

STEGALL, PENNY
2575 HIGHWAY 70
CEDAR GROVE, TN  38321

STEGENS, DANA
609 OHIO AVE
GALESBURG, IL  61401

STEGENS, ROXANNA M.
609 OHIO AVE
GALESBURG, IL  61401

STEGLE KRISTEN B
2165 BOYD ROAD
ANNA, IL  62906

STEGLE, KATHY L.
ADDRESS ON FILE

STEGMANN, D S
ESTATE OF P.O. BOX 1521
LUCERNE VALLEY, CA  92356

STEHLEY, RUBY
990 MEDICAL DR
MILLERSBURG, PA  17061

STEIBEL, ABBIGAIL E.
ADDRESS ON FILE

STEIBEL, CHARLES
1008 WHITE OAK DRIVE
RED BUD, IL  62278

STEIBEL, COLIN
P.O. BOX 32
PRAIRIE DU ROCHER, IL  62277

STEIBEL, JOANIE
7108 SS ROAD
WATERLOO, IL  62298

STEIBEL, JULIA
1585 G ROAD
PRAIRIE DU ROCHER, IL  62277

STEIBEL, VICKI
ADDRESS ON FILE

STEIMER, ALMA D.
1255 38TH AVE SPC 88
SANTA CRUZ, CA  95062

STEIN PHILLIP M
839 MARTIN LANE
GOREVILLE, IL  62939

STEIN, JERRY L.
2147 UNIV COMMONS DR SE
MASSILLON, OH  44646

STEINBERG, ANDREW
301 MEADOW DRIVE
BETHALTO, IL  62010

STEINBERG, BETTY L.
107 TREEHILL LP
EUGENE, OR  97405-0000

STEINER ANDRE
108 ANGEL OAK COURT
EDWARDSVILLE, IL  62025

STEINER, BARBARA
341 N MILLBORNE RD
ORRVILLE, OH  44667-9311

STEINER, DOUGLAS J.
3515 BANYAN STREET NW
MASSILLON, OH  44646

STEINER, JANET
11860 BACK MASSILLON RD
ORRVILLE, OH  44667-9759

STEINER, JENNIFER
2307 FAIRVIEW CIR
BELLEVILLE, IL  62226

STEINER, MARIE
3151 ROWMONT AVE SW
MASSILLON, OH  44646

STEINER, PAUL
ADDRESS ON FILE

STEINER, PAULA L.
ADDRESS ON FILE

STEINER, PAULA
ADDRESS ON FILE

STEINER, SUSAN R.
412 NETHERWOOD AVENUE NW
CANTON, OH  44708

STEINFELT, JOHN R.
631 SHADOW RANCH LN
ROSEBURG, OR  97470

STEINGRUBY, JOHN
3623 BRANDT RD
FULTS, IL  62244

STEINHEIMER, AMBER
ADDRESS ON FILE

STEINHOFER, JOYCE
41201 N ELIME RD
ANTIOCH, IL  60002

STEINKE, ANGEL M.
1197 N ST
SPRINGFIELD, OR  97477

STEINMETZ KENDRA N
706 MINE B RD
HERRIN, IL  62948

STEINMETZ, MEGAN J.
ADDRESS ON FILE

STEINSULTZ, AMBER
5670 SILVER FOX DR
CARTERVILLE, IL  62918

STEINSULTZ, JARRETT
ADDRESS ON FILE

STEINWAY, KELLY K.
ADDRESS ON FILE

STEJSKAL, DANIEL R.
ADDRESS ON FILE

STELL, ALEXIS
ADDRESS ON FILE

STELL, GUS
1313 W HENDERSON
MARION, IL  62959

STELLA MCCOY
619 JOHNSON DR
WEST MEMPHIS, AR  72301

STELLA OSTER
P.O. BOX 2803
MESQUITE, NV  89024

STELLA SCOTT S
40658 N GRIDLEY DRIVE
ANTIOCH, IL  60002

STELLHORN, JENNIFER
334 E SOUTH 6TH ST
RED BUD, IL  62278-1749

STELLHORN, JULIE
113 EAST OLIVE ST
BALDWIN, IL  62217

STEMM, CYNTHIA
1505 VALLEY FORGE
COLLINSVILLE, IL  62234

STENBERG, IRENE F.
156 DESERT ROSE WAY
MESQUITE, NV  89027

STENBERG, LEROY T.
2427 HWY 52 EAST
ELLIJAY, GA  30536

STENGER, TYLER J.
ADDRESS ON FILE

STENNIS, THERISA A.
676 HOME BLVD. APT.203
GALESBURG, IL  61401

STENSTROM PETROLEUM SERVICE GROUP
2422 CENTER STREET
ROCKFORD, IL  61108

STEP SAVER INC
1901 W 2425 S
WOODS CROSS, UT  84087

STEPHANI FOSTER
ADDRESS ON FILE

STEPHANIE AVALOS
4302 COOKSON RD
E. ST. LOUIS, IL  62201

STEPHANIE BARROW
P.O. BOX 253
DRAIN, OR  97435-0253

STEPHANIE CAPPS
3600 S. WATERTOWER PL
MT. VERNON, IL  62864

STEPHANIE DOMINGUEZ
ADDRESS ON FILE

STEPHANIE DOUGLAS
15 SUSAN CT
FAIRVIEW HEIGHTS, IL  62208

STEPHANIE FARIS
20 WHEAT RIDGE LN
MILLSTADT, IL  62260-1255

STEPHANIE GALE-GARDNER
514 COVINGTON DR
WATERLOO, IL  62298-3297

STEPHANIE GAMBETTA
80 LAKE WARREN DR
MONMOUTH, IL  61462

STEPHANIE GOMEZ
1416 TULAROSA ST
DEMING, NM  88030

STEPHANIE LANGLEY
ADDRESS ON FILE

STEPHANIE MALINSKI
ADDRESS ON FILE

STEPHANIE MANNING
1280 NATHAN ROBERSON RD
JAMESVILLE, NC  27846

STEPHANIE MAYNARD
1170 KINGSTON RD
UNIONTOWN, OH  44685-9512

STEPHANIE P CLARK
871 FRANKLIN RD NE
MASSILLON, OH  44646

STEPHANIE KENG
70 W 5TH ST
ST JACOB, IL  62281

STEPHANIE RICHARDSON
123 TRANQUIL LANE
MARTIN, TN  38237

STEPHANIE STILL
P.O. BOX 555
FORSAN, TX  79733

STEPHANIE VAZQUEZ-TORRES
P.O. BOX 1297
MESQUITE, NV  89024

STEPHEN A PURVIS DO
535 E AVENIDA DEL RIO
CLEWISTON, FL  33440

STEPHEN BERNARD
343 HEARTWOOD LANE
ROSEBURG, OR  97471

STEPHEN LITTON
P.O. BOX 9
TOMAHAWK, KY  41262

STEPHEN M BALLA
3629 BOSWORTH AVE NE
CANTON, OH  44705

STEPHEN P MCLAUGHLIN
100 N 11TH ST
HERRIN, IL  62948

STEPHEN R CARROLL JR
PERIMETER DEFENSE PEST CONTROL
2617 LIBERTY DR
MARYVILLE, IL  62062

STEPHEN ROHRER
21 CR 7730
WYNNE, AR  72396

STEPHEN WATSON
219 MADISON ST
GALESBURG, IL  61401

STEPHEN YOUNG
679 BEECH WOOD LN
MESQUITE, NV  89027-0000

STEPHENS - CEO, NORMAN FLOYD
VISTA MEDICAL CENTER
1324 NORTH SHERIDAN RD
WAUKEGAN, IL  60085

STEPHENS INTERNATIONAL RECRUITING
INC.
97 LAKESHORE PLAZA
LAKEVIEW, AR  72642-9122

STEPHENS RUDD, KIMBERLY E.
1517 W MAIN STREET
EVANSTON, WY  82930

STEPHENS, BETH A.
ADDRESS ON FILE

STEPHENS, BETH
ADDRESS ON FILE

STEPHENS, BETH
ADDRESS ON FILE

STEPHENS, BRENDA S.
103 29TH ST SW
FORT PAYNE, AL  35967-4609

STEPHENS, CATHY A.
ADDRESS ON FILE

STEPHENS, CLINT
7012 S HIGHWAY 3
LOUISA, KY  41230

STEPHENS, DANIEL A.
ADDRESS ON FILE

STEPHENS, DANIELLE
229 RIMROCK DR.
EVANSTON, WY  82930

STEPHENS, DANNY S.
2233 LEE ST
RUTLEDGE, AL  36071

STEPHENS, DAVID
2807 QUAIL CREEK CT.
ELLICOTT CITY, MD  21042

STEPHENS, DONALD
6891 COUNTY ROAD 78
FORT PAYNE, AL  35967

STEPHENS, EMILY
16245 LAKE VIEW LN
APPLE VALLEY, CA  92307

STEPHENS, GAYLA MARIE
1475 COUNTY ROAD 146
HIGDON, AL  35979-0063

STEPHENS, ISHMA
264 COUNTY ROAD 885
VALLEY HEAD, AL  35989-3304

STEPHENS, JAYCEE N.
6316 COUNTY ROAD 127
FORT PAYNE, AL  35967

STEPHENS, JENNIFER
ADDRESS ON FILE

STEPHENS, JESSICA F.
ADDRESS ON FILE

STEPHENS, JESSICA
750 CIPRES STREET
WATSONVILLE, CA  95076

STEPHENS, JOHN T.
1123 CUT CANE RD
MINERAL BLUFF, GA  30559

STEPHENS, LORI R.
ADDRESS ON FILE

STEPHENS, NORMAN F.
ADDRESS ON FILE

STEPHENS, PHILLIP D.
1985 BEAR TRAP ROAD
WILLIAMSTON, NC  27892

STEPHENS, TRACY
ADDRESS ON FILE

STEPHENS, TYLER D.
22576 OJAI RD
APPLE VALLEY, CA  92308

STEPHENS, VANESSA M.
ADDRESS ON FILE

STEPHENSON, ALLEN W.
416 HAMILTON ST
GREENVILLE, AL  36037

STEPHENSON, LINSE J.
ADDRESS ON FILE

STEPHENSON, LISA A.
202 N 20TH STREET
LAMESA, TX  79331

STEPHENSON, MICHAEL
8751 S. BISHOP
CHICAGO, IL  60620

STEPHENSON, TINA
2328 IOWA
GRANITE CITY, IL  62040

STEPHENSON, VONDA
2001 DUBLOON CT
EDWARDSVILLE, IL  62025

STEPHENSON, WILLIAM DALE
ADDRESS ON FILE

STEPHENSON, WILLIAM
3116 KING FARM RD.
FOUNTAIN, NC  27829

STEPNIAK, EWA
ADDRESS ON FILE

STEPP, ANGELA
14 BELLVIEW
MARIANNA, AR  72360

STEPP, ANGIE
14 BELLVIEW TERR
MARIANNA, AR  72360

STEPP, DONALD
P.O. BOX 1300
KERMIT, WV  25674

STEPP, GARY
P.O. BOX 1379
INEZ, KY  41224

STEPP, JOANNA A.
ADDRESS ON FILE

STEPP, KERI J.
2764 BIBLE UNION RD
MARTIN, TN  38237

STEPP, MELISSA R.
ADDRESS ON FILE

STEPP, SADIE
ADDRESS ON FILE

STEPP, STEPHEN G.
ADDRESS ON FILE

STEPPIC, BARBARA
101 INCARD
DENTON, TX  76209-3404

STEPSAVER INC
1917 W 2425 S
WOODS CROSS, UT  84087

STEPULKOSKI, LINDA
328 ANGELICO RIDGE
MURHPY, NC  28906

STERBENZ, MEGHAN
434 W WELLINGTON AVE APT 201
CHICAGO, IL  60657

STERICYCLE  INC
P.O. BOX 6575
CAROL STREAM, IL  60197-6575

STERICYCLE COMMUNICATION SOLUTIONS
INC
26604 NETWORK PL
CHICAGO, IL  60673-1266

STERICYCLE COMSOL
26604 NETWORK PL
CHICAGO, IL  60673-1266

STERICYCLE COMSOL
26604 NETWORK PLACE
CHICAGO, IL  60673

STERICYCLE COMSOL
26604 NETWORK PLACE
CHICAGO, IL  60673-1266

STERICYCLE ENVIRONMENTAL SOLUTIONS,
INC
29338 NETWORK PLACE
CHICAGO, IL  60673-0772

STERICYCLE INC  (HANSEN)
4010 COMMERCIAL AVE
NORTHBROOK, IL  60082

STERICYCLE INC - SHREDIT
28883 NETWORK PL
CHICAGO, IL  60673-1288

STERICYCLE INC
P O BOX 6575
CAROL STREAM, IL  60197-6575

STERICYCLE INC
P.O. BOX 6575
CAROL STREAM, IL  60197

STERICYCLE INC
P.O. BOX 6575
CAROL STREAM, IL  60197-6575

STERICYCLE INC
P.O. BOX 6575
CAROL STREAM, IL  60197-6582

STERICYCLE INC
P.O. BOX 6582
CAROL STREAM, IL  60197

STERICYCLE INC
P.O. BOX 6582
CAROL STREAM, IL  60197-6582

STERICYCLE
2355 WAUKEGAN RD
BANNOCKBURN, IL  60015

STERICYCLE
27727 NETWORK PLACE
CHICAGO, IL  60673

STERICYCLE
2850 100TH COURT NE
BLAINE, MN  55449

STERICYCLE
29338 NETWORK PLACE
CHICAGO, IL  60673-1293

STERICYCLE
P.O. BOX 6575
CAROL STREAM, IL  60197-6575

STERICYCLE
P.O. BOX 6578
CAROL STREAM, IL  60197-6575

STERICYCLE, INC
P O BOX 6578
CAROL STREAM, IL  60197-6578

STERICYCLE, INC
P.O. BOX 6578
CAROL STREAM, IL  60197-6578

STERICYCLE, INC
P.O. BOX 6582
CAROL STREAM, IL  60197-6582

STERICYCLE, INC.
P.O. BOX 6578
CAROL STREAM, IL  60197-6578

STERICYCLE, INC./30
POB 6582
CAROL STREAM, IL  60197-6582

STERICYLE SPECIALTY WASTE SOLUTIONS,
INC
2355 WAUKEGAN RD
BANNOCKBURN, IL  60015

STERICYCLE SPECIALTY WASTE SOLUTIONS, INC.
2120 SOUTHWEST BOULEVARD
TULSA, OK  74107

STERILMED INC
62792 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0627

STERIS CORP
LOCKBOX 771652
1652 SOLUTION CENTER
CHICAGO, IL  60677

STERIS CORP
LOCKBOX 771652
1652 SOLUTIONS CENTER
CHICAGO, IL  60677-1006

STERIS CORP
LOCKBOX771652
CHICAGO, IL  60677-1006

STERIS CORP
P.O. BOX 531809
ATLANTA, GA  30353-1809

STERIS CORPORATION
5960 HEISLEY RD
MENTOR, OH  44060

STERIS CORPORATION
LOCK BOX 771652
1652 SOLUTIONS CENTER
CHICAGO, IL  60677

STERIS CORPORATION
LOCKBOX 771652
1652 SOLUTIONS CENTER
CHICAGO, IL  60677-1006

STERIS CORPORATION
P O BOX 676548
DALLAS, TX  75267-6548

STERIS CORPORATION
P.O. BOX 644063
PITTSBURGH, PA  15264-4063

STERIS CORPORATION
P.O. BOX 676548
DALLAS, TX  75267-6548

STERIS CORPORATION,INC
P.O. BOX 676548
ACCT28057
DALLAS, TX  75267-6548

STERIS CORPORATION/BANK ONE
P.O. BOX 676548
DALLAS, TX  75267-6548

STERIS IMS
P.O. BOX 531809
ATLANTA, GA  30353-1809

STERIS INSTRUMENT MANAGEMENT SERVICES
LOCKBOX 771652
1652 SOLUTION CENTER
CHICAGO, IL  60677-1006

STERIS INSTRUMENT MGMT SERVICES, INC
P.O. BOX 531809
ATLANTA, GA  30353-1809

STERIS INSTRUMENT MGMT SERVICES, INC
P.O. BOX 531809
ATLANTAS, GA  30353-1809

STERIS INSTRUMENT MGMT SERVICES, INC
P.O. BOX 676548
DALLAS, TX  75267-6548

STERITECH GROUP
P.O. BOX 472127
CHARLOTTE, NC  28247

STERLIN, SANDRA
605 SILVER LEAF DRIVE
JOLIET, IL  60431

STERLING COMMERCIAL CREDIT
10559 CITATION DR
SUITE 204
BRIGHTON, MI  48116

STERLING COMMERCIAL CREDIT
CRAVIN A CUP / LIZBETH HOLT
10559 CITATION DR, SUITE 204
BRIGHTON, MI  48116

STERLING INFOSYSTEMS INC
STERLING TALENTWISE
P.O. BOX 3876
SEATTLE, WA  98124-3876

STERLING MEDICAL/JOHN NELSON
6786 BOWDEN RD
HONORAVILLE, AL  36042

STERLING
P.O. BOX 102255
PASADENA, CA  91189-2255

STERLING, CATHIE
211 ALBANY DR NW
CANTON, OH  44708

STERN & ASSOCIATES INC
3914 N US HWY 301
STE 700
TAMPA, FL  33619

STERN, CATHY L.
ADDRESS ON FILE

STERN, CELIA S
7722 HAVENBROOK WAY
SPRINGFIELD, VA  22153

STERN, SCOTT B.
4933 CHARLAIS LANE
PARK CITY, UT  84098

STERNES PHD, KEITH L.
ADDRESS ON FILE

STERRETT, TANNER
1619 SHADY GROVE RD.
MURPHY, NC  28906

STETINA, JOYCE
7642 LEBANON RD
COLLINSVILLE, IL  62234

STEVE CLARK & ASSOCIATES INC
950 GLENN DR
STE 250
FOLSOM, CA  95630

STEVE VARDELL
DBA DAYLIGHT DONUTS
1965 MADISON AVE
GRANITE CITY, IL  62040

STEVE WISNASKY
4243 SOUTH PERADOTTI
EDWARDSVILLE, IL  62025

STEVEN ANDY SHERLIN
1416 MOHAWK TR
MURFREESBORO, TN  37129

STEVEN BEADLE SURVEYING CO INC
312 WEST JUSTICE RD
CABOT, AR  72023

STEVEN BROWN
ADDRESS ON FILE

STEVEN CLARK
22258 183 AVE
LAMOTTE, IA  52054

STEVEN COURTNEY
203 S ELM ST
PAGELAND, SC  29728-2020

STEVEN DEAN
4804 S. LANGLEY
CHICAGO, IL  60615

STEVEN FIELDS
322 SKYLINE VIEW DR
COLLINSVILLE, IL  62234

STEVEN HARVEY
11244 E. RADIO TOWER RD
MT. VERNON, IL  62864-7875

STEVEN J FINK & ASSOC P C
25 E WASHINGTON ST
STE 1233
CHICAGO, IL  60602

STEVEN K NORRIS
347 CRABB LANE
WYNNE, AR  72396

STEVEN M LYNCH
3379 GLASS RD
MONROE, GA  30656

STEVEN MARK MANNING, MD
ADDRESS ON FILE

STEVEN RICHERSON
5226 BETHEL ROAD
BENTON, IL  62812

STEVEN ROGERS
3954 LUVERNE HWY
GREENVILLE, AL  36037

STEVEN SMITH
ADDRESS ON FILE

STEVEN SMITH
76 HUMMINGBIRD LN
GREENVILLE, AL  36037

STEVEN SNOW
1215 BRIDGE PARK WAY
LAYTON, UT  84041-8126

STEVEN T DAVIS
631 RICHMOND DR
LANCASTER, PA  17601-8813

STEVEN V LAMBERT
407 MONROE ST NW
MASSILLON, OH  44647

STEVEN WANG
112 DONALDSON AVE APT 2
RUTHERFORD, NJ  07070

STEVEN, NELLIS
511 2ND ST NW
FORT PAYNE, AL  35967-2047

STEVENS AVIATION INC
P.O. BOX 840267
DALLAS, TX  75284-0267

STEVENS GARDNER, TIFFANY
1810 IVY CREST DR
BRENTWOOD, TN  37027

STEVENS JESSICA
ADDRESS ON FILE

STEVENS JIMMY
P.O. BOX 1187
JACKSON, KY  41339-5187

STEVENS TRACI
ADDRESS ON FILE

STEVENS, AMEY
1241 CHAGAL AVENUE
LANCASTER, CA  93535

STEVENS, ANDREA R.
2961 CO RD 119
FORT PAYNE, AL  35968

STEVENS, ANDREA
2961 COUNTY RD 119
FORT PAYNE, AL  35967

STEVENS, ANITA F.
ADDRESS ON FILE

STEVENS, BETTY
18 FONTAINEBLEAU DR
GRANITE CITY, IL  62040

STEVENS, BRIAN M.
825 PINETREE LN
APTOS, CA  95003

STEVENS, CANDY S.
3486 FULLERS RIDGE ROAD
LOUISA, KY  41230

STEVENS, DESTINY K.
825 PINETREE LN
APTOS, CA  95003

STEVENS, DONALD E.
9705 RAYMOND DR
BELLEVILLE, IL  62223

STEVENS, FAITH A.
917 N 1340 EAST
TOOELE, UT  84074

STEVENS, JEFFERY
917 PINE ST
GALESBURG, IL  61401

STEVENS, KAMI
ADDRESS ON FILE

STEVENS, LISA K.
707 82ND STREET
PLEASANT PRAIRIE, WI  53158

STEVENS, LISA M.
ADDRESS ON FILE

STEVENS, MARISSA A.
70 C ST
LOUISA, KY  41230

STEVENS, MARY I.
1441 COUNTY RD 217
FORT BRIDGER, WY  82933

STEVENS, MICHAEL
ADDRESS ON FILE

STEVENS, PAUL L.
474 AMVALE NE AVE
MASSILLON, OH  44646

STEVENS, SHEILA
663 DEPOT ROAD
PAINTSVILLE, KY  41240

STEVENS, SKYLYNN
120 EAST GORE STREET
GOREVILLE, IL  62939

STEVENS, STEPHANIE M.
8041 S CALIFORNIA
CHICAGO, IL  60652

STEVENS, TRAVIS L.
101 CRISSARA DR
WATSONVILLE, CA  95076

STEVENS, VAL
ADDRESS ON FILE

STEVENS, VICKI L.
401 WEST LINCOLN ST
BELLEVILLE, IL  62222

STEVENS, VICTOR BRUCE
1238 S 58TH STREET
SPRINGFIELD, OR  97478-0000

STEVENS, WALLACE
ADDRESS ON FILE

STEVENS, ZACHARY
ADDRESS ON FILE

STEVENS-BOWLING, MARY A.
ADDRESS ON FILE

STEVENSON GENE A
2161 37TH STREET
SPRINGFIELD, OR  97477-0000

STEVENSON, CARLA A.
501 OGLESBY STREET
SALEM, IL  62881

STEVENSON, CAROLYN M.
3209 N PARISH AVE
PEORIA, IL  61604

STEVENSON, DIANE S.
422 W 4TH ST
WATERLOO, IL  62298

STEVENSON, KELSEA
301 C.E. BRAWNER ROAD
WYNNE, AR  72396

STEVENSON, KELVIN D.
ADDRESS ON FILE

STEVENSON, MARY A.
ADDRESS ON FILE

STEVENSON, PETRA G.
ADDRESS ON FILE

STEVENSON, PETRA
ADDRESS ON FILE

STEVENSON, SARAH
ADDRESS ON FILE

STEVIG, SHELDON
180 YELLOW CREEK RD
EVANSTON, WY  82930

STEWARD DEBRA J
5906 GAULT AVE N
FORT PAYNE, AL  35967-8112

STEWARD HEALTH CHOICE ARIZONA INC
410 N 44TH ST
STE 500          ATTN:REFUNDS
PHOENIX, AZ  85008-0000

STEWARD HEALTH CHOICE
410 NORTH 44TH ST STE 900
PHOENIX, AZ  85008

STEWARD TEXAS HOSPITAL HOLDING LLC

STEWARD TRACY L
2909 WILLOW AVE
GRANITE CITY, IL  62040

STEWARD, ARLENE
2590 CAROLINA DRIVE
BETHLEHEM, GA  30620

STEWARD, TAMMY E.
ADDRESS ON FILE

STEWART CHRIS
36607 ALDER BRANCH RD
SPRINGFIELD, OR  97478

STEWART KARLA
1301 E 6TH ST APT 2
WEST FRANKFORT, IL  62896

STEWART LAUREN L
750 RIVER RD
EUGENE, OR  97404

STEWART SANDRA L
ADDRESS ON FILE

STEWART SILVER
256 DAVIS RD
BLUE RIDGE, GA  30513

STEWART STEVEN S
2538 W 117TH PLACE
CHICAGO, IL  60655

STEWART WAYNE KENLEY
19500 GALATIA POST
MARION, IL  62959

STEWART YASMINE
914 LORELEI DR
ZION, IL  60099-1378

STEWART, ALEXANDER D.
102 POCAHANTAS ST APT 14
LOUISA, KY  41230

STEWART, BART
1800 W CENTER ST
EVANSTON, WY  82930-3152

STEWART, BETTY A.
ADDRESS ON FILE

STEWART, CALLIE
1500 CAMINO DOCE SE
DEMING, NM  88030

STEWART, CARIE L.
1379 E. KNOX ST.
GALESBURG, IL  61401

STEWART, CRAIG S.
ADDRESS ON FILE

STEWART, DANA
723 ERIE ST N
MASSILLON, OH  44646

STEWART, DAYNA
12955 W MAWMAN AVE
BEACH PARK, IL  60087

STEWART, DIANNE L.
15357 8TH AVE
PHOENIX, IL  60426

STEWART, DWIGHT
6887 N VERMONT LN
MT VERNON, IL  62864

STEWART, EMILY
ADDRESS ON FILE

STEWART, GARY L.
ADDRESS ON FILE

STEWART, GINGER M.
ADDRESS ON FILE

STEWART, HEATHER M.
ADDRESS ON FILE

STEWART, HEATHER M.
7400 ROB ST. NW
MASSILLON, OH  44646

STEWART, JERRI D.
ADDRESS ON FILE

STEWART, JOHN
4350 S LAKE PARK AVE
CHICAGO, IL  60653

STEWART, KAREN G.
4991 SPEARHEAD RN NW
DEMING, NM  88030

STEWART, KEVIN S.
ADDRESS ON FILE

STEWART, KIMBERLY A.
ADDRESS ON FILE

STEWART, MARION
943 S CANAL ST
CANAL FULTON, OH  44614

STEWART, MARK
6148 W PATTI DR
WEST VALLEY CITY, UT  84128

STEWART, MAX
7 FAIRWAY RD
GALESBURG, IL  61401

STEWART, MELISSA L.
814 SE 1ST ST
GALVA, IL  61434

STEWART, MICHELE A.
ADDRESS ON FILE

STEWART, MIRANDA K.
213 S LIBRARY ST
WATERLOO, IL  62298

STEWART, NICOLETTE
1900 S. 3RD AVENUE
MAYWOOD, IL  60153

STEWART, PATTY K.
ADDRESS ON FILE

STEWART, PHYLLIS K.
ADDRESS ON FILE

STEWART, ROBERT
509 SFC 932
BRINKLEY, AR  72021

STEWART, SAMUEL
1150 TRADITIONS WAY
JEFFERSON, GA  30549

STEWART, SANDRA L.
ADDRESS ON FILE

STEWART, SANDRA
ADDRESS ON FILE

STEWART, SEAN
ADDRESS ON FILE

STEWART, SHANE L.
1500 CAMINO DOCE, SE
DEMING, NM  88030

STEWART, SHARON L.
P O BOX 682969
FRANKLIN, TN  37068

STEWART, SHARON L.
ADDRESS ON FILE

STEWART, SUSAN J.
11572 BINNEY ROAD
NEW DOUGLAS, IL  62074

STEWART, TAYLER
891 105TH AVE
JOY, IL  61260

STEWART, TIFFANI
2704 HUNTERS RIDGE
EDWARDSVILLE, IL  62025

STEWART, WENDY E.
316 S. IRON ST
DEMING, NM  88030

STEWART, YASMINE
914 LORELEI DRIVE
ZION, IL  60099

STEYER, EMMA
7734 CAMBRIDGE AVE NW
MASSILLON, OH  44646

STGERMAIN, MICHAEL
3801 KINGFISHER CT
LOGANVILLE, GA  30052-3906

STICE, DALTON
317 W CHERRY STREET
GRANTSVILLE, UT  84029-0000

STICH, DEANNA
ADDRESS ON FILE

STICKLE MYRA L
215 E WEST ST
ONEIDA, IL  61467

STICKLE, MYRA L.
215 E WEST ST
ONEIDA, IL  61467

STICKLER, THOMAS L.
ADDRESS ON FILE

STICKLEY THOMAS A
5570 PAHRUMP VALLEY BLVD
PAHRUMP, NV  89048-7360

STIDD, KAITLYN
3361 125TH ST.
PLEASANT PRAIRIE, WI  53158

STIEBER, RUSSELL A.
1769 20TH AVE
KENOSHA, WI  53140

STIEFEL LARRY
256 COUNTY RD 446
FORT PAYNE, AL  35968-4409

STIEFEL, DAX
14310 HOLLYWOOD LANE E
FORT PAYNE, AL  35967

STIEFEL, LISA
ADDRESS ON FILE

STIEFEL, WANDA B. WILBORN
64 COUNTY RD 617
SECTION, AL  35771

STIEG, TRICIA M.
ADDRESS ON FILE

STIEN, BARBARA
1592 1ST ST NE
APT F
MASSILLON, OH  44646

STIENING JEFFREY S
308 LIBERTY CT
WATERLOO, IL  62298

STIENKE, ROBERT
134 FOREST GLEN DRIVE
ELLIJAY, GA  30540

STIERLE, LYNLEE
P.O. BOX 1243
MOUNTAIN VIEW, WY  82939-1243

STIERWALT, JASON
130 DUNWOODY DR
GLEN CARBON, IL  62034

STILES, JAMES D
215 CEDAR SPRINGS RD
TURTLETOWN, TN  37391

STILES, JO ANNE
599 HIWASSEE DAM ACCESS R
MURPHY, NC  28906

STILES, SHELLY L.
215 CEDAR SPRINGS ROAD
TURTLETOWN, TN  37391

STILES, SHELLY
BO
COPPERHILL, TN  37317

STILL, RACHEL
1107 MILES AVE SW
CANTON, OH  44710

STILL, STEPHANIE A.
729 BERNARD ST SW
MASSILLON, OH  44647

STILLA, FRANK J.
2321 EASTWOOD AVE NE
MASSILLON, OH  44646

STILLE SURGICAL, INC
943 PARKVIEW BLVD
LOMBARD, IL  60148

STILLER DANIELLE M
ADDRESS ON FILE

STILLEY, CAROL J.
1702 MELMAR DRIVE
MARION, IL  62959

STILLEY, KRISTEL
ADDRESS ON FILE

STILLEY, LYNN D.
ADDRESS ON FILE

STILLSON, JENNIFER L.
894 BRENNAN WAY
HOLLISTER, CA  95023

STILSON LEAH
3813 PARKWAY LN
ZION, IL  60099

STILSON, ROBERT
255 RIDGEVIEW CIRCLE
MORGANTON, GA  30560

STILSON, SHAN
ADDRESS ON FILE

STILTNER, JASON
ADDRESS ON FILE

STILWELL, AARON
ADDRESS ON FILE

STILWELL, BRANDI
ADDRESS ON FILE

STIMPSON, WILLIAM S.
2376 FRIENDSHIP AVE
SAND ROCK, AL  35983-9799

STINE, JOAN A.
4043 GOSHEN LAKE CT S
AUGUSTA, GA  30906

STINER, WILLIAM
P.O. BOX 7412
BUNKERVILLE, NV  89007-0412

STINES, MATTHEW
18 AMY CT
RED BUD, IL  62278

STINNETT HENRY
3791 U ST
SPRINGFIELD, OR  97477

STINNETT, AMY
ADDRESS ON FILE

STINNETT, PATRICIA L.
ADDRESS ON FILE

STINNETTE, KIERRA
ADDRESS ON FILE

STINSON LEONARD STREET
ACCOUNTING DEPARTMENT
P.O. BOX 843052
KANSAS CITY, MO  64184-3052

STINSON, CASIE
ADDRESS ON FILE

STINSON, DARYL
9778 MCKENZIE GRADE RD
GREENVILLE, AL  36037

STINSON, SANDRA E.
5557 STARLINGTON RD
GEORGIANA, AL  36033

STINSON, SHEILA
P O BOX 541
WYNNE, AR  72396

STINSON, TROY
2780 S SHACKLEVILLE RD
GREENVILLE, AL  36037

STIPE, EMILY C.
1451 HAMILTON AVE E
WYNNE, AR  72396

STIPE, LESLEY
591 CR 301
GAIL, TX  79738

STIPPEC, BARBARA
101 INCA RD
DENTON, TX  76209

STIRNAMAN, STEVE
444 W MILL ST
RUMA, IL  62278

STITCHED 360 IMAGING
2635 SUNNYVIEW LANE
EUGENE, OR  97405

STITES, ATEEL LYN
176 KALA KEATON RD
BLUE RIDGE, GA  30513

STITES, THOMAS P.
ADDRESS ON FILE

STIVERS, THOMAS
132 WOLVERINE RD
JACKSON, KY  41339

STL COMMUNICATIONS INC
100 CHESTERFIELD BUSINESS PKWY
SUITE 300
CHESTERFIELD, MO  63005

STL COMMUNICATIONS
100 CHESTERFIELD BUS PWY
STE 300
CHESTERFIELD, MO  63005

STOBINSKE-SAWYER, PAULETTE
13201 WESTERN AVE. APT. 1R
BLUE ISLAND, IL  60406

STOCK TRANSPORT, INC
10037 FAUST RD
LEBANON, IL  62254-2819

STOCKERT, JAMES
15240 WARWICK DR NW
CANAL FULTON, OH  44614-8524

STOCKING NICHOLAS
ADDRESS ON FILE

STOCKING, NICHOLAS K.
ADDRESS ON FILE

STOCKINGER, BETHANY G.
1703 JULIANNE DR.
MARION, IL  62959

STOCKINGER, BETHANY G.
ADDRESS ON FILE

STOCKTON CHRISTINE M
2217 WASHINGTON ST
PAVILION OF WAUKEGAN
WAUKEGAN, IL  60085

STOCKTON, LORETTA
721 JEFFREY AVE NW
MASSILLON, OH  44646

STOCKTON, REANA L.
ADDRESS ON FILE

STODA, FRANCINE L.
ADDRESS ON FILE

STODGHILL, DENNIS
3591 APALACHEE RIDGE
MONROE, GA  30656

STODOLA, BRIAN
10664 W EASTWOOD RD RD
BEACH PARK, IL  60087

STOECKLEIN, HOLBROOK HILL, M.D.
435 B STREET
SALT LAKE CITY, UT  84103

STOFF, JOSEPH
P.O. BOX 726
EDWARDSVILLE, IL  62025

STOFFER, JENNIFER N.
540 EAST NASSAU ST
EAST CANTON, OH  44730

STOGNER NICOLETTE
3720 WILBORN AVE NE
FORT PAYNE, AL  35967

STOKELY, MARTHA
900 HORSE CREEK RD
BEECH ISLAND, SC  29842

STOKES MICHELE
732 COUNTY RD 386
DUTTON, AL  35744

STOKES, ASHLEY
5403 HUDSON DR SW
NAVARRE, OH  44662-9245

STOKES, BRADY
110 NORTH DEER MTN ROAD
EVANSTON, WY  82930

STOKES, CHISTOPHER
3724 E STATE HWY 106
GEORGIANA, AL  36033

STOKES, ERIN
12948 FORESTVIEW RD
PALOS HEIGHTS, IL  60463

STOKES, JAMES
227 SOUTH STREET
TROY, IL  62294-0000

STOKES, JENNA
619 E FREMONT ST
GALESBURG, IL  61401

STOKES, JUNE
P.O. BOX 71570
EVANSTON, WY  82930-3452

STOKES, KARLA
2169 SHROPSHIRE HOLLOW ROAD
DANDRIDGE, TN  37725

STOKES, LORNA M.
ADDRESS ON FILE

STOKES, MELANIE R.
6448 OLD SH 69 P.O. BOX 88
SUGAR TREE, TN  38380

STOKES, MICHELLE
428 N F ST
MONMOUTH, IL  61462

STOKES, RAYMOND W.
7836 ARTHUR AVE NW
CANAL FULTON, OH  44614

STOKOWSKI, TIMOTHY
2515 W 114TH ST
CHICAGO, IL  60655-1408

STOLBA, MARY I.
ADDRESS ON FILE

STOLTE, MARIE
1117 CORAL
RED BUD, IL  62278

STOLTE, MARIE
ADDRESS ON FILE

STOLTZ, DIANE M.
398 HANCOCK DRIVE
NEW LENOX, IL  60451

STOLZE, MARK
1 GINGERWOOD ESTATES
GLEN CARBON, IL  62034

STONE EUGENIA
97 LIBBY LANE
MENTONE, AL  35984

STONE, ALEXIS
500 S LIBRARY ST APT 1
WATERLOO, IL  62298

STONE, CARI C.
ADDRESS ON FILE

STONE, CASSIE
1022 S MADISON ST
LEWISTOWN, IL  61542

STONE, CHARLETT R.
755 RHUBENS BRANCH ROAD
LOUISA, KY  41230

STONE, GARRETT
894 CARISSA RD
SYLVANIA, AL  35988

STONE, HASKEL P.
ADDRESS ON FILE

STONE, JACKIE S.
ADDRESS ON FILE

STONE, KATHLEEN
ADDRESS ON FILE

STONE, KIMBERLY
1084 SAN MIGUEL CANYON RD. D
ROYAL OAKS, CA  95076

STONE, MELISSA
ADDRESS ON FILE

STONE, MINDY
1906 N. ILLINOIS AVE.
CARBONDALE, IL  62901

STONE, PHILLIP L.
ADDRESS ON FILE

STONE, SARA
ADDRESS ON FILE

STONE, SHARI
ADDRESS ON FILE

STONE, SUSAN
18188 E BARREL RD
MOUNT VERNON, IL  62864

STONE, TAYLOR
2101 EARLEBECK RD
HUGHES, AR  72348

STONE, TERESA K.
ADDRESS ON FILE

STONE-CASPER, DEBRA M.
ADDRESS ON FILE

STONEFORT CAMPGROUND
1960 KNOX RD 1700E
VICTORIA, IL  61485

STONEKING, ANASTASIA M.
ADDRESS ON FILE

STONELAKE, KRISTEN D.
ADDRESS ON FILE

STONER SHANE A
805 AMHURST DR
EAST ALTON, IL  62024

STONER, CANDY
1700 W CHURCH ST
APT B2
ORRVILLE, OH  44667

STONER, HOLLEEA
ADDRESS ON FILE

STONER, KARL
637 RUBY AVE
EUGENE, OR  97404

STOOKEY, MARK
125 S RUSSEL LANE
RUSH VALLEY, UT  84069-0000

STOOPS, JAIME E.
216 RIDGE DR
SMITHTON, IL  62285

STOP ALARMS
1646 WEST CHESTER PIKE STE 31
WEST CHESTER, PA  19382

STOPCZYK, JAN K.
ADDRESS ON FILE

STOPKA KATHY
105 LAKEWOOD DR
GLEN CARBON, IL  62034

STOPKA, MICHAEL
102 LAFAYETTE ST
ANNA, IL  62906

STORAGE STABLES
51 ARROWHEAD DR
EVANSTON, WY  82930

STORAGE SYSTEMS UNLIMITED INC
POB 369
FRANKLIN
FRANKLIN, TN  37065

STORAGE SYSTEMS UNLIMITED
3343 ASPEN GROVE DR
FRANKLIN, TN  37067

STORAGE SYSTEMS UNLIMITED
P.O. BOX 369
FRANKLIN, TN  37065

STORCH, MEGAN I.
5647 VALERIUS ST SW
NAVARRE, OH  44662

STORE SUPPLY WAREHOUSE LLC
BIN 110280
P.O. BOX 88280
MILWAUKEE, WI  53288-8280

STORE SUPPLY WAREHOUSE LLC
BIN 110280
PO BOX 88280
MILWAUKEE, WI  53288-8280

STOREY, JAMIE R.
9055 N TRITON LN
MOUNT VERNON, IL  62864

STOREY, PHYLLIS
P.O. BOX 1930
MARVELL, AR  72366

STORIZ, SUSAN E.
8922 PARKSIDE LN
ST JOHN, IN  46373

STORLIEN, MEGAN A.
246 H ST
SPRINGFIELD, OR  97477

STORM SECURITY, LTD
P.O. BOX 927
LONDON, KY  40743

STORMENT, TANYA L.
ADDRESS ON FILE

STORTONI, VALERIE
8823 MANGO AVE
MORTON GROVE, IL  60053

STORTS, SUZANNE
P.O. BOX 303
LOUISA, KY  41230

STORTZUM TIESHA
ADDRESS ON FILE

STORTZUM, TIESHA R.
ADDRESS ON FILE

STORWOLD, KENNEDY
645 COUNTRY CLUB
STANSBURY PARK, UT  84074

STORY JEFFERY
10991 HIGHWAY 40
HENAGAR, AL  35978

STORY, ASHLEY E.
ADDRESS ON FILE

STORY, LILLY
ADDRESS ON FILE

STORY, MD, ROBERT MICHAEL
1903 SPRING DR NW
FORT PAYNE, AL  35968

STORZ OPHTHALMICS INCORPORATED
COBURN INTRAOCULAR LENSES
POST OFFICE BOX 75807
CHARLOTTE, NC  28275

STOTT, LYNN
441 N. 2070 E.
ST. GEORGE, UT  84790

STOTTS, NICOLE R.
219 CAROL LN
GRAYSLAKE, IL  60030

STOUDER, SETH T.
408 WINDSOR CT
NASHVILLE, TN  37211

STOUGH, ASHLEY
2325 GRAND AVE
GRANITE CITY, IL  62040

STOUGH, GRACE
14385 MORGANTON HWY
MORGANTON, GA  30560

STOUGHTON, TIMOTHY
P.O. BOX 1661
ANTHONY, NM  88021-1661

STOUT CRYSTAL
521 WATER WHEEL LANE
STANSBURY PARK, UT  84074

STOUT IMAGES LLC
P.O. BOX 70525
ODESSA, TX  79769

STOUT JOHN
286 CHEYENNE TRAIL
BLUE RIDGE, GA  30513

STOUT RISIUS ROSS INC
4000 TOWN CENTER
20TH FLR
SOUTHFIELD, MI  48075

STOUT, GLORIA
8015 PONY HILLS PL NW
ALBUQUERQUE, NM  87114

STOUT, LISA M.
4980 TN 105
TREZEVANT, TN  38258

STOUT, MARY J.
114 SOUTH SPENCER
MOUNDS, IL  62964

STOUT, NANCY C.
286 CHEYENNE TRAIL
BLUE RIDGE, GA  30513

STOUT, SUSAN Y.
P.O. BOX 71
MARION, IL  62959

STOVALL, CHARLENE
10633 S CALUMET AVE
CHICAGO, IL  60628

STOVALL, DONNA L.
ADDRESS ON FILE

STOVER, ROBERT E
1418 N ACADEMY ST
GALESBURG, IL  61401

STOVER, ELKE
1418 N ACADEMY ST
GALESBURG, IL  61401

STOVER, PORSCHE
2805 ESHCOL AVE.
ZION, IL  60099

STOVER, ROBERT E.
1418 N ACADEMY ST
GALESBURG, IL  61401

STOVER, SHERRY
1743 MONTER AVE
LOUISVILLE, OH  44641-2506

STOWE, MADISON W.
407 ALDERSON RD
WASHINGTON, NC  27889

STOWELL, AMY
9 PAUL DR
GRANITE CITY, IL  62040

STOWELL, SUSAN M.
ADDRESS ON FILE

STOWELL, SUSAN
ADDRESS ON FILE

STOWERS, DANIEL
421 W. 5TH. ST
BENTON, IL  62812

STOYANOFF, LINDA
3120 N. AUGUSTA DRIV
WADSWORTH, IL  60083

STOYANOFF, MARC
ADDRESS ON FILE

STOYANOFF, MARC
ADDRESS ON FILE

STRACENER, CATHY L.
362 WINDSOR RD
ALBERTVILLE, AL  35950

STRACK, ANN
ADDRESS ON FILE

STRADINGER, TERESA
ADDRESS ON FILE

STRAIN, JESSICA
14094 N HARMONY LN
MOUNT VERNON, IL  62864

STRAIN, MELISSA R.
1006 HOWELL
BIG SPRING, TX  79720

STRAKA, NANCY E.
10814 MICHIGAN DRIVE
SPRING GROVE, IL  60081

STRAKUSEK, LORI B.
ADDRESS ON FILE

STRALEY, MARY
1023 ESCALONA DR
SANTA CRUZ, CA  95060

STRALEY, SHELBY A.
ADDRESS ON FILE

STRAND, JANET E.
ADDRESS ON FILE

STRAND, JANET
ADDRESS ON FILE

STRAND, LEONARD
408 NEWMAN ST
KNOXVILLE, IL  61448

STRAND, MILLIE H
372 BEDI AVE
GALESBURG, IL  61401

STRANG, ROBERT P.
39160 N WINCHESTER RD
WADSWORTH, IL  60083

STRANGE, CHARLES
1002 N DEAN ST
BUSHNELL, IL  61422

STRANGE, COBY J.
ADDRESS ON FILE

STRANGE, KYLE
923 WASHINGTON BLVD
BUSHNELL, IL  61422

STRATA DECISION TECHNOLOGY
HOLDINGS LLC
DAN MICHELSON, CHIEF EXECUTIVE
OFFICER
200 E. RANDOLPH STREET, 49TH FL
CHICAGO, IL  60601-6463

STRATA DECISION TECHNOLOGY
HOLDINGS LLC
P.O. BOX 945911
ATLANTA, GA  30394-5911

STRATEGIC EQUIPMENT, LLC
P.O. BOX 654020
DALLAS, TX  75265-4020

STRATMAN, KENNETH
804 ERNST CT
WATERLOO, IL  62298

STRATTON COLLEEN M
7967 GRIZZLY HOLLOW
WATERLOO, IL  62298

STRATTON DEBRA SUE
ADDRESS ON FILE

STRATTON, BRITTNEY
ADDRESS ON FILE

STRATTON, CARL
1630 3RD ST
MADISON, IL  62060

STRATTON, DEBRA S.
ADDRESS ON FILE

STRATTON, JAMES
24 OAKLAWN ESTATES
HAGERHILL, KY  41222

STRATTON, KIMBERLY
ADDRESS ON FILE

STRATTON, NIKKI L.
1473 N 420 E
TOOELE, UT  84074

STRATUS NETWORKS
4700 N PROSPECT RD
SUITE 8
PEORIA HEIGHTS, IL  61616-6496

STRATUS NETWORKS
4700 N PROSPECT ROAD
PEORIA HEIGHTS, IL  61616

STRATUS VIDEO, LLC
P.O. BOX 674954
DETRIOT, MI  48267-4954

STRAUB, ROBERT
1445 JUMANA LOOP
APOLLO BEACH, FL  33572-0000

STRAUCH M.D., CARL E.
ADDRESS ON FILE

STRAUCH, CARL E.
ADDRESS ON FILE

STRAUGHN, LISA KAYE
4594 WHYEM DRIVE
NEW FRANKLIN, OH  44319

STRAUGHN, LISA KAYE
ADDRESS ON FILE

STRAUS, JOEL
14 LAZARCHEFF DR
CAHOKIA, IL  62206

STRAW LAUREL E
1661 N BROAD ST
GALESBURG, IL  61401

STRAW, LAUREL E.
1661 N BROAD ST
GALESBURG, IL  61401

STRAYHORN, HEATHER
11963 HIGHWAY 49
BRINKLEY, AR  72021

STRAYHORN, SHERRY
ADDRESS ON FILE

STRAZER, EDITH B
1324 N SHERIDAN RD
WAUKEGAN, IL  60085

STREAM
P.O. BOX 650026
DALLAS, TX  75265

STRECK INC
P.O. BOX 45625
OMAHA, NE  68145

STRECK INC.
P.O. BOX 45625
7002 SOUTH 109TH STREET
OMAHA, NE  68145-0625

STRECK LABORATORIES INC
P.O. BOX 45625
OMAHA, NE  68145-0625

STRECK LABORATORIES, INC
P O BOX 45625
OMAHA, NE  68145-0625

STRECK
7002 SOUTH 109TH STREET
OMAHA, NE  68128

STRECK, INC.
P.O. BOX 45625
OMAHA, NE  68145

STRECK, VERNA
P.O. BOX 462
AVIS, PA  17721

STREED, MARY F.
3615 16TH ST
ROLLING HILLS MANOR
ZION, IL  60099

STREET, HOLLEY A.
2505 HIDDEN CREEK COURT
COLUMBIA, TN  38401

STREETE, AGNES J.
454 HUFF ST
LAWRENCEVILLE, GA  30046

STREETER, JOSEPH K.
319 S BROADWAY AVE
RIVERTON, WY  82501

STREETER, ROGER
3368 PLANTERS WAY
FARMVILLE, NC  27828

STREETT, AGATA
501 N WOODSIDE CT
LOCKPORT, IL  60441

STREHL SUSAN L
ADDRESS ON FILE

STREHL, SUSAN L.
ADDRESS ON FILE

STREMMEL, DENNIS
1435 E SYCAMORE ST
CANTON, IL  61520

STRESSLER, MALLORY
ADDRESS ON FILE

STREZO, LINDSAY R.
ADDRESS ON FILE

STRICKER, D
797 WEHUTTY RD
MURPHY, NC  28906

STRICKER, SCOTT
797 WEHUTTY RD.
MURPHY, NC  28906

STRICKER, SHAE
447 PALM COVE CT
MESQUITE, NV  89027-0000

STRICKHOLM, AARON
P.O. BOX 1233
MOUNTAIN VIEW, WY  82939

STRICKLAND PAPER COMPANY
P.O. BOX 11407
BIRMINGHAM, AL  35246

STRICKLAND RANDALL
P.O. BOX 1045
BLUE RIDGE, GA  30513

STRICKLAND, AMANDA G.
ADDRESS ON FILE

STRICKLAND, GARY
416 CYPRESS CREEK RD
COLLINSVILLE, IL  62234

STRICKLAND, GREGORY
2800 SCENIC DRIVE
BLUE RIDGE, GA  30513

STRICKLAND, HEATHER S.
5020 HEBRON TRACE DRIVE
NOLENSVILLE, TN  37135

STRICKLAND, KENDRA L.
541 DESHA DRIVE
JACKSON, TN  38301

STRICKLAND, MARIA D.
2800 SCENIC DR 4103
BLUE RIDGE, GA  30513

STRICKLAND, PATTY L.
1908 JONATHAN DRIVE SW
FORT PAYNE, AL  35968

STRICKLAND, PHILIP
ADDRESS ON FILE

STRICKLER, ALLISON
ADDRESS ON FILE

STRICKLIN & ASSOCIATES
330 N WABASH AVE, 23RD FL
CHICAGO, IL  60654

STRICKLIN & ASSOCIATES
330 NORTH WABASH ST
23RD FLR
CHICAGO, IL  60611

STRICKLIN, NANCY K.
ADDRESS ON FILE

STRICKLING, KELLY
330 SAN LUIS AVE
WATSONVILLE, CA  95076

STRIKE PRO OF TEXAS
4106 MANANA MOUNTAIN CIRCLE
SPICEWOOD, TX  78669

STRIKE PRO TECH OF TEXAS INC
6261 MONTGOMERY RD
MIDLOTHIAN, TX  76065

STRIKE PRO TECH OF TEXAS, INC
222 KNIGHTS CIRCLE
STREETMAN, TX  75859

STRIKE PRO TECH OF TEXAS, INC
4106 MANANA MOUNTAIN CIRCLE
SPICEWOOD, TX  78669

STRIKE PRO TECH OF TEXAS, INC.
4106 MANANA MOUNTAIN CIRCLE
SPICEWOOD, TX  78669

STRIMLING, M.D., BRUCE S.
ADDRESS ON FILE

STRINDBERG, GAIL
2289 EAST PINE CANYON ROAD
LINCOLN, UT  84074

STRINE, MERVIN
4256 GREENWAY TRAIL ST NW
MASSILLON, OH  44647

STRINGER, EARNEST G.
1880 ROPER RD
HONORAVILLE, AL  36042

STRINGER, MADELINE L.
ADDRESS ON FILE

STRINGER, WHITNEY
15473 COUNTY ROAD 925 N
MCLEANSBORO, IL  62859

STRINGFELLOW, JIMMY
500 KITTLE RD CRESTPARK
FORREST CITY, AR  72335

STRINGFIELD, JERRY
2110 SILVER LEA CT
EUGENE, OR  97404

STRIPLIN, JULIE
407 E DONNEWALD ST
WORDEN, IL  62097

STROEHLEIN, STEPHANIE
ADDRESS ON FILE

STROGOV MD, PETER
1359 OLD WATER WORKS ROAD
FORT PAYNE, AL  35968

STROH, VICTORIA
ADDRESS ON FILE

STROHMAYER, PAUL MD
1 SOUTH GREENLEAF
SUITE A
GURNEE, IL  60031

STROHMAYER, PAUL
5310 DAYBREAK DRIVE
LIBERTYVILLE, IL  60048

STROHMEIER, SPENCER K.
1815 ESIE DR
EDWARDSVILLE, IL  62025

STROKE SURVIVORS EMPOWERING EACH
OTHER INC
P O BOX 855
LOMBARD, IL  60145-0855

STROMING, SHELBY L.
ADDRESS ON FILE

STRONG, ERIC
2980 CHUCKANUT ST
EUGENE, OR  97408

STRONG, KEVINNA
116 MCALPINE DR
SAINT LOUIS, MO  63137

STRONG, LILLIAN
651 ROUAULT AVE
LAS CRUCES, NM  88005

STRONG, MILENA M.
7321 TIMEVIEW WAY
SALINAS, CA  93907

STRONG, SHELBY L.
101 DAYMOND DR
WHICK, KY  41390

STRONG, TAMARA M.
ADDRESS ON FILE

STRONG, TAMARA
ADDRESS ON FILE

STROPES, DEBRA
1505 BALFOUR RD
WEST MEMPHIS, AR  72301

STROPOLI, MARINA
2800 SCENIC DR STE 4
BLUE RIDGE, GA  30513

STROTHER, MARGIE R.
ADDRESS ON FILE

STROUD, ELIZABETH
ADDRESS ON FILE

STROUD, MARCIA
1632 FORT GAY ROAD
FORT GAY, WV  25514

STROUDWATER ASSOCIATES
1685 CONGRESS ST
STE 202
PORTLAND, ME  04102

STROUP, KEVIN H.
ADDRESS ON FILE

STROUSE, JEAN L.
P.O. BOX 505
LAMAR, PA  16848-0505

STROUSE, KATHY JO
110 COLLEGE ST
BRUCETON, TN  38317-0000

STRUGALA, AGNIESZKA
3082 CASTLEBURY PLACE
GALESBURG, IL  61401

STRUKEL, MARY
510 SHERI AVE NE
MASSILLON, OH  44646

STRUSS, MACDONELL B.
154 BEAVER COVE RD
TURTLETOWN, TN  37391

STRUTHERS, AMY
ADDRESS ON FILE

STRUTHERS, AMY
ADDRESS ON FILE

STRUTHERS, CHRISALEE
ADDRESS ON FILE

STRUVE, JULIE
ADDRESS ON FILE

STRUVE, JULIE
ADDRESS ON FILE

STRYJEWSKI ROBERT J
306 ELMWOOD LN
ANTIOCH, IL  60002

STRYJEWSKI, DAVID
1611 HENRY PL
WAUKEGAN, IL  60085

STRYKER 1706

STRYKER CAPITAL
P.O. BOX 740425
ATLANTA, GA  30374-0425

STRYKER COMMUNICATIONS
21343 NETWORK PLACE
CHICAGO, IL  60673-1213

STRYKER COMMUNICATIONS
22491 NETWORK PLACE
CHICAGO, IL  60673

STRYKER CORPORATION
21343 NETWORK PLACE
CHICAGO, IL  60673-1213

STRYKER CRANIOMAXILLOFACIAL
21343 NETWORK PLACE
CHICAGO, IL  60673

STRYKER CRANIOMAXILLOFACIAL
21343 NETWORK PLACE
CHICAGO, IL  60673-1213

STRYKER ENDOSCOPY
1901 ROMENCE RD PARKWAY
PORTAGE, MI  49002

STRYKER ENDOSCOPY
21343 NETWORK PLACE
CHICAGO, IL  60673-1213

STRYKER ENDOSCOPY
C/O STRYKER SALES CORP
P.O. BOX 93276
CHICAGO, IL  60673

STRYKER ENDOSCOPY
P.O. BOX 93276
CHICAGO, IL  60673-3276

STRYKER ENDOSCOPY
PO BOX 93276
CHICAGO, IL  60673-3276

STRYKER FINANCE
950 TRADE CENTER WAY, STE 200
KALAMAZOO, MI  49002

STRYKER FLEX FINANCIAL
1111 OLD EAGLE SCHOOL RD
WAYNE, PA  19087

STRYKER FLEX FINANCIAL
25652 NETWORK PLACE
CHICAGO, IL  60673-1256

STRYKER FLEX FINANCIAL
A DIVISION OF STRYKER SALES
CORPORATION
1111 OLD EAGLE SCHOOL RD
WAYNE, PA  19087

STRYKER HOWMEDICA OSTEONICS
CORPORATION
325 CORPORATE DRIVE
MAHWAH, NJ  07430

STRYKER HOWMEDICA OSTEONICS
CRANIOMAXILLOFACIAL DIV
21343 NETWORK PLACE
CHICAGO, IL  60673-1213

STRYKER INSTRUMENTS DIVISION 0198
1901 ROMENCE ROAD PARKWAY
PORTAGE, MI  49002

STRYKER INSTRUMENTS
21343  NETWORK PLACE
CHICAGO, IL  60673-1213

STRYKER INSTRUMENTS
21343 NETWORK PLACE
CHICAGO, IL  60673-1213

STRYKER INSTRUMENTS
P.O. BOX 70119
CHICAGO, IL  60673-0119

STRYKER MEDICAL
P.O. BOX 70119
CHICAGO, IL  60673-0119

STRYKER MEDICAL
P.O. BOX 93308
CHICAGO, IL  60673-3308

STRYKER MEDICAL
PO BOX 93308
CHICAGO, IL  60673

STRYKER NEUROVASCULAR
26046 NETWORK PLACE
CHICAGO, IL  60673

STRYKER ORTHOPAEDICS INC.
BOX 93213
CHICAGO, IL  60673-3213

STRYKER ORTHOPAEDICS
BOX 93213
CHICAGO, IL  60673-3213

STRYKER ORTHOPAEDICS
MICHAEL RAY , NATIONAL ACCOUNT
MANAGER
325 CORPORATE DRIVE
MAHWAH, NJ  07430

STRYKER ORTHOPAEDICS
P.O. BOX 93213
CHICAGO, IL  60673-3213

STRYKER SALES CORP
P.O. BOX 70119
CHICAGO, IL  60673

STRYKER SALES CORP
P.O. BOX 70119
CHICAGO, IL  60673-0119

STRYKER SALES CORP
P.O. BOX 93308
CHICAGO, IL  60673-3308

STRYKER SALES CORP
STRYKER FLEX FINANCIAL
25652 NETWORK PL
CHICAGO, IL  60673-1256

STRYKER SALES CORPORATION
12100 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0121

STRYKER SALES CORPORATION
1901 ROMENCE RD PKWY
PORTAGE, MI  49002

STRYKER SALES CORPORATION
21343 NETWORK PLACE
CHICAGO, IL  60673-1213

STRYKER SALES CORPORATION
25652 NETWORK PLACE
CHICAGO, IL  60673-1256

STRYKER SALES CORPORATION
2825 AIRVIEW BOULEVARD
KALAMAZOO, MI  49002

STRYKER SALES CORPORATION
ENDOSCOPY DIVISION
P.O. BOX 93276
CHICAGO, IL  60673-3276

STRYKER SALES CORPORATION
P O BOX 93308
CHICAGO, IL  60673-3308

STRYKER SALES CORPORATION
P.O BOX 93308
CHICAGO, IL  60673-3308

STRYKER SALES CORPORATION
P.O. BOX 70119
CHICAGO, IL  60673-0119

STRYKER SALES CORPORATION
P.O. BOX 93276
CHICAGO, IL  60673-3276

STRYKER SALES CORPORATION
P.O. BOX 93308
CHICAGO, IL  60673

STRYKER SALES CORPORATION
P.O. BOX 93308
CHICAGO, IL  60673-0000

STRYKER SALES CORPORATION
P.O. BOX 93308
CHICAGO, IL  60673-3308

STRYKER SALES CORPORATION
STRYKER FLEX FINANCIAL
25652 NETWORK PL
CHICAGO, IL  60673-1256

STRYKER SALES CORPORATION
STRYKER INSTRUMENTS
21343 NETWORK PL
CHICAGO, IL  60673-1213

STRYKER SPINE
21912 NETWORK PLACE
CHICAGO, IL  60673-1912

STRYKER SUSTAINABILITY SOLUTIONS
1810 W DRAKE DRIVE
TEMPE, AZ  85283

STRYKER SUSTAINABILITY SOLUTIONS
P.O. BOX 29387
PHOENIX, AZ  85038-9387

STRYKER
P.O. BOX 93308
CHICAGO, IL  60673-3308

STRYKER/ENDOSCOPY
P.O. BOX 93276
CHICAGO, IL  60673

STRYKER/ORTHOPAEDICS
BOX 93213
CHICAGO, IL  60673-3308

STRYKER/ORTHOPAEDICS
P.O. BOX 93213
CHICAGO, IL  60673

STRYKER/ORTHOPAEDICS
P.O. BOX 93213
CHICAGO, IL  60673-3308

STRZELCZAK, MARZENA E.
706 ROLLING GREEN ST
GURNEE, IL  60031

STUARD & ASSOCIATES, INC.
2500 LINCOLN HILL RD
MARTINSVILLE, IN  46151-0000

STUART BELL
2119 ESTHER AVE SW
CANTON, OH  44706-2327

STUART, JOAN C.
860 HIGH CASHES VALLEY RD
CHERRY LOG, GA  30522

STUART, LAURA D
P.O. BOX 212
BLUE RIDGE, GA  30513

STUART, SHERYDON
2310 S STATE RD 16
P.O. BOX 312
RANDOLPH, UT  84064-0312

STUART, VERONICA
ADDRESS ON FILE

STUBBLEFIELD BLAKE
526 RED SCHOOL BUSH RD
BLUE RIDGE, GA  30513

STUBBLEFIELD, KAREN
ADDRESS ON FILE

STUBBLEFIELD, PATRICIA A.
200 8TH STREET
SYLVANIA, AL  35988

STUBBLEFIELD, PHILLIP
ADDRESS ON FILE

STUBBS, AMBER
ADDRESS ON FILE

STUBBS, NICHOLE
1205 GREEN STREET
HARRISBURG, IL  62946

STUBBS, PATRICK J.
ADDRESS ON FILE

STUBBS, RAWLYNSHKA
2031 KESWICK VILLAGE COURT
CONYERS, GA  30013

STUBBS, TOMMY
7171 OLD MONTICELLO
COVINGTON, GA  30014

STUBE, CANDICE L.
17662 GILBERT DRIVE
LOCKPORT, IL  60441

STUCKER, ASHLEIGH
ADDRESS ON FILE

STUCKER, CHARITY A.
ADDRESS ON FILE

STUCKER, MARK
23300 DRAKE ROAD
CREAL SPRINGS, IL  62922

STUDENT LOANS DRB EDUCATION LOAN
DIVISION
MOHELA/LAUREL ROAD P.O. 1022
CHESTERFIELD, MO  63006-1022

STUDER GROUP
P.O. BOX 71676
CHICAGO, IL  60694

STUDER GROUP, LLC
350 WEST CEDAR STREET
SUITE 300
PENSACOLA, FL  32502

STUDER GROUP, LLC
P.O. BOX 71676
CHICAGO, IL  60694-1676

STUDER REBEKAH
210 COUNTRY WAY
EVANSTON, WY  82930-9515

STUDER, BRIANNA L.
12136 NAVARRE RD SW
NAVARRE, OH  44662

STUDER, CHARLOTTE
13415 BAUGHMAN ST SW
NAVARRE, OH  44662-9631

STUDER, PATRICIA L.
400 STUART ST. N.W.
MASSILLON, OH  44646

STUDER, WALTER E.
7909 BLOUGH AVE SW
NAVARRE, OH  44662

STUDIO 84
1418 WALNUT ST
MURPHYSBORO, IL  62966-0000

STUDLEY LEONARD
236 W FOREST AVE APT 305
ROUND LAKE, IL  60073

STUFFLEBEAM, DENVER
1725 LYNN DR
ORRVILLE, OH  44667-2341

STULLEY, MOLLIE
46 VANHOOSE ROAD
SITKA, KY  41255-9308

STULLKEN-BIARKIS, KATHYRN
116 BRIAR LN
EDWARDSVILLE, IL  62025

STUMBERG, ROBERTA R.
5303 BLUE ST
LAS VEGAS, NM  87701

STUMPF, EUNICE
105 GARDNER STREET
WATERLOO, IL  62298

STUMPF, SANDRA
224 PAUL SIMON DRIVE
WATERLOO, IL  62298

STUPASKY, CURTIS E.
ADDRESS ON FILE

STUPASKY, WILLOW M.
ADDRESS ON FILE

STURGELL, OKEY
P.O. BOX 122
CRUM, WV  25669

STURGILLSIMMONS ANNE R
3306 KING EDWARDS COURT
EUGENE, OR  97401

STURGIS HOSPITAL
916 MYRTLE AVENUE
STURGIS, MI  49091-2391

STURM, MICHELE L.
ADDRESS ON FILE

STURTEVANT, KIMBERLY LYNN
210 BALTIMORE WAY
VANCOUVER, WA  98664-0000

STUTSMAN, STEVEN
5064 TALATON ST
LOVES PARK, IL  61111

STUTZMAN, REBEKAH L.
1788 MOUNT EATON RD. N
DALTON, OH  44618

STYERS, JESSICA
170 REMINGTON RD
HOWARD, PA  16841

STYERS, JESSICA
31 EISENHOWER CROSS RD
MILL HALL, PA  17751

STYLES, GEORGE
19244 STATE HIGHWAY 21
MINTER, AL  36761

SUA, MA. JHUBAIL ANGELICA
ADDRESS ON FILE

SUAREZ, ROSA
35 E GLENWOOD ST
TOOELE, UT  84074

SUAREZ, YASMIN
88 SANTA CLARA ST.
WATSONVILLE, CA  95076

SUBER-VENTURA, MENDI A.
258 DUNDEE DR.
MONTEREY, CA  93940

SUBHAS, THELMA B.
ADDRESS ON FILE

SUBIA, TONI
311 WINTER STREET
VAN HORN, TX  79855

SUBLETTE ELECTRIC OF WY
P.O. BOX 114
DIAMONDVILLE, WY  83116

SUBSIDIUM HEALTHCARE, LLC D/B/A
SCHUMACHER CLINICAL PARTNERS
CONSULTING SERVICES
200 CORPORATE BLVD
LAFAYETTE, LA  70508

SUBURBAN SOFTNER CO
P.O. BOX 296
OAK FOREST, IL  60452

SUBWAY
810 RIVER LOOP 1
EUGENE, OR  97404

SUCCAROTTE, ANGELA K.
154 EMERALD WAY EAST
PONTOON BEACH, IL  62040

SUCCAROTTE, ANGELA K.
ADDRESS ON FILE

SUDA, TARISSA
11318 LAVENDER LANE
FRANKFORT, IL  60423

SUDDENLINK COMMUNICATIONS PAC
12444 POWERSCOURT DR, STE 420
SAINT LOUIS, MO  63131

SUDDENLINK
P.O. BOX 2342
WEST HELENA, AR  72390

SUDDENLINK
P.O. BOX 70340
PHILADELPHIA, PA  19176-0340

SUDDENLINK
P.O. BOX 742535
CINCINNATI, OH  45274-2535

SUDDENLINK
P.O. BOX 742698
CINCINNATI, OH  45274-2698

SUE ANDERSON
150 NORTHVIEW DR
KNOXVILLE, IL  61448

SUE DOAK
236 BELDEN DR
EDWARDSVILLE, IL  62025-3179

SUE E SIATOS
934 WINDSOR GREEN BLVD
GOODLETTSVILLE, TN  37072

SUE HALL, JUANITA
23535 NORTH 1530 EAST ROAD
DANVILLE, IL  61834-5571

SUE ROGERS
3917 VILLAGE LANE APT D
GRANITE CITY, IL  62040

SUE XIONG
ADDRESS ON FILE

SUEME ALEXANDER J
729 HILLCASTLE RD
COLUMBIA, IL  62236

SUEMNICHT, LEROY
809 SOUTH EAST STREET
NEW ATHENS, IL  62264

SUESS, CHRISTOPHER
1183 W 15TH ST
EUGENE, OR  97402-0000

SUGG KIMBERLY A
2820 EDWARDS
GRANITE CITY, IL  62040

SUHRE, LEONARD
7270 ALHAMBRA ROAD
ALHAMBRA, IL  62001

SUHRE, RICHARD
6805 STATE RT 4
ALHAMBRA, IL  62001

SUIDIKA, S CHARLES A.
1629 FRAZIER ST
WAUKEGAN, IL  60087

SUITS, THOMAS D.
30 HIAWATHA LANE
GALESBURG, IL  61401

SUKACH, LANA
1333 GOLF AVE
HIHGLAND PARK, IL  60035

SUKACH, SVITLANA
ADDRESS ON FILE

SUKACH, VOLODYMIR
ADDRESS ON FILE

SUL ROSS ALUMNI ASSOCIATION
BOX C-187
ALPINE, TX  79832

SUL ROSS STATE UNIVERSITY RODEO CLUB
P.O. BOX C-110
ALPINE, TX  79832

SUL ROSS STATE UNIVERSITY SL OFFICE
P.O. BOX C-121
ALPINE, TX  79832

SUL ROSS STATE UNIVERSITY
C/O TAMMY JAMISON
P.O. BOX C-118
ALPINE, TX  79832

SUL ROSS STATE UNIVERSITY
P.O. BOX C-171
ALPINE, TX  79832

SULCER, DONNA L.
2794 MAYS BRIDGE RD
PARIS, TN  38242

SULIT, BEATRIZ P.
ADDRESS ON FILE

SULLEY, AYLA
419 PONDEROSA AVE
OFALLON, IL  62269

SULLINS, LLOYD L. JR
14674 ASHE LANE
MARION, IL  62959

SULLIVAN CONSTANCE
417 COUNTY RD 714
BRYANT, AL  35958

SULLIVAN COUNTY COMMUNITY HOSPITAL
2200 NORTH SECTION STREET
SULLIVAN, IN  47882

SULLIVAN HEALTHCARE CONSULTING LLC
3452 LAKE LYNDA DR
ORLANDO, FL  32817

SULLIVAN MARY E
P.O. BOX 215
705 W BENNETT ST
CREAL SPRINGS, IL  62922

SULLIVAN VERONICA ROSEANN
380 HOPE LOOP
EUGENE, OR  97402-0000

SULLIVAN, BRANDY
ADDRESS ON FILE

SULLIVAN, CARRIE E.
672 FRANKLIN AVE
FRANKFORT, IL  60423

SULLIVAN, CHRISTINE J.
3001 BIENVILLE DRIVE
SMYRNA, TN  37167

SULLIVAN, CLYDE MD
229 TOMAHAWK DR.
EVANSTON, WY  82930

SULLIVAN, COLT G.
ADDRESS ON FILE

SULLIVAN, CONNIE
204 BLAINE ST
BIGGSVILLE, IL  61418

SULLIVAN, CRYSTINA
24 CRAIG ST
LYNCHBURG, TN  37352-0000

SULLIVAN, CYNTHIA C.
ADDRESS ON FILE

SULLIVAN, DENNIS
1604 COLES CT
EDWARDSVILLE, IL  62025

SULLIVAN, FREDRICK
5642 S WINCHESTER AVE.  APT.1
CHICAGO, IL  60636

SULLIVAN, GARY L.
550 UNION SPRINGS RD
COBDEN, IL  62920

SULLIVAN, GREGORY
3934 RT 37
MARION, IL  62959

SULLIVAN, JANICE M.
10608 S TALMAN
CHICAGO, IL  60655

SULLIVAN, JESSICA F.
46 GUM CREEK ROAD
OXFORD, GA  30054

SULLIVAN, JOHN H., DDS
P.O. BOX 496
LEXINGTON, TN  38351

SULLIVAN, JOSEPH EARL
49 BALD VIEW TERRACE
BLAIRSVILLE, GA  30512

SULLIVAN, KAREN
6692 HIGHWAY 79 WEST
MORO, AR  72368

SULLIVAN, LAURA
18 NORTHWOOD
MARYVILLE, IL  62062

SULLIVAN, LEAH F.
ADDRESS ON FILE

SULLIVAN, NICOLE
18135 TURTLE RUN COURT
ORLAND PARK, IL  60467

SULLIVAN, VENITA
163 CRESTVIEW COURT
WATSONVILLE, CA  95076

SULSER, ROBIN
208 S MULBERRY ST
SESSER, IL  62884

SUMAN AMBER D
308 DOCKERY LANE
MINERAL BLUFF, GA  30559

SUMANO-AQUINO, GABRIEL A.
13 LAWRENCE AVE
WATSONVILLE, CA  95076

SUMANOY, RHIZA
ADDRESS ON FILE

SUMIBCAY, EMMA JOY S.
23 MACLEOD WAY
SCOTTS VALLEY, CA  95066

SUMMA HEALTH SYSTEM
75 ARCH STREET SUITE G-1
AKRON, OH  44304

SUMMACARE SECURE MEDICARE
P.O. BOX 3620
AKRON, OH  44309-3620

SUMMACARE
P.O. BOX 3620
AKRON, OH  44309

SUMMAGE, DOROTHY
805 DAWSON RD APT 11
FORREST CITY, AR  72335

SUMMAGE, SANDRA D.
4553 S STATE ST
CHICAGO, IL  60609

SUMMER, LISA L.
717 NORTH MORRISON AVENUE
COLLINSVILLE, IL  62234

SUMMERALL, OLAND
465 COUNTY RD 363
ATTALLA, AL 35954-8130

SUMMERFELT DEBORAH
9041 COOPER RD
PLEASANT PRAIRIE, WI 53158-0000

SUMMERFELT DEBORAH
9041 COOPER RD
PLEASANT PRAIRIE, WI 53158-0000

SUMMERFORD, RETHA OTINGER
411 HUGINS ST
FYFFE, AL 35971

SUMMERS, ABRON
402 WALNUT STREET
SESSER, IL 62884

SUMMERS, BRENNAN
219 EASTERN AVE
GREENVILLE, IL 62246

SUMMERS, CHRISTIAN M.
ADDRESS ON FILE

SUMMERS, CYNTHIA D.
ADDRESS ON FILE

SUMMERS, EUNICE
667 OLD MIDDLE FORK
INEZ, KY 41224

SUMMERS, MICHAEL D.
ADDRESS ON FILE

SUMMERS, SHARON
2 BRENTWOOD CT
GRANITE CITY, IL 62040

SUMMERSVILLE GRADE SCHOOL
ATTN: BOOSTER CLUB
1118 FAIRFIELD ROAD
MT. VERNON, IL 62864

SUMMIT APPLIANCE
770 GARRISON AVENUE
BRONX, NY 10474-0000

SUMMIT COMMUNITY CARE
P.O. BOX 7368
COLUMBUS, GA 31908

SUMMIT EMERGENCY MEDICINE, LLC
206 S CORONADO AVE
ESPANOLA, NM 87532

SUMMIT ENVIRONMENTAL SERVICES INC
P.O. BOX 397
KEVIL, KY 42053

SUMMIT IMAGING INC
306 SE 291 HWY-STE 2
LEES SUMMIT, MO 64063

SUMMIT OF FORT PAYNE, THE
1000 LAUREL LANE SW
FORT PAYNE, AL 35967

SUMMIT PACKAGING INC
1401 WEST VALLEY HWY N
AUBURN, WA 98001

SUMMIT PROFESSIONAL EDUCATION
ATTN CRISTINA MARCIANO
P.O. BOX 908
FRANKLIN, TN 37065

SUMMIT SIGN & GRAPHICS LLC
330 SOUTHPORT DR
COLUMBIA, IL 62236

SUMNER ONE
COPYING CONCEPTS
P.O. BOX 5180
ST LOUIS, MO 63139-0180

SUMNER ONE
P.O. BOX 5180
ST. LOUIS, MO 63139-0180

SUMPTION, CHARLES
2016 MAIN AVE W
MASSILLON, OH 44647-7333

SUMSION, SHANTELLE
ADDRESS ON FILE

SUN CITY MESQUITE HOA
1350 FLAT TOP MESA DR
MESQUITE, NV 89034

SUN COMM TECHNOLOGIES, INC
1301 SOUTH ST FRANCIS DR
SANTA FE, NM 87505

SUN LIFE ASSURANCE COMPANY OF
CANADA
ONE SUN LIFE EXECUTIVE PARK
P.O. BOX 81915
WELLESLEY HILLS, MA 02481

SUN LOAN - HARRISBURG
100 S COMMERCIAL STREET
SUITE B
HARRISBURG, IL 62946

SUN LOAN COMPANY
1000 LEIGH RD
ANNA, IL 62906

SUN LOAN COMPANY
501 BELT LINE RD.
STE 20J
COLLINSVILLE, IL  62234

SUN LOAN
1119 N CARBON
MARION, IL  62959

SUN LOAN
508 KNOX SQUARE DRIVE
STE 105
GALESBURG, IL  61401

SUN MEDICAL INC
7112 SANDY LAKE RD
QUINLAN, TX  75474

SUN RESORT LLC
P.O. BOX 1917
MESQUITE, NV  89024-1917

SUN TRUST BANK
RAPID RIVER TRADING, LLC
TRUST FEE UNIT
P.O. BOX 26489
RICHMOND, VA  23261-6489

SUN, RALPH
15560 SAYRE AVE
OAK FOREST, IL  60452

SUNBELT PAPER AND PACKAGING OF FP
P.O. BOX 511
SAGINAW, AL  35137

SUNBELT RENTALS INC
P.O. BOX 409211
ATLANTA, GA  30384-9211

SUNBRIGHT CLEANING
& MAINTENANCE SYSTEMS
P O BOX 1291
CARBONDALE, IL  62903

SUNBURY CLINIC COMPANY, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

SUNBURY HOSPITAL COMPANY, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

SUND, KUMIKO
7004 STONEY CREEK DRIVE
EDWARDSVILLE, IL  62025

SUNDERLAND, SHERRY
ADDRESS ON FILE

SUNDIGITAL
203 NORTH PARK AVE
WILLIAMSTON, NC  27892

SUNDSTROM, MARTHA T.
4815 BROOKWOOD ST
EUGENE, OR  97405

SUNLAND LEASING CO
P.O. BOX 3262
EL PASO, TX  79923

SUNMEDICA INC
1661 ZACHI WY
REDDING, CA  96003

SUNMEDICA
1661 ZACHI WAY
REDDING, CA  96003

SUNPRO INC
7640 WHIPPLE AVE NW
NORTH CANTON, OH  44720

SUNRISE CREDIT SERVICES INC
P.O. BOX 9100
FARMINGDALE, NY  11735-9100

SUNSET HILLS MORTUARY INC
2400 WAALEW RD.
APPLE VALLEY, CA  92307

SUNSHINE HOUSE, THE
205 E SUL ROSS AVE
ALPINE, TX  79830

SUNSHINE SHOP INC, THE
1912 CHURCH ST
NASHVILLE, TN  37203

SUNSTONE CONSULTING LLC
1645 WHITLEY DR
HARRISBURG, PA  17111

SUNTECH MEDICAL INC
507 AIRPORT BLVD SUITE 117
MORRISVILLE, NC  27560

SUNTRUST BANK - FD MGR.
TRUIST BANK
TRUST FEE UNIT
P.O. BOX 26489
RICHMOND, VA  23261-6489

SUNTRUST BANK
TRUST FEE UNIT
P.O. BOX 26489
RICHMOND, VA  23261-6489

SUNUN, MARIA
P.O. BOX 1298
ROBERSONVILLE, NC  27871

SUPER CIRCUITS
15505 LONG VISTA DR
SUITE 250
AUSTIN, TX  78728-0000

SUPER DUPER PUBLICATIONS
P.O. BOX 24997
GREENVILLE, SC  29616

SUPERFLEET MASTERCARD
P.O. BOX 70995
CHARLOTTE, NC  28272-0995

SUPERIOR AIR GROUND AMBULANCE
P O BOX 1407
ELMHURST, IL  60126

SUPERIOR AMBULANCE
P.O. BOX 6482
ALBQUERQUE, NM  87197

SUPERIOR AUTOCATHETER
2137 VERMILLION ST
STE 250
HASTINGS, MN  55033

SUPERIOR CARPET
P.O. BOX 1352
LAS VEGAS, NM  87701-1352

SUPERIOR ELEVATOR INSPECTIONS
1730 GILSINN LANE
FENTON, MO  63026

SUPERIOR FIRE PROTECTION
AFPG, INC
PO 74008409
CHICAGO, IL  60674-8409

SUPERIOR HEALTH PLAN
ATTN: REFUND DEPT
P.O. BOX 3000
FARMINGTON, MO  63640

SUPERIOR HEALTH PLAN
VASCULAR ULTRASOUND CLAIMS
P.O.BOX 664007
DALLAS, TX  72566

SUPERIOR HEALTH PLANS
5900 E BEN WHITE BLVD
SUITE 400
AUSTIN, TX  78741

SUPERIOR HEALTHPLAN
REFUDND DEPT:
P.O. BOX 3003
FARMINGTON, MO  63640-3803

SUPERIOR LOCKSMITH INC
7679 S REDWOOD RD
WEST JORDAN, UT  84084

SUPERIOR MONITORING LLC
712 S. MILWAUKEE AVE
LIBERTYVILLE, IL  60048

SUPERIOR PRINTING INC DBA SUPERIOR
PRESS
9440 NORWALK BLVD
SANTA FE SPRINGS, CA  90670

SUPERIOR RENTAL
P.O. BOX 3300
EVANSTON, WY  82931-3300

SUPERIOR SELECT HEALTH PLAN
P.O. BOX 3630
LITTLE ROCK, AR  72202

SUPERIOR SOFT WATER, INC
3536 SOUTH 1950 WEST
SALT LAKE CITY, UT  84119-3826

SUPERIOR WATER & AIR, INC
3536 S 1950 W
WEST VALLEY CITY, UT  84119

SUPERTECH, INC
4505 WYLAND DR SUITE 400
ELKHART, IN  46516

SUPP ALBERT
415 RIGGIN RD
TROY, IL  62294

SUPPLEMENTAL HEALTH CARE
P O BOX 677896
DALLAS, TX  75267-7896

SUPPLY 4GI, LLC
19120 FREEPORT ST.
NW UNIT 10
ELK RIVER, MN  55330

SUPPLY WORKS
P.O. BOX 404284
ATLANTA, GA  30384

SUPPLY WORKS
PO BOX 404284
ATLANTA, GA  30384

SUPPLYWORKS
P.O. BOX 404284
ATLANTA, GA  30384-4284

SUPPORT PAYMENT CLEARINGHOUSE
P.O. BOX 52107
PHOENIX, AZ  85072-2107

SUPREME LAUNDRY & CLEANERS INC
2630 E YANDELL
EL PASO, TX  79903

SUPREME RADIO COMM
4017 N PROSPECT
PEORIA HEIGHTS, IL  61616

SURAPANENI, KRISHNA
5021 E CRESENT DR
ANAHEIM HILLS, CA  92807

SURE CLEAN EUGENE
P.O. BOX 50576
EUGENE, OR  97405

SURE PRINT
513 WEST PINE STREET
DEMING, NM  88030

SURE PRINT
SUITE A
300 W SPRUCE
DEMING, NM  88030

SURE-TECH DIAGNOSTICS ASSOCIAT
11040 LIN VALLE   D
ST LOUIS, MO  63123

SURE-TECH
11040 LIN-VALLE, STE D
ST LOUIS, MO  63123-7210

SURFACE TILE & CARPET
921 SOUTH DIAMOND AVE.
DEMING, NM  88030

SURGE STAFFING LLC
P.O. BOX 532240
ATLANTA, GA  30353

SURGE STAFFING
P.O. BOX 532240
ATLANTA, GA  30281-0000

SURGICAL ADVANTAGE, LLC
P.O. BOX 35565
TULSA, OK  74153-0565

SURGICAL ASSOCIATES OF METRO
ATLANTA LLC
AND DONALD MAYNARD MD
2151-B WEST SPRING ST - STE 240
MONROE, GA  30655

SURGICAL CARE AFFILIATES, LLC
569 BROOKWOOD VILLAGE, SUITE 901
BIRMINGHAM, AL  35209

SURGICAL CARE ASSOCIATES, LTD
6703 159TH STREET, STE 110
TINLEY PARK, IL  60477

SURGICAL CONCEPTS AND INNOVATIONS
11757 KATY FREEWAY, 1300
HOUSTON, TX  77494

SURGICAL CONCEPTS
4919 WARRENSVILLE CENTER RD
CLEVELAND, OH  44128

SURGICAL DIRECT INC
2355 CENTERLINE IND DR
ST LOUIS, MO  63146

SURGICAL DIRECT INC
2355 CENTERLINE INDUSTRIAL DR
ST LOUIS, MO  63146

SURGICAL DIRECT INC
ATTN: ACCOUNTS RECEIVABLE
909 S WOODLAND BLVD
DELAND, FL  32720

SURGICAL EQUIPMENT PEOPLE LLC, THE
1725 LOUISVILLE DR
KNOXVILLE, TN  37912

SURGICAL EQUIPMENT PEOPLE LLC, THE
1725 LOUISVILLE DR
KNOXVILLE, TN  37921

SURGICAL EQUIPMENT PEOPLE LLP, THE
1725 LOUISVILLE DR
KNOXVILLE, TN  37921

SURGICAL EYE ASSOCIATES OF
TENNESSEE, LLC
112 STONEBRIDGE BLVD
JACKSON, TN  38305

SURGICAL INSTRUMENT SERVICE
151 N BRANDON DRIVE
GLENDALE HEIGHTS, IL  60139

SURGICAL PRINCIPALS INC
1625 SOUTH TACOMA WAY
TACOMA, WA  98409

SURGICAL PRINCIPALS INC
DBA THE OR COMPANY USD
1625 S TACOMA WAY
TACOMA, WA  98409

SURGICAL PRINCIPALS, INC.
1625 SOUTH TACOMA WAY
TACOMA, WA  98409

SURGICAL SPECIALITIES
PO BOX 419407
BOSTON, MA  02241-9407

SURGICAL SPECIALTIES CORP
P.O. BOX 419407
BOSTON, MA  02241-9407

SURGILUM, LLC
1717 SHIPYARD BLVD, STE 140
WILMINGTON, NC  28403

SURGIMARK INC
1703 CREEKSIDE LOOP
SUITE 110
YAKIMA, WA  98902

SURGIMARK, INC
1703 CREEKSIDE LOOP
SUITE 110
YAKIMA, WA  98902

SURGIN INC
P.O. BOX 511333
LOS ANGELES, CA  90051-7888

SURGI-TECH, INC.
557 WEST 600 SOUTH
BOUNTIFUL, UT  84010

SURIYA WANNISA
3116 WILLOW AVE
GRANITE CITY, IL  62040

SURMAY, PAUL
1202 ALPINE DR
BRANDON, FL  33510-3208

SURMITIS, JOSEPH
7600 HEARTHSTONE AVE NW
NORTH CANTON, OH  44720

SURPRENANT, SARAH
ADDRESS ON FILE

SURRATT, LORETTA
ADDRESS ON FILE

SURROZ, ROSE
125 FIELDSTONE CT
LAKE VILLA, IL  60046

SURVEY MONKEY INC
15765 COLLECTIONS CENTER DR
CHICAGO, IL  60693-5765

SURVEYMONKEY INC
ONE CURIOSITY WAY
SAN MATEO, CA  94403

SURVEYMONKEYCOM LLC
C/O BANK OF AMERICA LOCKBOX SERVICE
15765 COLLECTIONS CENTER DR
CHICAGO, IL  60693

SURWALD, SHARON T.
689 DELTA WAY
WATSONVILLE, CA  95076

SUSAN A FOWLER
3880 CR 700 E
MCLEANSBORO, IL  62859

SUSAN BAKER
2110 CARROLL LAKE RD
MCKENZIE, TN  38201

SUSAN BELL
ADDRESS ON FILE

SUSAN CARSON
1084 BROWN AVE
GALESBURG, IL  61401

SUSAN DISMORE
9532 N. STRAW LANE
MT. VERNON, IL  62864-6362

SUSAN E MCVAY
P.O. BOX 14398
AUGUSTA, GA  30919

SUSAN E STEELE
9780 DEEPSTEP RD
SANDERSONVILLE, GA  31082-4966

SUSAN GRAY
340 JAMESTOWN RD
MACOMB, IL  61455

SUSAN H CROMPTON
932 GLENCOE WAY
EVANS, GA  30809

SUSAN HAWKINS
ADDRESS ON FILE

SUSAN HILEMAN
1504 WEST MAIN ST
COLLINSVILLE, IL  62234

SUSAN HOLLIDAY
1495 TICE ROAD
WILLIAMSTON, NC  27892

SUSAN JOHNSTON
570 ETNA STREET
RUSSELL, KY  41169

SUSAN KAMP
ADDRESS ON FILE

SUSAN LYNN MUCHLER
ADDRESS ON FILE

SUSAN PETTIS
ADDRESS ON FILE

SUSAN R WELTY
7740 KENWOOD CR NW
MASSILLON, OH  44646

SUSAN ROBINSON ROBERSON
230 S. MAIN STREET
EWING, IL  62836-1450

SUSAN SCHULTZ
722 LILLIAN ST
COLLINSVILLE, IL  62234

SUSAN TAYLOR
ADDRESS ON FILE

SUSAN THOR
1725 JEFFERSON ST
GALESBURG, IL  61401

SUSAN WESTBROOK
P.O. BOX 102
170 E BACK ST
HECKER, IL  62248

SUSAN, ASHLEY
265 COUNTY RD 43
CEDAR BLUFF, AL  35959

SUSAN, IWEMA
10608 S CENTRAL PARK
CHICAGO, IL  60655

SUSANNE BRAMLETT
53 HATHAWAY RD
MOBILE, AL  36608-1905

SUSQUE-VIEW HOME INC
22 CREE DR
LOCK HAVEN, PA  17745

SUSSMAN, PAMELA J.
ADDRESS ON FILE

SUTHERLAND, JAMES
121 W SIMMONS ST
APT 502
GALESBURG, IL  61401

SUTHERLAND, JEREMY
755 BROADMORE WAY
TOOELE, UT  84074

SUTHERLAND, LIZABETH A.
ADDRESS ON FILE

SUTHERLAND, STEPHANIE B.
ADDRESS ON FILE

SUTIN THAYER & BROWNE APC
6100 UPTOWN BLVD NE
STE 400
ALBUQUERQUE, NM  87110

SUTIN THAYER & BROWNE APC
BURNS WHITE CTR
48TH 26 ST
PITTSBURGH, PA  15222

SUTTELL & HAMMER PS
P O BOX C-90006
BELLEVUE, WA  98009

SUTTER, ROSANNE
ADDRESS ON FILE

SUTTERER, JOAN
200 EDNA LANE
SPARTA, IL  62286

SUTTON, CYNTHIA
10346 PARKMAN DR APT. B
ST. LOUIS, MO  63123

SUTTON, GARY W.
4026 INDIAN HILLS DR
AUGUSTA, GA  30906

SUTTON, HARRY
407 E WASHINGTON
FAIRFIELD, IL  62837

SUTTON, JAMES, PA
10249 N TAMARACK WAY
CEDAR HILLS, UT  84062

SUTTON, KAREN J.
ADDRESS ON FILE

SUTTON, LEIGH A.
1008 HOWELL AVE
BIG SPRING, TX  79720

SUTTON, NANCY ANNE
1183 SKYLARK LN
EUGENE, OR  97401

SUTTON, ROBERT L.
6 PIN OAK DR
TROY, IL  62294

SUTTON, STEPHEN R.
188 CORTEZ COVE
DYERSBURG, TN  38024

SUTTON-PETERSON, SUSAN
ADDRESS ON FILE

SUTURE EXPRESS
P.O. BOX 842806
KANSAS CITY, MO  64184-2806

SUVER, MELODY
416 W COLLEGE ST
HARRISBURG, IL  62946

SUYDAM, AMANDA
ADDRESS ON FILE

SUZAN THOMAS
ADDRESS ON FILE

SUZANNE BURGE, MD
ADDRESS ON FILE

SUZANNE L BARNHART
602 FAIRMOUNT AVE
SUNBURY, PA  17801-1671

SUZANNE L SOWASH
199 COUNTY ROAD 261
FORT PAYNE, AL  35967

SUZETTE CORBIN
170 SIDES DRIVE
ALBERTVILLE, AL  35950

SUZETTE OSBURN PHOTOGRAPHY
2800 HWY 1 SOUTH
MARIANNA, AR  72360

SVENDSEN, JANICE WILLAND
1030 NORTH 1ST PLACE
SPRINGFIELD, OR  97477

SVMIC
5005 MARYLAND WAY
STE 300
BRENTWOOD, TN  37027

SVOBODA, YOLANDA
1404 BEACH ROAD
BEACH PARK, IL  60099

SVS PATIENT SAFETY ORGANIZATION
38678 EAGLE WAY
CHICAGO, IL  60678-1386

SWAFFORD, BRYAN W.
ADDRESS ON FILE

SWAFFORD, DALTON
ADDRESS ON FILE

SWAFFORD, DENVER
HC 60 BOX 249
SALYERSVILLE, KY  41465

SWAFFORD, JUANELL
5079 BURRUSS MILL RD
CUMMING, GA  30041-8821

SWAFFORD, MICHAEL D.
ADDRESS ON FILE

SWAFFORD, RENEE L.
ADDRESS ON FILE

SWAGART, DOROTHY
2426 BEAUMONT AVE NW
MASSILLON, OH  44647

SWAILS, CANDIS
1044 COUNTY ROAD 87
HENAGAR, AL  35978

SWAIN, LELIA L
3826 RACE TRACK ROAD
ROBERSONVILLE, NC  27871

SWAIN, NANCY
230 DELL DR NE
DEMING, NM  88030

SWAIN, THOMASINA
222 LILLY LANE
ROPER, NC  27970

SWALLOW, DENISE R.
8960 SHERIDAN RD APT. 3
KENOSHA, WI  53143

SWAN, JANICE L.
ADDRESS ON FILE

SWAN, JOHNNY
P.O. BOX 8
BENTON, IL  62812

SWAN, MARGIE
7016 E HOBBES RD
WOODLAWN, IL  62898

SWAN-BOLEN, SHARON R.
ADDRESS ON FILE

SWANGER, MARK
4713 LONG RUN RD
LOGANTON, PA  17747

SWANGO, PAMELA
21944 STRODA LANE
HARRISBURG, OR  97446

SWANN, JASON C.
205 N ILLINOIS AVE
WEST FRANKFORT, IL  62896

SWANN, SARAH J.
ADDRESS ON FILE

SWANSON, ANGELA
7515 25TH AVE
KENOSHA, WI  53143

SWANSON, BILLIE C.
70 BRIGGS ST
MCCAYSVILLE, GA  30555

SWANSON, BRIDGETTE M.
833 WILLARD ST.
GALESBURG, IL  61401

SWANSON, CODY R.
7964 AL 75
IDER, AL  35981

SWANSON, JEROME
773 N SOANGETAHA RD
GALESBURG, IL  61401

SWANSON, QUENTIN
1793 MEADOW DR
GALESBURG, IL  61401

SWANSON, RUNCHANA
1784 BRETT STREET
TOOELE, UT  84074

SWANSON, TIFFANY
7907 W 97TH PL
HICKORY HILLS, IL  60457

SWAPP, CRAIG
P.O. BOX 7093901
SANDY, UT  84070

SWARTWOOD, CHRISTOPHER
175 KELLY DR
JERSEY SHORE, PA  17740-6001

SWARTZ, CHERYL
8472 BEECHCREEK ST NW
MASSILLON, OH  44646-9201

SWARTZENTRUBER, BRENT R.
2461 ASHWELL AVE. SW
MASSILLON, OH  44646

SWARTZLANDER, MARY
P.O. BOX 1034 18799 TRANSFORMER RD
VENETA, OR  97487

SWARTZLANDER, SALLY L.
P.O. BOX 396
RITTMAN, OH  44270

SWAYZE, ROBERT M.
ADDRESS ON FILE

SWEANEY, CANDACE E.
ADDRESS ON FILE

SWEANY, JAMES
ADDRESS ON FILE

SWEARENGIN, KAYLA
205 S 47TH STREET
SPRINGFIELD, OR  97478

SWEARINGEN DARLENE KAY
78503 SEARS RD
COTTAGE GROVE, OR  97424

SWEAT, AUDRA C.
3685 HENDERSON ROAD
SARDIS, TN  38371

SWEATT, JONETTA D.
2701 CLANTON
BIG SPRING, TX  79720

SWEATT, MONICA M.
1717 POMONA DR.
LAS CRUCES, NM  88011

SWEENEY ALICE WENDLING
175 S GARDEN WAY, APT 317
EUGENE, OR  97401-0000

SWEENEY, ASHLEY
124 LAURA FORK ROAD
FORT GAY, WV  25514

SWEENEY, CYNTHIA R.
572 S. SADDLE RD
GRANTSVILLE, UT  84029

SWEENEY, DALLAS
255 RATLIFF TOWN ROAD
LOUISA, KY  41230

SWEENEY, LORETTA
ADDRESS ON FILE

SWEENEY, STEPHEN
P.O. BOX 36
ROBERTSON, WY  82944

SWEENEY, WALTER E.
11854 S OAKLEY AVE
CHICAGO, IL  60643

SWEENY COMMUNITY HOSPITAL
305 N. MCKINNEY
SWEENY, TX  77480

SWEET LIFE PATISSERIE
742 MONROE ST
EUGENE, OR  97402

SWEET, ASHIA
ADDRESS ON FILE

SWEET, CAITLYN
426 E MISSISSIPPI ST
FORREST CITY, AR  72335

SWEET, TIFFINY K.
10045 FREEMAN SPUR BLACKTOP
WEST FRANKFORT, IL  62896

SWEETBAY LANDSCAPING, INC
1004 29TH STREET
ASHLAND, KY  41101

SWEETEN, ASHLEY N.
ADDRESS ON FILE

SWEETEN, ASHLEY N.
20899 NORTH MILLER LAKE LANE
TEXICO, IL  62889

SWEETSER, CHERISH D.
ADDRESS ON FILE

SWEEZEY, DEBRA
3360 DOSTER RD
RUTLEDGE, GA  30663

SWEGLES, ALEXANDRA J.
6 SHEPHERDS PLACE
MONTEREY, CA  93940

SWELAM, SHERIF
1900 DILL ROAD APT 10
BARSTOW, CA  92311

SWENSEN, BARBARA J.
ADDRESS ON FILE

SWENSEN, DANA L.
ADDRESS ON FILE

SWENSON, ANGIE
790 FAIRVIEW LOOP
COTTAGE GROVE, OR  97424

SWENSON, CHRISTI L.
ADDRESS ON FILE

SWI,P JEAN
10501 SANDALWOOD DR
COLUMBIA, IL  62236

SWIDINSKY, TEDDI
142 FRONTAGE ROAD 2142
LAS VEGAS, NM  87701-0000

SWIER, GINA E.
361 ARDON AVE
EUGENE, OR  97404

SWIER, GINA E.
4509 ALTURA ST
EUGENE, OR  97404

SWIFT CREEK COURIER, THE
236 MAIN ST
CAMPTON, KY  41301

SWIFT MEDICAL INC
1 RICHMOND STREET WEST SUITE 300
TORONTO, ON  M5H 3W4
CANADA

SWIFT, BRIAN
1180 OAKVIEW DR
WILLIAMSTON, NC  27892

SWIFT, ELIJAH
529 GEORGIA CR
LOGANVILLE, GA  30052-6938

SWIFT, MARSHA L.
203 HIGH ST
ALMA, IL  62807

SWIGERT TIMOTHY A
2540 JERDEN AVE
GRANITE CITY, IL  62040

SWIGERT, TERRY
511 E DETROIT AVE
MONMOUTH, IL  61462

SWINAMER DEBORAH A
38 KNIGHT DR
ELLIJAY, GA  30540

SWINDELL, CHRISTOPHER
11420 US HIGHWAY 264
SWANQUATER, NC  27885-9216

SWINDELL, MARION A.
ADDRESS ON FILE

SWINDERMAN, DANIELLE
4245 TANSY CR NW
MASSILLON, OH 44646-1316

SWINDLE, MISTY
P.O. BOX 56
MELLWOOD, AR 72367

SWINDLEHURST, PAMELA
P.O. BOX 603
EVANSTON, WY 82931

SWINDLEHURST, PAMELA
ADDRESS ON FILE

SWINDLEHURST, WESTON
215 KINGFISHER AVE
EVANSTON, WY 82930

SWINDLEHURST, WESTON
ADDRESS ON FILE

SWINEHART, AMY
7502 LYNX AVE NE
CANTON, OH 44721-2130

SWINEHART, BROOK
66 CLOVER LN
LOCK HAVEN, PA 17745

SWINEHART, FRANK V.
55726 THRASHERS COURT
INDIAN LAND, SC 29707

SWINEHART, RANDAL G.
ADDRESS ON FILE

SWINEY, JENNIFER
ADDRESS ON FILE

SWINEY, PATRICIA
232 OLD GIBSON RD
HAMLET, NC 28345

SWINFORD PUBLICATIONS
P.O. BOX 10
1205 TOWER SQUARE PLAZA
MARION, IL 62959

SWINFORD, CHRISTIE
ADDRESS ON FILE

SWINGING ON A STAR
28241 CROWN VALLEY PKWY, F150
LAGUNA NIGUEL,, CA 92677

SWINNEY, VICTOR R.
ADDRESS ON FILE

SWISE ROSEMARY L
49 CIRCLE DR
GALESBURG, IL 61401

SWISHER, ANITA L.
884 9TH STREET NE
MASSILLON, OH 44646

SWISS LOG TRANSLOGIC CORPORATION
11325 MAIN ST
BROOMFIELD, CO 80020

SWITZER, KEITH A.
9976 CHAMPAIGN RD
JOHNSTON CITY, IL 62951-2937

SWONGER, KIMBERLY
10085 NAVARRE RD SW
NAVARRE, OH 44662-9403

SWOPE, PIETRA
2609 DENVER ST.
GRANITE CITY, IL 62040

SWOPES, COLEEN U.
2118 BOSTON AVE SE
FORT PAYNE, AL 35967

SWORD, JOYCE
236 C ST SW
NAVARRE, OH 44662

SWORD, MARY E.
ADDRESS ON FILE

SWORD, RUFUS
P.O. BOX 752
FORT GAY, WV 25514

SWORTWOOD, WILLIAM E.
P.O. BOX 213
LAMAR, PA 16848

SYBIL KEMP
664 IRIS LN
WINDER, GA 30680

SYDNEY HUGHES
2502 LYNN DR
BIG SPRING, TX 79720

SYED HALDER IMAM
421 N CLITON STREET
APT 219
SYRACUSE, NY 13204

SYKES, AURA
1508 OLIVE ST
HIGHLAND, IL  62249

SYKES, KARENNYTHIA E.
ADDRESS ON FILE

SYLORA, HERME
608 PRESTWICK DR
FRANKFORT, IL  60423

SYLVAN FIBEROPTICS
P.O. BOX 501
IRWIN, PA  15642

SYLVESTER, LARRY G.
62 COUNTY RD 500 N
THOMPSONVILLE, IL  62890

SYLVESTER, NATALIE
2340 FOXWOOD DR.
NEW LENOX, IL  60451

SYLVESTER, PATIENCE
ADDRESS ON FILE

SYLVIA A HEUSTESS
5439 HWY 1 S
FORREST CITY, AR  72335

SYLVIA CAMPOS
12936 HIGHLAND AVE
BLUE ISLAND, IL  60406

SYLVIA CANTU
1616 HARDING
BIG SPRING, TX  79720

SYLVIA HENRIQUEZ
ADDRESS ON FILE

SYLVIA TAYLOR
1501 WOODLAND POINT DR
APT 410
NASHVILLE, TN  37214

SYLVIA TORREZ
224 PERTH AVE
BARSTOW, CA  92311

SYMANSKI, HENRY
11 PHILHOWER RD
CALIFON, NJ  07830

SYMBOLARTS LLC
6083 SOUTH 1550
OGDEN, UT  84405

SYMMETRY SURGICAL COLLECTIONS
P.O. BOX 759159
BALTIMORE, MD  21275-9159

SYMMETRY SURGICAL
P.O. BOX 759159
BALTIMORE, MD  21275-9159

SYMMETRY SURGICAL
SSI COLLECTIONS
PO BOX 759159
BALTIMORE, MD  21275-9159

SYMPHONY ASSET MANAGEMENT
BAYCITY ALTERNATIVE INVESTMENT
FUNDS SICAV-SIF- BAYCITY US SENIOR
LOAN FUND

SYMPHONY ASSET MANAGEMENT
BAYCITY SENIOR LOAN MASTER FUND LTD.

SYMPHONY ASSET MANAGEMENT
GOLDMAN SACHS TRUST II GOLDMAN
SACHS MULTI-MANAGER NON-CORE FIXED
INCOME FUND

SYMPHONY ASSET MANAGEMENT
MENARD INC-1

SYMPHONY ASSET MANAGEMENT
MUNICIPAL EMPLOYEES ANNUITY AND
BENEFIT FUND OF CHICAGO 1

SYMPHONY ASSET MANAGEMENT
NOMURA MULTI MANAGERS FUND - GLOBAL
BOND-1

SYMPHONY ASSET MANAGEMENT
NUVEEN CREDIT STRATEGIES INCOME FD

SYMPHONY ASSET MANAGEMENT
NUVEEN FLOATING RATE INCOME FUND

SYMPHONY ASSET MANAGEMENT
NUVEEN FLOATING RATE INCOME
OPPORTUNITY FUND

SYMPHONY ASSET MANAGEMENT
NUVEEN SENIOR INCOME FUND

SYMPHONY ASSET MANAGEMENT
NUVEEN SHORT DURATION CREDIT
OPPORTUNITIES FUND

SYMPHONY ASSET MANAGEMENT
NUVEEN SYMPHONY FLOATING RATE
INCOME FUND

SYMPHONY ASSET MANAGEMENT
PENSIONDANMARK
PENSIONSFORSIKRINGSAKTIESELSKAB-1

SYMPHONY ASSET MANAGEMENT
PRINCIPAL DIVERSIFIED REAL ASSET CIT

SYMPHONY ASSET MANAGEMENT
PRINCIPAL FUNDS INC,-DIVERSIFIED REAL
ASSET FUND

SYMPHONY ASSET MANAGEMENT
SYMPHONY CLO XVII, LTD

SYMPHONY ASSET MANAGEMENT
SYMPHONY FLOATING RATE SENIOR LOAN
FUND

SYMPLR
124 FIRST AVENUE SOUTH
SUITE 200
FRANKLIN, TN  37064

SYNCB/AMAZON
P.O. BOX 530958
ATLANTA, GA  30353-0958

SYNERGY BUSINESS ENVIRONMENTS
800 6TH AVE SOUTH
STE 200
NASHVILLE, TN  37203

SYNERGY CLAIMS
217 S TRYON STREET
CHAROLETTE, NC  28202

SYNERGY COVERAGE SOLUTIONS
217 SOUTH TRYON ST
CHARLOTTE, NC  28202

SYNERGY SURGICALISTS, INC.
280 W. KAGY BOULEVARD
SUITE D, 320
BOZEMAN, MT  59715

SYNISKI, STEPHEN
11671 SILVERCREEK ROAD
ALHAMBRA, IL  62001

SYNTHES USA
5972 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

SYNTHES USA
P.O. BOX 8538 662
PHILADELPHIA, PA  19171-0662

SYNTHES USA
P.O. BOX 8538-662
PHILADELPHIA, PA  19171

SYNTHES USA
P.O. BOX 8538-662
PHILADELPHIA, PA  19171-0662

SYNTHES
DO NOT USE
PHILADELPHIA, PA  19171-0662

SYSCO ATLANTA LLC
P.O. BOX 490379
ATLANTA, GA  30349

SYSCO CORPORATION
P.O. BOX 5910
LUBBOCK, TX  79408

SYSCO CORPORATION
SYSCO LAS VEGAS
6201 E CENTENNIAL PRKWY
LAS VEGAS, NV  89115-1775

SYSCO FOOD OF CENTRAL ALABAMA
1000 SYSCO DRIVE
CALERA, AL  35040

SYSCO FOOD SERVICE OF ST LOUIS
3850 MUELLER ROAD
ST  CHARLES, MO  63301

SYSCO FOOD SERVICES OF NM
P O BOX 25887
ALBUQUERQUE, NM  87125-5887

SYSCO FOOD SERVICES RALEIGH LL
P.O. BOX 129
SELMA, NC  27576-9105

SYSCO FOOD SERVICES
3850 MUELLER RD
ST CHARLES, MO  63301-8042

SYSCO FOOD SERVICES
P.O. BOX 2210
WILSONVILLE, OR  97070

SYSCO FOOD SERVICES, INC
P.O. BOX 490379
COLLEGE PARK, GA  30349

SYSCO INTERMOUNTAIN
P.O. BOX 190
WEST JORDAN, UT  84084

SYSCO LOS ANGELES, INC
P.O. BOX 1508
WALNUT, CA  91788-1508

SYSCO MEMPHIS
4359 BF GOODRICH BLVD
MEMPHIS, TN  38118-7306

SYSCO NEW MEXICO
P.O. BOX 25887
601 COMANCHE ROAD NE
ALBUQUERQUE, NM 87125

SYSCO/LOUISVILLE FOOD SERVICES
P.O. BOX 32470
LOUISVILLE, KY 40232

SYSCO/SFS OF ST. LOUIS
3850 MUELLER RD
ST CHARLES, MO 63301-8042

SYSMEX AMERICA INC
28241 NETWORK PL
CHICAGO, IL 60673

SYSMEX AMERICA INC
28241 NETWORK PL
CHICAGO, IL 60673-1282

SYSMEX AMERICA INC
577 APTAKISIC RD
LINCOLNSHIRE, IL 60069

SYSTEM 13, INC
1648 STATE FARM BLVD
CHARLOTTLESVILLE, VA 22911-0000

SYSTEM SERVICE SPECIALIST
148 WEST MUTTON HOLLOW RD
KAYSVILLE, UT 84037-0000

SYSTEMATIC ART INC
9190 W OLYMPIC BLVD STE 301
BEVERLY HILLS, CA 90212

SYSTEMS WEST ENGINEERS INC
411 HIGH STREET
EUGENE, OR 97401-2427

SYZYGY MEDICAL, LLC
1200 E BROADWAY
ALTON, IL 62002

SZABO, MILDRED L.
1107 LONGBRANCH DRIVE NE
CANTON, OH 44714

SZCZEBLEWSKI, PATRICIA K.
4479 PARK ST
MULKEYTOWN, IL 62865

SZCZEPANSKI, LAWRENCE
6949 SWAN ROAD
TAMAROA, IL 62888

SZEWCZYK, MEGAN E.
2043 38TH PLACE
HIGHLAND, IN 46322

SZMUC, RICHARD
23869 HIGH PASS ROAD
JUNCTION CITY, OR 97448

SZOSTAK, RHONDA
2298 STATE RT 13
COULTERVILLE, IL 62237

SZULC, EVA M.
13620 AMELIA DR
LEMONT, IL 60439

SZYMANEK, ROBERT
ADDRESS ON FILE

SZYMANSKI DONNA
11932 S LOCKWOOD AVE
ALSIP, IL 60803

SZYMECZEK, SOPHIA ANGELA
4288 WEST PINE STREET
FARMVILLE, NC 27828

SZYPURA, ANNE M.
ADDRESS ON FILE

T & T LOGISTICS LLC
P.O. BOX 1282
MARYLAND HEIGHTS, MO 63043-0282

T HAM SIGN INC
P.O. BOX 155
MT. VERNON, IL 62864

T MADDEN & ASSOCIATES
114 S MAIN ST
JONESBORO, GA 30236

T.E. DELOSS EQUIPMENT RENTALS
P.O. BOX 459
BARSTOW, CA 92312-0459

T.M.H.P.
ATTN: MEDICAID AUDITS
12357-B RIATA TRACE PRKWAY
AUSTIN, TX 78727

TAAKA, KAREN A.
ADDRESS ON FILE

TAAKA, SCOTT D.
17045 E. MARLOW RD.
MT. VERNON, IL 62864

TAAKA, SCOTT D.
ADDRESS ON FILE

TAALA, ORDIS TOM S.
3270 DEL MONTE BLVD APT 42
MARINA, CA  93933

TAB PRODUCTS CO DBA AMES
24923 NETWORK PLACE
CHICAGO, IL  60673-1249

TAB PRODUCTS CO LLC
AMES
24923 NETWORK PL
CHICAGO, IL  60673-1249

TABARES, JAVIER
1145 JOHNS LANDING CT
LAWRENCEVILLE, GA  30045-7170

TABB, VERNEISHA J.
105 AUTUMN PINE DR 7
FAIRVIEW HEIGHTS, IL  62208

TABEEFAR, HAMED
885 WESTMORELAND DR 15
VERNON HILLS, IL  60061

TABETHA COLE
ADDRESS ON FILE

TABOR, JON M.
P.O. BOX 223
ALPINE, TX  79831

TABOR, ROBERT W.
597 NELSON AVE
TOOELE, UT  84074

TABOR. LINDSEY N
905 E REEVES ST
MARION, IL  62959

TABOTABO, MARIA A.
ADDRESS ON FILE

TABUENA, ARMIDA A.
ADDRESS ON FILE

TAC MED, INC.
P.O. BOX 1646
MISSION, TX  78573

TACKER, TREY
P.O. BOX 137
MARION, AR  72364

TACKETT, ANDREA
1239 MEADES BRANCH RD
LOUISA, KY  41230

TACKETT, BRANDI S.
ADDRESS ON FILE

TACKETT, CECIL C.
ADDRESS ON FILE

TACKETT, KIMBERLY B.
85 OLD MILITARY RD E
COLT, AR  72326

TACKETT, LINDA
1560 GREEN VALLEY RD
STAFFORDSVILLE, KY  41256

TACKETT, MARIA A.
ADDRESS ON FILE

TACORE MEDICAL
P.O. BOX 1344
LAKE DALLAS, TX  75065

TACY MEDICAL, INC.
2386 SHANNON RD
FERNANDINA BEACH, FL  32034

TACY MEDICAL, INC.
ATTN ACCOUNTS PAYABLE
P.O. BOX 15807
FERNANDINA BEACH, FL  32035-3114

TACY MEDICAL, INC.
POB 15807
FERNANDINA BEACH, FL  32035

TADAAKI KOKAJI
1299 BERTHA HOWE AVE
MESQUITE, NV  89027

TADDA, MARION
12230 S RIDGELAND AVE
PALOS HEIGHTS, IL  60463

TADLOCK, HUNTER
1046 CEDAR HILL DR
WILLIAMSTON, NC  27892

TADLOCK, JIMMY B
350 TOLLGATE RD
ANNA, IL  62906

TAFFER, HAYLEY K.
ADDRESS ON FILE

TAFFER, HUNTER LAYNE
44411 US HWY 17
WILLIAMSTON, NC  27892

TAFOYA, ANGELICA
500 MOUNTAIN VIEW DR APT 26
LAS VEGAS, NM  87701

TAFOYA, BRITTANY
ADDRESS ON FILE

TAFOYA, JESUS
823 SMITH LN
LAS VEGAS, NM  87701

TAFOYA, WILFRED
ADDRESS ON FILE

TAFT, AMIE
4105 PARKWAY
BIG SPRING, TX  79720

TAG TRUCK ENTERPRISES MED DUTY
673 E BROOKS RD
MEMPHIS, TN  38116

TAGELDIN, MUMEN
3410 VETERANS MEMORIAL DR APT 814
MT. VERNON, IL  62864

TAGGART, BARRY
807 E BUZIANIS WAY
TOOELE, UT  84074

TAGGART, DONNA
1371 WASHINGTON ST
EUGENE, OR  97401

TAGGART, SUSAN
807 BUZIANIS WAY
TOOELE, UT  84074

TAGGART, TERENCE
1017 ORIOLE DR
OFALLON, IL  62269

TAGLIAVIA, HELENE M.
10455 W YORK HOUSE RD
BEACH PARK, IL  60087

TAGUDAR, MANUEL T.
1002 S PRINCETON CT
WAUKEGAN, IL  60085

TAING, VANNAK
ADDRESS ON FILE

TAIT MICHAEL
126 SANDSTONE DRIVE
EVANSTON, WY  82930

TAIT, ANNETTE H.
17991 NEW OHIO COAL RD
P.O. BOX 232
PITTSBURG, IL  62974

TAIT, MICHAEL
126 SANDSTONE DR
EVANSTON, WY  82930

TAIT, PAMELA
200 N WILLOW ST
MESQUITE, NV  89027-4714

TAKAHASHI MIKE
2500 HARVEST LN
SPRINGFIELD, OR  97477

TAKALA, RANDY
ADDRESS ON FILE

TAKE, RANDY
909 WEST MAIN ST
ALHAMBRA, IL  62001

TAKENOBU, HARIYA
3005 COOPERATE DR
WINCHESTER, KY  40391

TAKKT AMERICAN HOLDING INC
HUBERT COMPANY LLC
25401 NETWORK PL
CHICAGO, IL  60673-1254

TALAAT MAXIMOUS
820 EAST MOUNTAIN VIEW ST.
BARSTOW, CA  92311

TALAMANTES, GEORGINA
282 MANFRE RD
WATSONVILLE, CA  95076

TALAMONTI, DEBORAH A.
300 JAY RAY COURT
MANTENO, IL  60950

TALAMPAS, JUN
ADDRESS ON FILE

TALAVERA, STARLA R.
6804 N. CAPITAL OF TEXAS HWY 314
AUSTIN, TX  78731

TALBERT, COURTNEY
73 STONEBROOK DR
HIGHLAND, IL  62249

TALBERT, JENNIFER J.
9731 S WENTWORTH AVE
CHICAGO, IL  60628

TALBERT, TERRY
110 EAST SECOND ST
P.O. BOX 168
GALESBURG, IL  61401

TALBOT, CHLOE
729 EINSTEIN PLACE
GILROY, CA  95020

TALBOT, NATHAN
ADDRESS ON FILE

TALBOTT, MARK
15 ANGLING RD
GALESBURG, IL  61401

TALENT PLUS, INC
ONE TALENT PLUS WAY
LINCOLN, NE  68506-5987

TALENTWISE INC
P.O. BOX 3876
SEATTLE, WA  98124-3876

TALENTWISE, INC.
P.O. BOX 102255
PASADENA, CA  91189

TALENTWISE, INC.
P.O. BOX 3876
SEATTLE, WA  98124-3876

TALENTWISE, INC.
PO BOX 102255
PASADENA, CA  91189

TALIAFERRO, BOBBIE
210 157TH ST
CALUMET CITY, IL  60409

TALICITY MARSHALL
4011 9TH ST NW
CANTON, OH  44708-3757

TALL TREE ADMINISTRATORS
P.O. BOX 1807
DRAPER, UT  84020

TALL TREE ADMINISTRATORS
P.O. BOX 1807
DRAPER, UT  84020-0000

TALL TREE ADMINISTRATORS
P.O. BOX 71570
SALT LAKE CITY, UT  84171-0570

TALL TREE ADMINISTRATORS
P.O. BOX 71747
SALT LAKE CITY, UT  84171

TALLA, MICHELE
ADDRESS ON FILE

TALLENT, DEBORAH
P.O. BOX 586
CEDAR BLUFF, AL  35959

TALLENT, GREGORY S.
ADDRESS ON FILE

TALLEY FLOWERS
ADDRESS ON FILE

TALLEY JAMES PERRY
3597 HAYDEN BRIDGE RD
SPRINGFIELD, OR  97477-0000

TALLEY, BRIAN
70 AVIAN TRAIL
MURPHY, NC  28906

TALLEY, BRITTANY A.
3833 EDMONDS DR
SCOTTSBORO, AL  35769

TALLEY, JENNIFER R.
ADDRESS ON FILE

TALLEY, KELLY L.
ADDRESS ON FILE

TALLEY, RICKI M.
ADDRESS ON FILE

TALLEY,GARY D.
7352 COUNTY RD 121
FORT PAYNE, AL  35968

TALLY, ASHLEY
ADDRESS ON FILE

TALUSAN, JONATHAN
1128 SILLS CT. APT 3
CAPITOLA, CA  95010

TAMAKLOE, PRINCE
7727 SOUTH COLFAX AVE APT., 3A
CHICAGO, IL  60649

TAMAYO, VICTOR
3632 EDWARD DR
CRETE, IL  60417-1517

TAMIKA ROBINSON
7216 S SEELEY AVE
CHICAGO, IL  60636-3730

TAMIKA S. GAINER
P.O.BOX 1611
111 WILLOW ACRES
WILLIAMSTON, NC  27892

TAMMEN, HEATHER M.
300 MINERAL SPRINGS RD
BLUE RIDGE, GA  30513

TAN YING
2830 CAPITAL DR
EUGENE, OR  97403

TAN, ERICSON C.
ADDRESS ON FILE

TAN, RUDYARD A.
ADDRESS ON FILE

TANAEL, MICHAEL AARON M.
ADDRESS ON FILE

TANAEL, RONALD A.
ADDRESS ON FILE

TANG, DARLA
512 DELEVAN ST
COLLINSVILLE, IL  62234

TANKERSLEY, JANICE R.
137 KEENER ST
HARLEM, GA  30814-3534

TANKERSLEY, TERA
192 TENNIS COURT
BLUE RIDGE, GA  30513

TANKOLOGY
P.O. BOX 201567
AUSTIN, TX  78720-1567

TANKSLEY, CYNTHIA D.
4341 WHITE PINE CT
AUGUSTA, GA  30906-8122

TANNER DUCHARME
609 VALLEY VIEW DR
MESQUITE, NV  89027

TANNER, ALIESHA M
4068 FORSYTHIA ST
SPRINGFIELD, OR  97478

TANNER, ANDREW
MOUNTAIN HIGH ELECTRONICS
3155 S AUTUMN BLAZE COVE
WEST VALLEY CITY, UT  84128

TANNER, CHRIS D.
3101 TOWNBLUFF DR APT. 114
PLANO, TX  75075

TANNER, MICAH
P.O. BOX 703
BLAIRSVILLE, GA  30514

TANNER, O.C.
1930 SOUTH STATE ST
SALT LAKE CITY, UT  84115

TANNER, O.C.
P.O. BOX 410023
SALT LAKE CITY, UT  84141-0023

TANNER, RICHARD
ADDRESS ON FILE

TANNER, RICHARD
ADDRESS ON FILE

TANNER, ROYCE
2020 BUTTERFLY LN
MONROE, GA  30655-5539

TANNER, STEVEN
5344 LUVERNE HWY
GREENVILLE, AL  36037

TANNER, TAMBERLYN
33 ALBION ST
MCCAYSVILLE, GA  30555

TANNICA PARHAM
ADDRESS ON FILE

TANNICA PARHAM
ADDRESS ON FILE

TANT, BETHENY
8042 BIENVILLE DR A107
NASHVILLE, TN  37211

TANTENGCO,  FRIEDO MARIO
2750 ALAN CT
WAUKEGAN, IL  60085

TANTOCO, WYNDEE S.
179 W ELMWOOD DR
CHICAGO HEIGHTS, IL  60411

TANTON, WILLIAM
2260 IBSEN AVE
COTTAGE GROVE, OR 97424-1902

TANYA RUSSELL
128 RIDGEFIELD DR
MADISON, MS 39110-7487

TANYA SKINNER
301 E NORTH ST
KNOXVILLE, IL 61448

TAO, RICHARD S.
ADDRESS ON FILE

TAOS HEALTH SYSTEMS, INC. D/B/A HOLY
CROSS HOSPITAL
1397 WEIMER ROAD
TAOS, NM 87571

TAOS HEALTH SYSTEMS, INC.
HOLY CROSS HOSPITAL
1397 WEIMER RD
TAOS, NM 87571-6253

TAOS ORTHOPEDIC INSTITUTE
1219-A GUSDORF RD
TAOS, NM 87571

TAP INDUSTRIES
35 N CONALCO DR
JACKSON, TN 38301

TAPIA, AMANDA L.
P.O. BOX 32
SERAFINA, NM 87569

TAPIA, FELIPE
ADDRESS ON FILE

TAPIA, JENNIFER D.
ADDRESS ON FILE

TAPIA, PHYLLIS A.
ADDRESS ON FILE

TAPIADOR, MILAGROS R.
1415 HICKORY ST
WAUKEGAN, IL 60085

TAPLIN, TRACY
4920 MARY CT
COUNTRY CLUB HILLS, IL 60478

TARDIFF, MELANIE
2422 N SIMSON WAY APT 2D
WAUKEGAN, IL 60087

TAREK DAMMAD, M.D.
465 SAINT MICHAELS DR
STE 209
SANTA FE, NM 87505

TARGET SOLUTIONS LEARNING LLC
4890 W KENNEDY BLVD
SUITE 300
TAMPA, FL 33609

TARIQ, AMBREEN F., M.D.
4880 SAND DUNE CIRCLE
APT 204
WEST PALM BEACH, FL 33417

TARLETON, DEBRA
1107 EVERGREEN DR NW
STRASBURG, OH 44680

TARLTON, LINDA
420 SOUTH MILL ST
HARRISBURG, IL 62946

TAROCHIONE, ROBERTA
32766 N OVERCASH RD
LONDON MILLS, IL 61544

TARRACCIANO, STEPHANIE
1200 JAMES WALTER DR
LOGANVILLE, GA 30052

TARRAGANO, JESSICA S.
ADDRESS ON FILE

TARRANT, JULIE M.
1727 SANTA ROSA ST
EUGENE, OR 97404

TARRANT, RALENE I.
ADDRESS ON FILE

TARTER, CATHY M.
1251 ACORN ST
LEMONT, IL 60439

TARTER, SARAH L.
ADDRESS ON FILE

TARVER, KENNETHIAN
7428 WILD BRICK DR
DALLAS, TX 75342

TARVER, MARIAH
7954 S GREEN ST
CHICAGO, IL 60620

TARWOOD, JEFFRY A.
2213 20TH ST
ZION, IL 60099

TASTE OF GALESBURG
P.O. BOX 304
GALESBURG, IL 61402

TASTE OF GALESBURG
PO BOX 304
GALESBURG, IL 61402

TATE, AMY M.
115 REGENT ST
DOVER, OH 44622

TATE, CATHRINE M.
ADDRESS ON FILE

TATE, COLTON D.
ADDRESS ON FILE

TATE, ERIC J.
ADDRESS ON FILE

TATE, GERRI
190 W VINE ST
GRANTSVILLE, UT 84029

TATE, JON M.
ADDRESS ON FILE

TATE, KIMBERLY
ADDRESS ON FILE

TATE, MARY A
17658 LARKIN LANE
COUNTRY CLUB HILLS, IL 60478

TATE, SHAMIRA
4129 216TH ST
MATTESON, IL 60443

TATES PLUMBING, LLC
571 RACETRACK RD
CENTRALIA, IL 62801

TATHAM, MARY L.
ADDRESS ON FILE

TATIANA, HENRY
20 ROOSEVELT BLVD
BERLIN, NJ 08009-1193

TATRO, DAWN M.
ADDRESS ON FILE

TATRO, MARIA
ADDRESS ON FILE

TATTEGRAIN, ADELINE
18560 CEDAR AVE
COUNTRY CLUB HILLS, IL 60478

TATUM BEARD
3945 LYNDALE DR NW
FORT PAYNE, AL 35968

TATUM BEARD
3945 LYNDALE DRIVE NW
FORT PAYNE, AL 35968

TATUM LANCE
13914 S INDIANA
APT G-E
RIVERDALE, IL 60827

TATUM, PAUL
80 SEACLIFF DR
APTOS, CA 95003

TAUBE, MICHELLE J, M.D.
ADDRESS ON FILE

TAUBER, ROBERT
3040 SANDY CREEK CT
LOGANVILLE, GA 30052

TAUCER, KENT A.
ADDRESS ON FILE

TAULA, PELENATO
714 NORTH 310 EAST
TOOELE, UT 84074

TAULBEE, IDA
600 TRACE FORK RD
JACKSON, KY 41339

TAULBEE, KIMBERLY J.
ADDRESS ON FILE

TAULBEE, MANUELA
6613 HARVEST LANE
STANSBURY PARK, UT 84074

TAULBEE, MELANIE M.
ADDRESS ON FILE

TAULBEE, TASHIA L.
125 KINGS RIDGE RD 19
JACKSON, KY 41339

TAULBEE, TASHIA
1196 MAIN ST
JACKSON, KY 41339

TAURENCE, ELEANOR
402 IRWIN ST
LOCK HAVEN, PA 17745-2318

TAVAREZ, GUADALUPE V.
ADDRESS ON FILE

TAVCOM, INC.
9 EAST LOOCKERMAN ST
STE 202-416
DOVER, DE 19901

TAVII, PEARL
15 CEDAR RUN LANE
APT 10
LAKE ST LOUIS, MO 63367

TAWNEY, THOMAS
610 HARRISON AVE. S.W.
CANTON, OH 44706

TAXATION & REVENUE DEPT
STATE OF NEW MEXICO
P O BOX 25128
SANTA FE, NM 87504-5128

TAXATION & REVENUE DEPT
STATE OF NEW MEXICO
P.O. BOX 25128
SANTA FE, NM 87504-5128

TAXI, TIPSY
P.O. BOX 131
ALPINE, TX 79831

TAYLON, GARY
1565 SCANDIA ST
EUGENE, OR 97402

TAYLOR BROTHERS OF UTAH INC
P.O. BOX 16393
BOISE, ID 83715

TAYLOR HICKS
P.O. BOX 178
MOUNTAIN VIEW, WY 82939

TAYLOR JIMMY C
P.O. BOX 813
DUCKTOWN, TN 37326

TAYLOR, AJONI
ADDRESS ON FILE

TAYLOR, ALFRED
125 LAKELAND CIRCLE
MOUNT GILEAD, NC 27306

TAYLOR, ALOAH D.
128 SUNDOWN LN
BRINKLEY, AR 72021

TAYLOR, AMANDA
824 W. 700 S.
TOOELE, UT 84074

TAYLOR, AMBER
ADDRESS ON FILE

TAYLOR, ANGELA C.
ADDRESS ON FILE

TAYLOR, ANGELA
ADDRESS ON FILE

TAYLOR, ANNIE M.
15796 AL HIGHWAY 75
HENAGAR, AL 35978

TAYLOR, ASHLEY L
ADDRESS ON FILE

TAYLOR, ASHLEY
ADDRESS ON FILE

TAYLOR, ASHLEY
2260 MARIS WAY
MONROE, GA 30655

TAYLOR, ASHUNI
9 CARRIAGE LN
EDWARDSVILLE, IL 62025

TAYLOR, ASIAN P.
ADDRESS ON FILE

TAYLOR, AYANNA
644 SCHOOL ST
CLARKSDALE, MS 38614

TAYLOR, BELINDA
4100 LINCOLN LANE
ROBBINS, IL 60472

TAYLOR, BENNY
4000 E CHARLESTON BLVD STE 230
LAS VEGAS, NV 89104

TAYLOR, BLADE W.
ADDRESS ON FILE

TAYLOR, BRADLEY S.
730 JOHNSON LANE
VIENNA, IL  62995

TAYLOR, BRANDON
406 BURGERTOWN RD
COPPERHILL, TN  37317

TAYLOR, BRIAN F.
29 CARDINAL DR
MURPHYSBORO, IL  62966

TAYLOR, BRITTANY M.
126 38TH ST SW
CANTON, OH  44706

TAYLOR, BROOKE P.
ADDRESS ON FILE

TAYLOR, BRYLIE
ADDRESS ON FILE

TAYLOR, CARLA
7945 NC HWY 11N
BETHEL, NC  27812

TAYLOR, CARY M
ADDRESS ON FILE

TAYLOR, CATHY M.
ADDRESS ON FILE

TAYLOR, CATHY
10816 N DAVID CT
PEORIA, IL  61615

TAYLOR, CHARLENE
573 HIGHLAND AVE
ALTON, IL  62002

TAYLOR, CHARLOTTE L.
ADDRESS ON FILE

TAYLOR, CRYSTAL
ADDRESS ON FILE

TAYLOR, CYNTHIA R.
ADDRESS ON FILE

TAYLOR, DAWN
ADDRESS ON FILE

TAYLOR, DEBRA A.
ADDRESS ON FILE

TAYLOR, DONNA J
57 KING PLACE
YOUNG HARRIS, GA  30582

TAYLOR, ELBERT R.
1255 OAK VIEW DR.
WILLIAMSTON, NC  27892

TAYLOR, ELISABETH LEIGH
34024 VAN DUYN RD
COBURG, OR  97408

TAYLOR, EVE-LYNN
ADDRESS ON FILE

TAYLOR, EVITA H.
206 N GREENBAY RD APT 413
WAUKEGAN, IL  60085

TAYLOR, FORTUNA
ADDRESS ON FILE

TAYLOR, FRANCESCA E.
ADDRESS ON FILE

TAYLOR, FRANCINE T.
10438 S CHARLES
CHICAGO, IL  60643

TAYLOR, GLADYS
1371 TARA ST
BARSTOW, CA  92311

TAYLOR, HAYLEY
ADDRESS ON FILE

TAYLOR, JAMES
ADDRESS ON FILE

TAYLOR, JAMIE ZELLER
1705 FELTS DR
MARION, IL  62959

TAYLOR, JASON
948 STATE HWY 116
ROSEVILLE, IL  61473

TAYLOR, JEANINIA
20 OLD VILLAGE RIDGE RD
MOUNDS, IL  62964

TAYLOR, JENNIFER M.
52 LICK CREEK COURT
LOUISA, KY 41230

TAYLOR, JENNIFER
323 S 7TH ST
MONMOUTH, IL 61462

TAYLOR, JESSICA
ADDRESS ON FILE

TAYLOR, JIMMY C.
P.O. BOX 813
DUCKTOWN, TN 37326

TAYLOR, JOANNE M.
14617 S BEECH ST
ORLAND PARK, IL 60462

TAYLOR, JOHN P
5393 OLYMPIC CIRCLE
EUGENE, OR 97402

TAYLOR, JUANITA
150 MOLLY WAY
SANTA CRUZ, CA 95065

TAYLOR, JUDITH
1532 BALD EAGLE MTN
MILL HALL, PA 17751

TAYLOR, JULIE
5236 KASKASKIA RD
WATERLOO, IL 62298

TAYLOR, KATHLEEN
541 OREGON ST
WATSONVILLE, CA 95076

TAYLOR, KEITH A.
225 NORTH DIVISION ST
FORREST CITY, AR 72335

TAYLOR, KELSEY
4937 CARRIAGE DR.
GURNEE, IL 60031

TAYLOR, KIRSTIN
4937 CARRIAGE DR.
GURNEE, IL 60031

TAYLOR, KRISTEN S.
ADDRESS ON FILE

TAYLOR, LATISHA
ADDRESS ON FILE

TAYLOR, LAURINDA
ADDRESS ON FILE

TAYLOR, LEGGETT
2291 GARRETT RD LOT 15
WILLIAMSTON, NC 27892

TAYLOR, LYNN K.
21372 BRITTANY DR
FRANKFORT, IL 60423

TAYLOR, MARCELLA B.
2825 SARATOGA ST
GRANITE CITY, IL 62040

TAYLOR, MARGARET R.
1429 LABOON RD NE
MONROE, GA 30655

TAYLOR, MARILYN F.
6546 IRON LIEGE TRAIL
TALLAHASSEE, FL 32309

TAYLOR, MARY ELLEN
15200 MOELLERS RD
MARION, IL 62959

TAYLOR, MARY R
1930 MEADOW BRANCH RD
WILLIAMSTON, NC 27892

TAYLOR, MATTHEW
2710 MANNEN ST
MT. VERNON, IL 62864

TAYLOR, MAXWELL
ADDRESS ON FILE

TAYLOR, MELVA D
2721 MARSCHALK RD
AUGUSTA, GA 30904-5241

TAYLOR, MISTY
ADDRESS ON FILE

TAYLOR, MISTY
2717 ANN DR
BIG SPRING, TX 79720

TAYLOR, MISTY
ADDRESS ON FILE

TAYLOR, NICHOLAS T.
1705 FELTS DR
MARION, IL 62959

TAYLOR, NICOLE
1106 GREEN OAK DR.
HUNTINGDON, TN 38344

TAYLOR, REBECCA S
36911 N HELEN DR
LAKE VILLA, IL 60046

TAYLOR, RESHAE
179 SPANN RD
GEORGIANA, AL 36033

TAYLOR, ROBERT D.
360 WABASH AVE N
BREWSTER, OH 44613

TAYLOR, ROBIN T.
ADDRESS ON FILE

TAYLOR, SCHENEA
115 WOLFE LANE
ATHENS, GA 30605

TAYLOR, SHAUGHN ALLEN
500 S MOSELY UNIT 14
ALPINE, TX 79831

TAYLOR, SHERRI
103 CLAREMONT TERRACE
SANTA CRUZ, CA 95060

TAYLOR, STUART
2475 W STATE HWY 106
GEORGIANA, AL 36033

TAYLOR, SUSAN M.
437 TANYA AVE NW
MASSILLON, OH 44646

TAYLOR, SUSAN M.
ADDRESS ON FILE

TAYLOR, SYLVIA E.
APARTMENT 205 1501 WOODLAND POINTE
DR
NASHVILLE, TN 37214

TAYLOR, TANYA D.
ADDRESS ON FILE

TAYLOR, TANYA
5100 W 96TH ST
OAK LAWN, IL 60453

TAYLOR, TANYA
644 SCHOOL ST
CLARKSDALE, MS 38614

TAYLOR, TED
985 PIGEON CREEK RD
GREENVILLE, AL 36037

TAYLOR, THOKO E.
2161 RUBY DR
BARSTOW, CA 92311

TAYLOR, TROY
1466 HURRICANE BRANCH
BOONS CAMP, KY 41204-8052

TAYLOR, TUFTS
515 WREN DR
MT. VERNON, IL 62864

TAYLOR-BURNETTE, TANISHA V.
3550 RED WILLOW CT
BUFORD, GA 30519

TAYLOR-COLE, CAROLYN
29621 S KLEMME RD
BEECHER, IL 60401

TAYON, CASSIE G.
ADDRESS ON FILE

TAYSE, MELISSA A.
338 GNAU AVE SW
MASSILLON, OH 44646

TAYSOM, BELINDA S.
ADDRESS ON FILE

TBJ INCORPORATED
1671 ORCHARD DR
CHAMBERSBURG, PA 17201

TC INTERIORS, INC.
918 N SHERIDAN RD
WAUKEGAN, IL 60085

TC THUNDER BASEBALL
P.O. BOX 323
TOOELE, UT 84074

TC4H FRC TEAM 4348
P.O. BOX 706
TOOELE, UT 84074

TCEQ
IOP APPLICATION
P.O. BOX 13088
AUSTIN, TX 78711-3088

TCF EQUIPMENT FINANCE INC
11100 WAYZATA BLVD, STE 801
MINNETONKA, MN 55305

TCF EQUIPMENT FINANCE
1111 W SAN MARNAN DR, STE A2 W
WATERLOO, LA  50701-8926

TCF EQUIPMENT FINANCE
A DIVISION OF TCF NATIONAL BANK
11100 WAYZATA BLVD, STE 801
MINNETONKA, MN  55305

TCF EQUIPMENT FINANCE
A DIVISION OF TCF NATIONAL BANK
1111 W SAN MAMAN DRIVE, STE A
WATERLOO, IA  50701-8926

TCF EQUIPMENT FINANCE
P.O. BOX 77077
MINNEAPOLIS, MN  55480-7777

TCF EQUIPMENT FINANCE
PO BOX 77077
MINNEAPOLIS, MN  55480-7777

TCM/TIME INC CO
P.O. BOX 62121
TAMPA, FL  33662-2121

TD AMERITRADE CLEARING, INC. (0188)
ATTN MANDI FOSTER OR PROXY MGR
1005 AMERITRADE PLACE
BELLEVUE, NE  68005

TD CANADA TRUST BRANCH
2001 BLVD ROBERT-BOURASSA
MONTREAL, QC  H3A 2A6
CANADA

TD INDUSTRIES, INC
P.O. BOX 300008
DALLAS, TX  75303-0008

TDS MED, INC.
1000 EAST HILLSBORO BLVD STE 200
DEARFIELD BEACH, FL  33441

TDS MED, INC.
1000 EAST HILLSBORO BLVD SUITE 200
DEARFIELD BEACH, FL  33441

TDS MED, INC.
1181 S ROGERS CIRCLE STE 10
BOCA RATON, FL  33487

TDS METROCOM
P.O. BOX 94510
PALATINE, IL  60094-4510

TDS TELECOMMUNICATIONS LLC
525 JUNCTION RD
MADISON, WI  53717

TDS
DEPT 0012
PALATINE, IL  60055-0012

TEACHERS HEALTH TRUST
P.O. BOX 96238
LAS VEGAS, NV  89193-6238

TEAGUE CAYLA B
ADDRESS ON FILE

TEAGUE, CAYLA B
ADDRESS ON FILE

TEAGUE, MARY F
301 JONES ST APT 540A
BLUE RIDGE, GA  30513

TEAL, JENNIFFER
340 PALM AVE
BARSTOW, CA  92311

TEAL, SARA
ADDRESS ON FILE

TEALL, SUSAN M.
345 ROBINHOOD WAY
FYFFE, AL  35971

TEAM COLTON DIPG FOUNDATION
P.O. BOX 520
JACKSON, KY  41339

TEAMSTERS, LOCAL 912
22 EAST FIFTH STREET
WATSONVILLE, CA  95076

TEASLEY, PATRICIA
42590 N FOREST LN
ANTIOCH, IL  60002

TEAT, BETTY J.
3637 COUNTY RD 107
FORT PAYNE, AL  35967

TEC COMMUNICATIONS
20234 DETROIT RD
CLEVELAND, OH  44116

TEC ONE ENTERPRISE, LLC
3618 KNOLL DRIVE
NEWBERG, OR  97132

TEC
P.O. BOX 940
JACKSON, MS  39205

TECH 24 COMMERCIAL FOODSERVICE
REPAIR INC
P.O. BOX 638959
CINCINNATI, OH  45262

TECH ELECTRONICS INC
P.O. BOX 790379
ST LOUIS, MO  63179

TECH ELECTRONICS INC
P.O. BOX 790379
ST LOUIS, MO  63179

TECH ELECTRONICS
P O BOX 790379
ST LOUIS, MO  63179

TECH ELECTRONICS
P.O. BOX 790379
ST LOUIS, MO  63179

TECH MAHINDRA LIMITED
4965 PRESTON PARK BLVD
STE 500
PLANO, TX  75093

TECH MAHINDRA LIMITED
ASST. GENERAL COUNSEL
4965 PRESTON PARK BLVD
SUITE 500
PLANO, TX  75093

TECH MEDICAL SERVICES, INC
1110 N. GERALD
NIXA, MO  65714

TECH ONE BIOMEDICAL SERVICES INC
159 N MARION ST.  PMB 163
OAK PARK, IL  60301

TECH ONE BIOMEDICAL, LLC
10115 FRANKLIN AVE
FRANKLIN PARK, IL  60131-1819

TECH SYSTEMS, INC
4942 SUMMER OAK DR
BUFORD, GA  30518

TECH, JOSE
559 LAKEHURST RD
APT 1L
WAUKEGAN, IL  60085

TECHLOWEC, MELISSA D.
225 COUNTY RD 690
FORT PAYNE, AL  35968

TECHNA PRINT
909 GARFIELD ST
EUGENE, OR  97402

TECHNICAL PRODUCTS INC OF
805 MARATHON PKWY STE 150
LAWRENCEVILLE, GA  30045

TECHNO-AIDE
P.O. BOX 305172
DEPT 96
NASHVILLE, TN  37230

TECHNO-AIDE
PO BOX 305172
DEPT 96
NASHVILLE, TN  37230

TECHNOLOGY IMAGING SERVICES
P.O. BOX 3589
YOUNGSTOWN, OH  44513

TECHNOLOGY PARTNERS, INC.
8757 RED OAK BLVD.
CHARLOTTE, NC  28217

TECHPRO INC
2000 GARY LANE
GENEVA, IL  60134

TECHPRO INC
2000 GARY LANE
GENEVA, IL  60134-0000

TECHSCAN, INC
P.O. BOX 189
MANCHACA, TX  78652

TECHWAY SERVICE, INC.
12880 VALLEY BRANCH LN, STE 120
FARMERS BRANCH, TX  75234

TED R SANDERS MOVING
7149 CENTENNIAL BLVD
NASHVILLE, TN  37209

TEDDER, KAITLYN D.
302 SHANKLES CIR SW
RAINSVILLE, AL  35986

TEDESCO, ANTHONY J.
4196 GREENWAY TRAIL ST. NW
MASSILLON, OH  44646

TEDESCO, TIMOTHY
2816 NATIONAL AVE
GRANITE CITY, IL  62040

TEE JAY CENTRAL INC
P.O. BOX 130
208 EAST SECOND ST
GRIDLEY, IL  61744

TEE JAY CENTRAL INC
PO BOX 130
208 EAST SECOND ST
GRIDLEY, IL  61744

TEE JAY SERVICE COMPANY
958 CORPORATE BLVD
AURORA, IL  60502

TEEL, JAMES H
138 WASHINGTON ST
WILLIAMSTON, NC  27892

TEEL, MARY S.
ADDRESS ON FILE

TEEL, MELINDA
1700 YALE AVE.
BIG SPRING, TX  79720

TEELS USED CARS & TRUCKS
ATTN JAMES TEEL
138 WASHINGTON ST
WILLIAMSTON, NC  27892

TEEPLES, CAROL LEE
913 N 650 E
TOOELE, UT  84074

TEGEL, LARRY
10 ERNST DR
GLEN CARBON, IL  62034

TEHANDON, HECTOR
14757 TRUMBULL AVE
MIDLOTHIAN, IL  60445

TEICHROEB, ESTHER
1802 EUBANKS RD
BIG SPRING, TX  79720

TEICHROEB, LYDIA
213 JOHNSTON RD.
BIG SPRING, TX  79720

TEKAMPE, TOM
409 BALDWIN AVE
WAUKEGAN, IL  60085

TEKSYSTEMS, INC
7437 RACE RD
320 W. 18TH ST
HANOVER, MD  21076

TELECOMMUNICATIONS UNLIMITED, INC.
P.O. BOX 7078
ABILENE, TX  79608-7078

TELEDATA CONTRACTORS INC
7060 W WARM SPRINGS RD
UNIT 190
LAS VEGAS, NV  89113

TELEFLEX FUNDING LLC
P.O. BOX 936729
ATLANTA, GA  31193-6729

TELEFLEX LLC
2917 WECK DR
DURHAM, NC  27709

TELEFLEX LLC
P.O. BOX 936729
ATLANTA, GA  31193-6729

TELEFLEX LLC
TELEFLEX FUNDING LLC
P.O. BOX 936729
ATLANTA, GA  31193-6729

TELEFLEX MEDICAL INC.
P.O. BOX 601608
CHARLOTTE, NC  28260-1608

TELEFLEX MEDICAL INC.
WECK CLOSURE SYSTEMS
P.O. BOX 601608
CHARLOTTE, NC  28260-1608

TELEFLEX MEDICAL
3015 CARRINGTON MILL BLVD
MORRISVILLE, NC  27560

TELEFLEX MEDICAL
P.O. BOX 601608
CHARLOTTE, NC  28260

TELEFLEX MEDICAL
P.O. BOX 936729
ATLANTA, GA  31196-6729

TELEFLEX
PO BOX 936729
ATLANTA, GA  31193-6729

TELEFLEX, LLC
P.O. BOX 936729
ATLANTA, GA  31193-6729

TELEHANY, DENISE
1844 MACKENZIE COURT NORTH
MIDDLEBURG, FL  32068

TELEHEALTH SERVICES
1100 CRESCENT GREEN, STE 200
CARY  27518

TELEHEALTH SERVICES
4191 FAYETTEVILLE RD
RALEIGH, NC  27603

TELEHEALTH SERVICES
AR DEPT / TELERENT LEASING CORP
P.O. BOX 26627
RALEIGH, NC  27611

TELEMATE.NET SOFTWARE
P.O. BOX 921328
NORCROSS, GA  30010-1328

TELEMEDICINE MANAGEMENT, INC
101 LIDENWOOD DR
STE 225
MALVERN, PA  19348

TELEMEDX CORPORATION
P.O. BOX 775818
CHICAGO, IL  60677-5818

TELEMEDX, LLC
P.O. BOX 775818
CHICAGO, IL  60677-5818

TELE-PHYSICIANS PC
1768 BUSINESS CENTER DR
STE 100
RESTON, VA  20190

TELE-PHYSICIANS P.C.
P.O. BOX 785667
PHILADELPHIA, PA  19178-5567

TELEREM, LLC
18 AVON COURT
BEACON FALLS, CT  06403

TELERENT LEASING CORPORATION
ACCTS RECEIVABLE DEPT
P.O. BOX 26627
RALEIGH, NC  27611-6627

TELERENT LEASING
P.O. BOX 26627
RALEIGH, NC  27611

TELFORD, DAN
1626 S 1340 E CIRCLE
ST. GEORGE, UT  84790

TELFORD, ELENA
P.O. BOX 12
RANDOLPH, UT  84064-0012

TELLADO, VANESA
ADDRESS ON FILE

TELLAGORRY, JAVIER A.
ADDRESS ON FILE

TELLE, ANN M.
918 N. WOOSTER AVE.
DOVER, OH  44622

TELLEZ, JENARO
531 N OAKWOOD AVE
WAUKEGAN, IL  60085

TELLEZAL, VAREZ JOSE
916 HIGHLAND AVE
WAUKEGAN, IL  60085

TELLEZESPINOSA, CRISTOBAL
335 N MCAREE RD
WAUKEGAN, IL  60085

TELLOR, CODY E.
ADDRESS ON FILE

TEMP-CONTROL MECHANICAL (TCM)
4800 N CHANNEL AVE
PORTLAND, OR  97217

TEMPERATURE EQUIPMENT CORP.
LOCKBOX 774503
4503 SOLUTIONS CENTER
CHICAGO, IL  60677-4005

TEMPLE, BURT
P.O. BOX 1141
BIG SPRING, TX  79721

TEMPLE, ROCHELLE L .
269 PINE ACRES RD
WINDSOR, SC  29856-2119

TEMPLE, TEXAS
2710 GRAY ST.
ALPINE, TX  79830

TEMPLE, TIFFANY
ADDRESS ON FILE

TEMPLE, TONYA M.
ADDRESS ON FILE

TEMPLE, TONYA
ADDRESS ON FILE

TEMPLE, VENUS
5316 COTTONTAIL LANE UNIT A
FORT IRWIN, CA  92310

TEMPLEMAN, THERESA A.
ADDRESS ON FILE

TEMPLETON, BARBARA A.
877 W SOUTH LINKS DR
WASHINGTON, UT  84780

TEMPLETON, LISA
556 LONGHI
COLLINSVILLE, IL  62234

TEMPTIME CORPORATION
P.O. BOX 28744
NEW YORK, NY  10087-8744

TENACORE HOLDINGS INC
1525 E EDINGER AVE
SANTA ANA, CA  92705

TENANTBASE INC
225 ARIZONA AVE
STE 350
SANTA MONICA, CA  90401

TENBRINK, PAULA D.
10015 BURTON DR
HENAGAR, AL  35978

TENEX HEALTH INC
26902 VISTA TERRACE
LAKE FOREST, CA  92630

TENEX HEALTH INC
26902 VISTA TERRACE
LAKE FOREST, CA  92630-8123

TENHAAF, VICKI L.
ADDRESS ON FILE

TENHOLDER, NIKKI
103 RIDGE LANE
COLUMBIA, IL  62236

TENHOLDER, PAMELA
6767 WOODHILL RUN
WATERLOO, IL  62298

TENILLE GAINES, LYZA
P.O. BOX 238
CROSSVILLE, AL  35962

TENISHA TEO
ADDRESS ON FILE

TENNA, DAVIS
84 MANDYS MEADOW
INEZ, KY  41224

TENNANT SALES & SERVICE COMPANY
P.O. BOX 71414
CHICAGO, IL  60694-1414

TENNANT, ASHLEY
ADDRESS ON FILE

TENNANT, DAVID E.
100 STONE BRIDGE BLUFF DR
MARYVILLE, IL  62062

TENNANT, SUE
5830 BENJAMIN ST SW
CANTON, OH  44706

TENNESSEE AMBULANCE SRV ASSOC
544 WEST MAIN ST
STE 131
GALLATIN, TN  37066

TENNESSEE B&E DIVISION
220 FRENCH LANDING DR
2ND FLOOR
NASHVILLE, TN  37243

TENNESSEE BOARD OF PHARMACY
665 MAINSTREAM DR
NASHVILLE, TN  37243

TENNESSEE BOARD OF PHARMACY
710 JAMES ROBERTSON PARKWAY
NASHVILLE, TN  37243

TENNESSEE CHILD SUPPORT
P.O. BOX 305200
NASHVILLE, TN  37229

TENNESSEE CHILD SUPPORT
STATE DISBURSEMENT UNIT
P.O. BOX 305200
NASHVILLE, TN  37229

TENNESSEE DEPARTMENT OF REVENUE
500 DEADRICK ST
NASHVILLE, TN  37242

TENNESSEE DEPT OF COMMERCE &
INSURANCE
DIVISION OF CONSUMER AFFAIRS
500 JAMES ROBERTSON PKWY 12TH FL
NASHVILLE, TN  37243-0600

TENNESSEE DEPT OF ENVIRONMENT &
CONSERVATION
312 ROSA L PARK AVE
TENNESSEE TOWER - 2ND FL
NASHVILLE, TN  37243

TENNESSEE DEPT OF ENVIRONMENT &
CONSERVATION
DIVISION OF RADIOLOGICAL HEALTH
312 ROSA L PARKS AVE
NASHVILLE, TN  37243

TENNESSEE DEPT OF ENVIRONMENT &
CONSERVATION
WRS TN TOWER, 10TH FLOOR
312 ROSA L PARKS AVE
NASHVILLE, TN  37243

TENNESSEE DEPT OF HEALTH FISCAL
SERVICES
710 JAMES ROBERTSON PKWY
ANDREW JOHNSON BUILDING 6TH FL
NASHVILLE, TN  37243

TENNESSEE DEPT OF HEALTH
710 JAMES ROBERTSON PKWY
NASHVILLE, TN  37243

TENNESSEE DEPT OF HEALTH
ATTN DENISE BURTON
MEDICAL LABORATORY BOARD
710 JAMES ROBERTSON PKWY
NASHVILLE, TN  37243

TENNESSEE DEPT OF HEALTH
ATTN EDDIE STEWART, SUPERVISOR
BUREAU OF HEALTH LICENSURE AND
REGULATION DIVISION OF HEALTH CARE
FACILITIES
710 JAMES ROBERTSON PKWY
NASHVILLE, TN  37243

TENNESSEE DEPT OF HEALTH
ATTN KIMBERLY CATES
OFFICE OF HEALTH CARE FACILITIES, CLIA
CERTIFICATION
665 MAINSTREAM DR, 2ND FLOOR
NASHVILLE, TN  37243

TENNESSEE DEPT OF HEALTH
BUREAU OF TENNCARE
PROVIDER REGISTRATION
310 GREAT CIRCLE RD
NASHVILLE, TN  37243

TENNESSEE DEPT OF HEALTH
OFFICE OF EMERGENCY MEDICAL
SERVICES
665 MAINSTREAM DR
NASHVILLE, TN 37243

TENNESSEE DEPT OF HEALTH
RECORDS MANAGEMENT
710 JAMES ROBERTSON PKWY
NASHVILLE, TN 37243

TENNESSEE DEPT OF HEALTH,DIVISION OF
LICENSURE & REGULATI
OFFICE OF EMERGENCY MEDICAL
SERVICES
665 MAINSTREAM DR
NASHVILLE, TN 37243

TENNESSEE DEPT OF LABOR &
WORKFORCE
220 FRENCH LANDING DR
NASHVILLE, TN 37243-1002

TENNESSEE DEPT OF LABOR &
WORKFORCE
BOILER & ELEVATOR DIV
220 FRENCH LANDING DR
NASHVILLE, TN 37243-1002

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON ST OFF BLD
500 DEADRICK STREET
NASHVILLE, TN 37242

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE BUILDING
500 DEADERICK ST
NASHVILLE, TN 37242

TENNESSEE DEPT OF STATE
DIVISION OF BUSINESS SERVICES
312 ROSA L PARKS AVE - 6TH FLR
NASHVILLE, TN 37243

TENNESSEE HEALTH SERVS. AND DEVEL.
AGENCY (HSDA)
161 ROSA L. PARKS BOULEVARD
NASHVILLE, TN 37243

TENNESSEE MEDICAL ASSOCIATION
P.O. BOX 281166
NASHVILLE, TN 37228-8502

TENNESSEE OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
220 FRENCH LANDING DR
NASHVILLE, TN 37243

TENNESSEE SECRETARY OF STATE
DIVISION OF BUSINESS SERVICES
312 ROSA L. PARKS AVE SNODGRASS
TOWER, 6TH FLOOR
NASHVILLE, TN 37243

TENNESSEE SOCIETY OF CERTIFIED
PUBLIC ACCOUNTANTS
201 POWELL PLACE
BRENTWOOD, TN 37027-7522

TENNIE, FRALEY
2 BIG SANDY RIVER RD
FORT GAY, WV 25514

TENNISON, JENIFER M.
ADDRESS ON FILE

TENNOVA HEALTHCARE CLEVELAND
P.O. BOX 198029
ATLANTA, GA 30384-8029

TENNOVA HEALTHCARE JACKSON HOSPITAL
367 HOSPITAL BLVD
JACKSON, TN 38305

TENNOVA HEALTHCARE SHELBYVILLE
P.O. BOX 403621
ATTN CARRIE SEGROVES
ATLANTA, GA 30384

TENNOVA, SHELBYVILLE
2835 US 231
SHELBYVILLE, TN 37160

TENNYSON, KAREN
1171 N NATURE CT
ROUND LAKE BEACH, IL 60073

TENORIO, CONNIE M.
ADDRESS ON FILE

TENORIO, MARY
1 AMADEUS DR
LAS VEGAS, NM 87701

TENUTA, MONICA C
13414 MEDINA DR
ORLAND PARK, IL 60462

TEO, TENISHA M.
ADDRESS ON FILE

TEO, TENISHA
ADDRESS ON FILE

TEPFER, NICK
113 JEANETTE DR
GRANITE CITY, IL 62040

TEPPO, JACK K.
35 ROLLING ACRES CR E
MASSILLON, OH 44647

TEQUILA JOHNSON
ADDRESS ON FILE

TER LOUW, JOHN R.
ADDRESS ON FILE

TERAN JR, FRANCISCO
38285 N SHERIDAN RD
LOT 34
BEACH PARK, IL 60087

TERAN, ALEJANDRO
ADDRESS ON FILE

TERAN, ANDRES
ADDRESS ON FILE

TERAN, EDUARDO O.
ADDRESS ON FILE

TERAN, TABITHA
ADDRESS ON FILE

TERBRAK, EMILY N.
ADDRESS ON FILE

TERCEIRA, KELLY
123 E MAIN ST
WILLIAMSTON, NC  27892

TERESA BAXTER
1645 SPRUCE AVE
GALESBURG, IL 61401

TERESA K RANEY
1220 CHAPPARAL RD
MESQUITE, NV  89027-0000

TERESA LOZIER
775 225TH AVE
MONMOUTH, IL  61462

TERESA, KYLE
225 E UTAH AVE
TOOELE, UT  84074

TERHES, JOHN M.
2465 OAK GROVE DR
EUGENE, OR  97403

TERMINIX INTERNATIONAL COMPANY LP
PROCESSING CENTER
P.O. BOX 742592
CINCINNATI, OH  45274-2592

TERMINIX PROCESSING CENTER
P.O. BOX 742592
CINCINNATI, OH  45274-2592

TERMINIX
P.O. BOXX 742592
CINCINNATI, OH  45274-2592

TERMINIX, INC.
POB 742592
CINCINNATI, OH  45274-2592

TERMINIX, INC.
PROCESSING CENTER
P.O. BOX 742592
CINCINNATI, OH  45274-2592

TERNIG, JAMES J.
ADDRESS ON FILE

TERRA CYCLE REGULATED WASTE LLC
2200 OGDEN AVE
STE 100
LISLE, IL  60532-1972

TERRACE FENCE CO
3208 W COMMERCIAL DR
MARION, IL  62959

TERRAZA, JUANA
967 COUNTY RD 515
RAINSVILLE, AL  35986

TERRAZAS, KORNELIA M
503 LYNN TER
WAUKEGAN, IL  60085

TERRAZAS, REGINA M.
ADDRESS ON FILE

TERRELL,  DAINA ELAINE
3718 COUNTY RD 141 LOT H
IDER, AL  35981

TERRELL, EDEN
310 EAST SOUTH ST
HARRISBURG, IL  62946

TERRELL, MARQUITA
4206 MAPLE LN APT 1C
ZION, IL  60099

TERRELL, TANYA N.
431 KIRKLAND RD APT 7313
COVINGTON, GA  30016

TERRELL, TINA S.
ADDRESS ON FILE

TERRI HARTMAN, NP
ADDRESS ON FILE

TERRIL, LORI
P.O. BOX 302
LOGANDALE, NV  89021

TERRILL, LISA
ADDRESS ON FILE

TERRON, JESSICA
ADDRESS ON FILE

TERRY BAINE
113 COUNTY ROAD 865
COLLINSVILLE, AL  35961

TERRY BRUNER
943 N CHERRY ST
GALESBURG, IL  61401

TERRY CORNWELL
2504 PROPES LN
GRANITE CITY, IL  62040

TERRY GRISWOLD
1565 STATE HWY 164
CAMERON        IL, IL  61423

TERRY HIGLEY
ADDRESS ON FILE

TERRY L ARTERBRIDGE
P.O.BOX 1484
ROBERSONVILLE, NC  27871

TERRY PAINTER
PO BOX 101
STRONGHURST, IL  61480

TERRY TALBERT
110 EAST SECOND ST
PO BOX 168
GALESBURG, IL  61401

TERRY, ANNE
131 PHILLIPS RD
CARBONDALE, IL  62902

TERRY, BROOKE
16 NORTH 12TH ST
BELLEVILLE, IL  62220

TERRY, DERON
ADDRESS ON FILE

TERRY, JANET L.
ADDRESS ON FILE

TERRY, JANET L.
ADDRESS ON FILE

TERRY, KAITLYN E.
ADDRESS ON FILE

TERRY, LISA A.
3231 HILTON ST NW
MASSILLON, OH  44646

TERRY, RHONDA
12831 S JUSTINE ST
CALUMET PARK, IL  60827

TERRY, SANDRA H.
273 SALEM GLEN WAY SE
CONYERS, GA  30013

TERRY, SANDRA
ADDRESS ON FILE

TERRY, SHIRLEY RONALD
P.O. BOX 85
VALLEY HEAD, AL  35989

TERRY, TALIAH
302 E OLD MILL RD
APT 3
MESQUITE, NV  89027

TERRYBERRY COMPANY LLC
2033 OAK INDUSTRIAL DR NE
GRAND RAPIDS, MI  49505

TERSIP, CHERYL
ADDRESS ON FILE

TERUEL, JOHN
ADDRESS ON FILE

TERUM0 MEDICAL CORP
P.O. BOX 281285
ATLANTA, GA  30384

TERUMO BCT
DEPT 7087
CAROL STREAM, IL  60122-7087

TERUMO CARDIOVASCULAR SYSTEMS CORP
6200 JACKSON RD
ANN ARBOR, MI  48103

TERUMO CARDIOVASCULAR SYSTEMS CORP
P.O. BOX 281402
ATLANTA, GA  30384-1402

TERUMO CARDIOVASCULAR SYSTEMS
P.O. BOX 281402
ATLANTA, GA  30384-1402

TERUMO MEDICAL CORPORATION
P.O. BOX 281285
ATLANTA, GA  30384-1285

TERUMO MEDICAL CORPORATION
P.O. BOX 841733
DALLAS, TX  75284-1733

TERWILLIGER, BRITTANY
207 S STOCKDALE LN
ABINGDON, IL  61410

TERWILLIGER, TOSHA
2877 100TH
ALEXIS, IL  61412

TESFAI, DIESAWIT T.
ADDRESS ON FILE

TESKA, KATHLEEN M.
ADDRESS ON FILE

TESKE, JONATHAN
8 FAIRVIEW AVE
ANNA, IL  62906

TESSARO, LARRY
219 BAUER LN
MARYVILLE, IL  62062

TESSS KITCHEN
316 HIGH ST
FORT GAY, WV  25514

TESTA, COLLEEN
216 9TH ST
RENOVO, PA  17764

TETON VALLEY HEALTH CARE, INC.
120 EAST HOWARD ST
DRIGGS, ID  83422

TETRA FINANCIAL GROUP LLC
6995 UNION PARK CENTER, STE 400
COTTONWOOD HEIGHTS, UT  84047

TETZLER, LARISSA D.
ADDRESS ON FILE

TEXAS ASSOCIATION OF
RURAL HEALTH CLINICS
P.O. BOX 203878
AUSTIN, TX  78720-3878

TEXAS CHILD SUPPORT DISB UNIT
P O BOX 659791
SAN ANTONIO, TX  78265-9791

TEXAS CHILD SUPPORT DISB UNIT
P.O. BOX 659791
SAN ANTONIO, TX  78265-9791

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
12100 PARK 35 CIRCLE
AUSTIN, TX  78753

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
P.O. BOX 13087
AUSTIN, TX  78711-3087

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS UNCLAIMED PROPERTY
LYNDON B. JOHNSON STATE OFFICE BLDG
111 E 17TH ST
AUSTIN, TX  78774

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
CAPITOL STATION
P.O. BOX 13528
AUSTIN, TX  78711-3528

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
LYNDON B JOHNSON STATE OFFICE BLDG
111 E 17TH ST
AUSTIN, TX  78774

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
LYNDON B. JOHNSON STATE OFFICE BLDG
111 E 17TH ST
AUSTIN, TX  78774

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
SALES & USE TAX
P.O. BOX 149355
AUSTIN, TX  78714-9355

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
UNCLAIMED PROPERTY DIV
P.O. BOX 12019
AUSTIN, TX  78711-2019

TEXAS DEPT OF HEALTH
BUREAU OF RADIATION CONTROL
P.O. BOX 12190
AUSTIN, TX  78711-2190

TEXAS DEPT OF PUBLIC SAFETY
CONTROLLED SUBSTANCES REGISTRATION
SECTION
P.O. BOX 4087
AUSTIN, TX  78773-0001

TEXAS DEPT OF STATE HEALTH SERVICES
1100 WEST 49TH ST
AUSTIN, TX  78756-3199

TEXAS DEPT OF STATE HEALTH SERVICES
CASH RECEIPTS BRANCH, MC 2003
P.O. BOX 149347
AUSTIN, TX  78714-9347

TEXAS DEPT OF STATE HEALTH SERVICES
RADIATION CONTROL PROGRAM MC 2003
P.O. BOX 149347
AUSTIN, TX  78714-9347

TEXAS DEPT OF STATE HEALTH SERVICES
RADIATION MACHINE SOURCE GROUP, MC
2835
P.O. BOX 149347
AUSTIN, TX  78714-9347

TEXAS DEPT OF
LICENSING & REGULATION
P.O. BOX 12157
AUSTIN, TX  78711

TEXAS DISPOSAL SYSTEMS
P.O. BOX 660816
DALLAS, TX  75266-0816

TEXAS EMS TRAUMA & ACUTE
CARE FOUNDATION
3400 ENFIELD RD
AUSTIN, TX  78703

TEXAS ESSENTIAL HEALTHCARE
PARTNERSHIPS FOUNDATION
401 W 15TH ST
STE 840
AUSTIN, TX  78701

TEXAS GUARANTEED STUDENT LOAN
CORPORATION
TRELLIS COMPANY
P.O. BOX 659601
SAN ANTONIO, TX  78265-9601

TEXAS HEALTH AND HUMAN SERVICES
ATTN GINA SMITH
HEALTH CARE FACILITIES REGULATION
HHSC AR MC1470
1100 WEST 49TH ST
AUSTIN, TX  78756

TEXAS HEALTH AND HUMAN SERVICES
ATTN NANCY BAIRD-PHONSNASINH
HEALTH FACILITY COMPLIANCE

TEXAS HEALTH AND HUMAN SERVICES
FACILITY LICENSING GROUP
P.O. BOX 149347 (MC 2835)
AUSTIN, TX  78714-9347

TEXAS HEALTH AND HUMAN SERVICES
MEDICAID & HEALTHCARE PARTNERSHIP
ATTN: PROVIDER ENROLLMENT
P.O. BOX 200795
AUSTIN, TX  78720-0795

TEXAS HEALTH AND HUMAN SERVICES
SVC CODE 529201039
P.O. BOX 149055
AUSTIN, TX  78714-9055

TEXAS HEALTH AND HUMAN SERVICES
TEXAS MEDICAID PROGRAM
BROWN-HEATLY BUILDING
4900 N. LAMAR BLVD.
AUSTIN, TX  78751-2316

TEXAS HEALTHCARE HOLDINGS II, LLC
GREYSTONE BD
109 WEST PARK DR, STE 230
BRENTWOOD, TN  37027

TEXAS HHSC
DEPOSIT IN BUDGET 22156, FUND 152
P.O. BOX 149055
AUSTIN, TX  78714-9055

TEXAS HOSPITAL ASSOC.
P.O. BOX 95353
GRAPEVINE, TX  76099-9733

TEXAS MEDICAID & HEALTHCARE
PARTNERSHIP
12357-B RIATA TRACE
AUSTIN, TX  78727

TEXAS MEDICAID & HEALTHCARE
PARTNERSHIP
P.O. BOX 204270
ATTN: CAROLYN JONES
AUSTIN, TX  78720-4270

TEXAS OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
LA COSTA GREEN BLDG. 1033
LA POSADA DR. STE 375
AUSTIN, TX  78752-3832

TEXAS OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
300 W 15TH ST
AUSTIN, TX  78701

TEXAS ORGANIZATION OF RURAL &
COMMUNITY HOSPITALS
P.O. BOX 203878
AUSTIN, TX  78720-3878

TEXAS PHONE & DATA TECHNOLOGIES
1004 W. FRONT ST
MIDLAND, TX  79701

TEXAS PIPE TRADES HEALTH PLAN
P.O. BOX 7186
BOISE, ID  83707

TEXAS RAG DOLL
1305 SOUTH GREGG ST
BIG SPRING, TX  79720

TEXAS RAG DOLL
CARRLA CARR, LLC
P.O. BOX 75343
CHICAGO, IL  60675-5343

TEXAS ROADHOUSE
501 WINCHESTER AVE
ASHLAND, KY  41101

TEXAS SECRETARY OF STATE
1019 BRAZOS ST
AUSTIN, TX  78701

TEXAS SECRETARY OF STATE
BUSINESS & COMMERCIAL SECTION
P.O. BOX 13697
AUSTIN, TX  78701

TEXAS SELECT STAFFING LLC
P.O. BOX 577
WEST BEND, WI  53095

TEXAS STATE BOARD OF PHARMACY
WILLIAM P. HOBBY BUILDING
333 GUADALUPE ST, STE 3-500
AUSTIN, TX  78701

TEXAS STATE BOARD OF PHARMACY
WILLIAM P. HOBBY BUILDING
333 GUADALUPE ST, STE 3-600
AUSTIN, TX  78701

TEXAS STATE BOARD OF PHARMACY
WILLIAM P. HOBBY BUILDING
333 GUADALUPE ST, STE. 3-600-21
AUSTIN, TX  78701

TEXAS STATE COMPTROLLER
LYNDON B. JOHNSON STATE OFFICE BLDG
111 E 17TH ST
AUSTIN, TX  78774

TEXAS TECH UNIVERSITY HEALTH
SCIENCES CTR
3601 WEST 4TH ST
LUBBOCK, TX  79430

TEXAS TECH UNIVERSITY HEALTH
SCIENCES CTR
800 W 4TH ST
ODESSA, TX  79763

TEXAS TECH UNIVERSITY HEALTH
SCIENCES CTR
P.O. BOX 5868
LUBBOCK, TX  79408

TEXAS WORKFORCE COMMISSION
101 E 15TH ST
RM 122
AUSTIN, TX  78778-0001

TEXAS WORKFORCE COMMISSION
TAX DEPARTMENT
P.O. BOX 149037
AUSTIN, TX  78714-9037

TEXAS, RAC  J.
P.O. BOX 60125
SAN ANGELO, TX  76906

TEXTILE CARE SERVICES
2295 WEST CUSTER RD
SALT LAKE CITY, UT  84104-4214

TFG LEASING FUND III LLC
6995 UNION PARK CENTER, STE 400
COTTONWOOD HEIGHTS, UT  84047

TFHC LLC
509 LAKEWOOD DR
TROY, IL  62294

TFHC. LLC
C/O GARY CANTRELL
509 LAKEWOOD DR
TROY, IL  62294

TGR GEOTECHNICAL, INC
3037 S HARBOR BLVD
SANTA ANA, CA  92704

TGSLC
P.O. BOX 659601
SAN ANTOINIO, TX  78265-9601

TGSLC
P.O. BOX 659601
SAN ANTONIO, TX  78265-9601

THACKER, BONITA
1811 E MADISON
WEST MEMPHIS, AR  72301

THACKER, JANET
309 MOORE
ELDORADO, IL  62930

THACKER, JOEL
P.O. BOX 720
LOUISA, KY  41230

THACKER, SHANE L.
799 E 540 N
TOOELE, UT  84074

THACKREY, LANCE
ADDRESS ON FILE

THACKSTON, SAMANTHA M.
ADDRESS ON FILE

THAGARD, WILLIAM
5965 LUVERNE HWY
GREENVILLE, AL  36037

THAI, BINH
1089 BALLEWTOWN RD
BLUE RIDGE, GA  30513

THALLURI MD, RANGA
4005 DUNOON CIR NW
CANTON, OH  44718-2248

THAPAR MD., PRADEEP
10745 165TH ST
ORLAND PARK, IL  60467

THARAN, CHAD A.
ADDRESS ON FILE

THARP, JOSHUA
ADDRESS ON FILE

THARP, MICHAEL
ADDRESS ON FILE

THARP, ROGER L.
6650 HIGHLAND DR
PALOS HEIGHTS, IL  60463

THARPS FLOWERS
1205 COLUMBUS RD
DEMING, NM  88030

THATCHER OAKS, INC
718 N INDUSTRIAL DR
ELMHURST, IL  60126

THATCHER, JAMIE L.
ADDRESS ON FILE

THATCHER, JONATHON
ADDRESS ON FILE

THAYNE, LLOYD D.
P.O. BOX 1823.
COLUMBUS, NM  88029

THD AMERICA, INC.
1731 SE ORALABOR RD
ANKENY, IA  50021-9412

THD AMERICA, INC.
190 INDUSTRIAL RD, UNIT 2
WRENTHAM, MA  02093-2217

THD AMERICA, INC.
9 TECH CIRCLE., STE 103
NATICK, MA  01760

THE BANK OF HAMPTON ROADS
1145 NORTH ROAD STREET
ELIZABETH CITY, NC  27909

THE BANK OF HAMPTON ROADS
P.O. BOX 1908
ELIZABETH CITY, NC  17906-1908

THE BARR GROUP INC
503-C LIGON DR
NASHVILLE, TN  37204

THE BARR GROUP, INC
503-C LIGON DRIVE
NASHVILLE, TN  37204

THE BLOSSOM SHOP
301 SOUTH 12TH ST
MT. VERNON, IL  62864

THE BRIAN GRANT FOUNDATION
650 NE HOLLADAY ST SUITE 1600
PORTLAND, OR  97232

THE CARPER SHOP, INC
405 WASHINGTON ST
WILLIAMSTON, NC  27892

THE CARPET COMPANY INC
1585 W 7TH AVE
EUGENE, OR  97402

THE CENTER FOR MEDICAL ED INC
P.O. BOX 600
CREAMERY, PA  19430

THE CITY OF MESQUITE

THE COOK LAW OFFICE
PO BOX 286
GOODLETTSVILLE, TN  37070

THE DAISY FOUNDATION
11995 DUNBAR RD
GLEN ELLEN, CA  95442

THE DAISY FOUNDATION
11995 DUNBAR ROAD
GLEN ELLEN, CA  95442

THE DENTAL BOX COMPANY
P.O. BOX 66940
ST LOUIS, MO  63166-6940

THE DENTAL BOX COMPANY, INC.
PO BOX 66940
ST. LOUIS, MO  63166

THE ESTATE OF BEVERLY J. HUBBARD
ATTN:LESLIE ROBB
4674 PEPPERWOOD DRIVE
PENNGROVE, CA  84663

THE ESTATE OF BRENDA SCHNEEDLE
131 OHIO ST
EAST ALTON, IL  62024

THE ESTATE OF CARL B WAZLAVEK
15028 LINCOLN WAY E
DALTON, OH  44618

THE ESTATE OF CLAUDETTE PRICE
1131 CALHOUN
MADISON, IL  62060

THE ESTATE OF DAVID ADAMS
3522 COUNTY ROAD 58
GAYLESVILLE, AL  35973

THE ESTATE OF GERALDINE KARKLINS
931 CREST VIEW DR
MESQUITE, NV  89027

THE ESTATE OF GREEN WADE A
P.O. BOX 2561
BLUE RIDGE, GA  30513

THE ESTATE OF JAMES A KOHLER
7025 MT PLEASANT ST NW
NORTH CANTON, OH  44720

THE ESTATE OF LEANNA POORE
23 CAMELOT DR
EDWARDSVILLE, IL  62025

THE ESTATE OF MARIE WILLE
7656 PRAIRIETOWN RD
WORDEN, IL  62097

THE ESTATE OF MARY A HENDERSON
329 LORI AVE NE
MASSILLON, OH  44646

THE ESTATE OF STEPHEN GUARR
20 SHANNON DR
WYNNE, AR  72396

THE ESTATE OF VINCENT GADDY
2503 STRATFORD LANE
GRANITE CITY, IL  62040

THE HOME DEPOT PRO
13924 COLLECTION CENTER DR
CHICAGO, IL  60693

THE HOME DEPOT
222 E 2400 N
TOOELE, UT  84074-0000

THE INDEPENDENT
P.O. BOX 5214
CAROL STREAM, IL  60197-5214

THE INDOOR GARDEN
965 TYINN 10
ATTN. GROUP BENEFITS
EUGENE, OR  97402

THE INSIDE LINE
115 LW BESIGNER DR
CARPENTERSVILLE, IL  60110

THE JOINT COMMISSION RECEIVABLES
P.O. BOX 734505
CHICAGO, IL  60673-4505

THE JOINT COMMISSION
P.O. BOX 734505
CHICAGO, IL  60673-4505

THE KEY MAN
AAA LOCKSMITH SVCS INC
1066 S. BLUFF ST, STE B
ST. GEORGE, UT  84770

THE KIESEL CO
DEPT 23729 LK BOX 790100
ST LOUIS, MO  63179-0100

THE LIFE SERVICES NETWORK TRUST
C/O CLAIMSONE
225 SMITH RD
ST CHARLES, IL  60174

THE MCHUGHES LAW FIRM, LLC
P.O. BOX 2180
LITTLE ROCK, AR  72203

THE MEDICAL PROTECTIVE COMPANY
23289 NETWORK PLACE
CHICAGO, IL  60673-1232

THE METROHEALTH FOUNDATION
METROHEALTH MEDICAL CTR
2500 METROHEALTH DR RM H571
CLEVELAND, OH  44109-1998

THE NORTH HIGHLAND COMPANY LLC
VICE PRESIDENT
5105 MARYLAND WAY
SUITE 200
BRENTWOOD, TN  37027

THE OBSERVER
P.O.BOX 989
BLUE RIDGE, GA  30513

THE PHOENIX COMPANY, LLC
P.O. BOX 940
MCCAYSVILLE, GA  30555-0000

THE PRINCIPAL FINANCIAL GROUP
711 HIGH ST
DES MOINES, IA  50392

THE PRINCIPAL FINANCIAL GROUP
P.O. BOX 9394
DES MOINES, IA  50306-9394

THE RAWLINGS COMPANY LLC
ATTN: REFUNDS
P.O. BOX 2010
LA GRANGE, KY  40031-0000

THE RAWLINGS COMPANY
P.O. BOX 2000
LA GRANGE, KY  40031-2000

THE RAWLINGS COMPANY
P.O. BOX 2000
LAGRANGE, KY  40031

THE RAWLINGS COMPANY, LLC
ACCELERATED RECOVERY DIVISION
P.O. BOX 589
LAGRANGE, KY  40031

THE REPOSITORY
500 SOUTH MARKET AVE
CANTON, OH  44702

THE REPOSITORY
P.O. BOX 5214
CAROL STREAM, IL  60197-5214

THE SHERWIN-WILLIAMS CO
140 RIVERSIDE RD A
MESQUITE, NV  89027

THE SPECTRUM
P.O. BOX 677307
DALLAS, TX  75267-7307

THE STAYWELL COMPANY, LLC
P.O. BOX 90477
CHICAGO, IL  60696-0477

THE SURGICAL EQUIPMENT PEOPLE, LLC
1725 LOUISVILLE DRIVE
KNOXVILLE, TN  37912

THE TRAVELERS INDEMNITY CO
TRAVELERS CL REMITTANCE CTR
P.O. BOX 660317
DALLAS, TX  75266-0317

THE UTAH DEPARTMENT OF
TRANSPORTATION

THEA F RUBIN, ATTORNEY AT LAW
2011 MALL ST, STE B
COLLINSVILLE, IL  62234

THEBEAU, KIM
214 CORAL DR
COLLINSVILLE, IL  62234

THEDACARE INC
2809 N PARK DR LN
APPLETON, WI  54911

THEELER, GINA
ADDRESS ON FILE

THEIA CAPITAL II LLC
951 YAMATO RD, STE 160
BOCA RATON, FL  33431

THEIS, BRIAN
838 OAKCREST LN NE
MASSILLON, OH  44646

THEIS, GERALDINE
805 S MONROE
MILLSTADT, IL  62260

THEISEN, CAROL J
2829 SUNSET
FLOSSMOOR, IL  60422

THEISS, RACHELE
1209 BRADFORD RD NE
MASSILLON, OH  44646-4125

THELMA KELLER CONVENTION CENTER
1202 N. KELLER DR
P.O. BOX 747
EFFINGHAM, IL  62401

THENARSE, TREASURE
14061 JOCKEY LANE
VICTORVILLE, CA  92394

THEODOR, JESSICA L.
757 SHAWNEE RD
POCAHONTAS, IL  62275

THEODORE, TERRY
3620 ELLIOTT BLVD
AUGUSTA, GA  30906-5204

THERA COM LLC
PAYMENT CENTER
P.O. BOX 640105
CINCINNATI, OH  45264-0105

THERACOM LLC
PAYMENT CENTER
P O BOX 640105
CINCINNATI, OH  45264

THERACOM
P.O. BOX 640105
CINCINNATI, OH  45264-0105

THERACOM
PAYMENT CENTER
P.O. BOX 640105
CINCINNATI, OH  45264-0105

THERACOM, INC
P O BOX 640105
CINCINNATI, OH  45264-0105

THERACOM, INC.  A CAREMARK CO.
PAYMENT CENTER  POB 640105
CINCINNATI, OH  45264-0105

THERACOM, LLC
PAYMENT CENTER
P O BOX 640105
CINCINNATI, OH  45264-0105

THERAPAK, LLC
651 WHARTON DR
CLAREMONT, CA  91711

THERAPAK, LLC
651 WHARTON DRIVE
CLAREMONT, CA  91711

THERAPEUTIC RESEARCH CENTER LLC
3120 W MARCH LN
STOCKTON, CA  95219

THERAPY PHYSICS, INC.
2501 CHERRY AVE STE. 270
SIGNAL HILL, CA  90755

THERESA A LUNDEEN
523 N PRAIRIE ST APT 1
GALESBURG, IL  61401

THERIAULT & JOSLIN PC
141 MAIN ST
STE 4
MONTPELIER, VT  05602-2916

THERMAL BALANCE INC.
109 WIND HAVEN DR.
STE 101
NICHOLASVILLE, KY  40356

THERMAL EQUIPMENT SERVICE CO.
680 BIZZELL DR
LEXINGTON, KY  40510

THERMAL SOLUTIONS OHIO INC
P.O. BOX 661
PROCTORVILLE, OH  45669

THERMO FISHER SCIENTIFIC LLC
P.O. BOX 842339
(ASHEVILLE)
DALLAS, TX  75284-2339

THERMO FISHER SCIENTIFIC LLC
P.O. BOX 842339
DALLAS, TX  75284-2339

THETFORD, MEGAN A.
1000 W UNION ST APARTMENT B
MARION, IL  62959

THFC, LLC

THIAB, KARAMA K. MD
ADDRESS ON FILE

THIBODAUX REGIONAL MEDICAL CENTER
602 NORTH ACADIA RD
P.O. BOX 1118
THIBODAUX, LA  70302-1118

THIBODEAUX, MARCUS
1544 ANSA BROUSSARD HWAY
BREAUX BRIDGE, LA  70517

THIEL, BARBARA A.
1403 W 4TH ST
LOCK HAVEN, PA  17745

THIEL, JOHN E.
ADDRESS ON FILE

THIEL, JORDYN
2609 WILLIAMSBURG LN NW APT 3
CANTON, OH  44708

THIEL, JUDITH
307 EAST JOHNSON ST
COLLINSVILLE, IL  62234

THIEL, WILLIAM
845 BEACH PL
MUNDELEIN, IL  60060

THIELKE, STACEY L.
4021 GREENRIDGE DR
UNIONTOWN, OH  44685

THIEMAN, FLOYD
857 COUNTY RD 855
COLLINSVILLE, AL  35961

THIEN, TAMMY C
ADDRESS ON FILE

THIEN, TAMMY L.
3950 TOMPKINSVILLE RD.
EDMONTON, TN  42129

THIEN, THOMAS DALE
831 WILLIAMS ST
EUGENE, OR  97402

THIENES DONALD DALE
87828 UPLAND STREET
P.O. BOX 512
WALTERVILLE, OR  97489-0000

THIENES, DONALD DALE
87828 UPLAND ST
P.O. BOX 512
WALTERVILLE, OR  97489

THIES, CHRISTINE
ADDRESS ON FILE

THIES, TERESA G.
802 RITTER ST APT 4
PINCKNEYVILLE, IL  62274

THIESSEN, LISA
2960 COLONY WOOD CR SW
CANTON, OH  44706-3350

THIESSEN, LISA
820 TANGLEWOOD DR NE
MASSILLON, OH  44646

THIGPEN, DORRIS
P.O. BOX 161
FT DEPOSIT, AL  36032-0161

THIGPEN, JEANETTE
7947 S KINGSTON
CHICAGO, IL  60617

THIGPEN, KAITLIN C.
560 306 W OLD MILITARY RD
COLT, AR  72326

THIGPEN, SUSAN
ADDRESS ON FILE

THIGPEN, TERESA
P.O. BOX 654
FT DEPOSIT, AL  36032-0654

THIGPEN, TIERA
946 W 129TH PL
CHICAGO, IL  60643

THIRD GENERATION PAINTING CO
P.O. BOX 24728
EUGENE, OR  97402

THIRD PARTY REIMBURSEMENT SOLUTIONS
LLC
12104 COPPER WAY
STE 200
CHARLOTTE, NC  28277

THIRD PARTY SERVICES
P.O. BOX 34602
WASHINGTON, DC  20043

THIS ABLE VETERAN
1714 WOLF CREEK RD
CARBONDALE, IL  62902

THISSEN, CAITLIN A.
2283 12TH ST S.W.
AKRON, OH  44314

THISSEN, REBEKAH F.
2283 12TH ST S.W.
AKRON, OH  44314

THOLE, DOUGLAS M
469 BRIAR COVE RD
MORGANTON, GA  30560

THOLE, MARSHA K.
ADDRESS ON FILE

THOMA, HEATHER
760 HIGHLAND PARK DR.
AKRON, OH  44319

THOMA, KARA
25 FAIRVIEW DR
LOUISA, KY  41230

THOMAJ, IRMA
2599 CHAMBERLAIN RD AP 5
FAIRLAWN, OH  44333

THOMAN, KIMBERLEE
ADDRESS ON FILE

THOMAS CHAVIS
P.O.BOX 68
PARMELE, NC  27861-0068

THOMAS D. MILLER
ADDRESS ON FILE

THOMAS D. MILLER
ADDRESS ON FILE

THOMAS F BULLARD & LYNDA S BULLARD
JT TEN
91 BEFFA ROAD
TIETON, WA  98947-9706

THOMAS F PARKER

THOMAS J. MADDEN & ASSOCIATES, INC.
935 HWY 124
BLDG 400, STE 401
BRASELTON, GA  30517

THOMAS JR, WILLIE
946 WILDLIFE TRAIL
MORGANTON, GA  30560

THOMAS KAREN LYNN
78420 SEARS RD
COTTAGE GROVE, OR  97424-0000

THOMAS L WILEY JR
THE WOMENS CLINIC
501 MARSHALL ST STE 400
JACKSON, MS  39202-1687

THOMAS MCKEMIE
474 KNOX HWY 26
GALESBURG, IL  61401

THOMAS MEDICAL INC
6102 VICTORY WAY
INDIANAPOLIS, IN  46278

THOMAS OCONNOR
283 KNOX RD 800E
WATAGA, IL  61488

THOMAS PLUMBING
2354 LAKESHORE DR
COLUMBIA, IL  62236

THOMAS PUBLISHING
P.O. BOX 184
DUQUOIN, IL  62832

THOMAS STITES, MD
ADDRESS ON FILE

THOMAS WALLACE
1340 N KELLOGG ST
GALESBURG, IL  61401

THOMAS WINSKI
250 W RAILROAD ST
ROSEVILLE, IL  61473

THOMAS, ABRAHAM
ADDRESS ON FILE

THOMAS, ALBERT
2195 N PHEASANT RIDGE CT
ROUND LAKE BEACH, IL  60073

THOMAS, ALICE A.
4985 BOULDERS DR
GURNEE, IL  60031

THOMAS, ALLYSSE
457 E COATSVILLE AVE
SALT LAKE CITY, UT  84115

THOMAS, ANDREA ESQ.
ADDRESS ON FILE

THOMAS, ANDREA ESQ.
9476 TRILLIUM DR
ST LOUIS, MO  63126

THOMAS, ANGELA D
653 SUNSET DR
IDER, AL  35981-3400

THOMAS, ANN
14 BONNIE LN
WYNNE, AR  72396

THOMAS, ASHLEY M.
303 12TH ST
WOOD RIVER, IL  62095

THOMAS, ASHLEY WIGLEY
ADDRESS ON FILE

THOMAS, BERNADETTE
13150 S LANGLEY AVE
RIVERDALE, IL  60827

THOMAS, BIGHAM
ADDRESS ON FILE

THOMAS, BRADLEY T.
2000 COUNTY RD 33
FYFFE, AL  35971

THOMAS, BRANDY
5717 WARREN AVE
WASHINGTON PARK, IL  62204

THOMAS, BUDDY L.
212 DILBECK RD E
RAINSVILLE, AL  35986

THOMAS, CARLETTE
6043 ALLEMONG DR
MATTESON, IL  60443

THOMAS, CAROLYN
2090 87TH ST
MONMOUTH, IL  61462

THOMAS, CHARLES FRED
ADDRESS ON FILE

THOMAS, CHARLES FRED
174 THOMAS LANE
HUNTINGTON, TN  38344

THOMAS, CHARLES
ADDRESS ON FILE

THOMAS, CHRISTIAN A.
ADDRESS ON FILE

THOMAS, CORSHEA L.
195 OLD PERRY RD
BONAIRE, GA  31005-3706

THOMAS, CYNTHIA
ADDRESS ON FILE

THOMAS, DEBBIE R.
1456 MANCHESTER RD
MASSILLON, OH  44647

THOMAS, DEEPAK M.
ADDRESS ON FILE

THOMAS, DEVIN
156 N ARCADIA DR
BOGART, GA  30622

THOMAS, ELAINE
1600 GRAND AVE SW
FORT PAYNE, AL  35967

THOMAS, ELENA
ADDRESS ON FILE

THOMAS, ELIZABETH B.
1408 ARROWHEAD RD NW
FORT PAYNE, AL  35967-1845

THOMAS, ELIZABETH M.
ADDRESS ON FILE

THOMAS, ELIZABETH
ADDRESS ON FILE

THOMAS, ETOI
4105 CHARLESTON RD
MATTESON, IL  60443

THOMAS, EVELYN
1940 180TH ST
GALESBURG, IL  61401

THOMAS, FREDA M.
ADDRESS ON FILE

THOMAS, GARRIE
1500 CARDINAL LANE
WINDER, GA  30680

THOMAS, GERALD D.
1008 OLD HWY 5
BLUE RIDGE, GA  30513

THOMAS, GLENDA
234 HERITAGE PL
DALTON, OH  44618

THOMAS, JACK W.
140 THOMAS DR
MORGANTON, GA  30560

THOMAS, JACKQUELINE M.
ADDRESS ON FILE

THOMAS, JAMES I.
P.O. BOX 167
SALYERSVILLE, KY  41465

THOMAS, JAMES W
P.O. BOX 3486
WEST HELENA, AR  72390

THOMAS, JANICE
ADDRESS ON FILE

THOMAS, JEFFREY D.
ADDRESS ON FILE

THOMAS, JESSICA M.
5482 N SCARSBOROUGH WAY
STANSBURY PARK, UT  84074

THOMAS, JESSICA
6445 VINEYARD ESTATES DR
HOLLISTER, CA  95023

THOMAS, JOHNNIE L.
10725 S EBERHART AVE
CHICAGO, IL  60628-3707

THOMAS, JONATHAN
574 ABBINGTON LANE
DOUGLASVILLE, GA  30134

THOMAS, JULIE
ADDRESS ON FILE

THOMAS, KAREN LYNN
78420 SEARS RD
COTTAGE GROVE, OR  97424

THOMAS, KARLINE M.
ADDRESS ON FILE

THOMAS, KATERRA C.
ADDRESS ON FILE

THOMAS, KATHERINE A.
BEARE GROVE RD
ELLIS GROVE, IL  62241

THOMAS, KATI
14227 KEELER AVE
CRESTWOOD, IL  60418

THOMAS, KENT
3490 YOUTH MONROE RD
LOGANVILLE, GA  30052

THOMAS, KRISTIN A.
ADDRESS ON FILE

THOMAS, KRUSZKA
DBA BLIND CORNER
552 ST. PIERRE ST
FLORISSANT, MO  63031-5032

THOMAS, KURTZ
8801 ROSEWOOD HILLS DR
EDWARDSVILLE, IL  62025

THOMAS, LAQUANDRA M.
22 RACHEL DR. APT 8
JACKSON, TN  38305

THOMAS, LILY M.
26 LAKEVIEW
TOOELE, UT  84074

THOMAS, MAIISHA
12323 S RACINE AVE
CALUMET PARK, IL  60827

THOMAS, MARCIA
2145 OAKRIDGE AVE
MONROE, GA  30656

THOMAS, MARGARET L.
1506 NORTH CENTRAL
APT D
MARION, IL  62959

THOMAS, MARILYN E.
ADDRESS ON FILE

THOMAS, MARSHENA J.
ADDRESS ON FILE

THOMAS, MICAH J.
ADDRESS ON FILE

THOMAS, MONICA C.
9919 TOPAZ AVE
HESPERIA, CA  92345

THOMAS, MONIKA N.
ADDRESS ON FILE

THOMAS, MORENO
12717 DIVISION
BLUE ISLAND, IL  60406

THOMAS, NENNINGER
8300 BURLINGTON DR
TROY, IL  62294

THOMAS, NOLAN
P.O. BOX 447
FT DEPOSIT, AL  36032

THOMAS, OLESEN
8510 NEARWOOD ST NW
MASSILLON, OH  44646

THOMAS, ORR
1201 ELMOS DR
WILLIAMSTON, NC  27892

THOMAS, ORTIZ
P.O. BOX 75
ROWE, NM  87562

THOMAS, OWENS
12830 BAYSIDE POINTE
WINNEBAGO, IL  61088-8019

THOMAS, PATRICIA E.
ADDRESS ON FILE

THOMAS, PATRICIA
ADDRESS ON FILE

THOMAS, PATRICIA
ADDRESS ON FILE

THOMAS, PAUTLER
1929 STEMLER RD
COLUMBIA, IL  62236

THOMAS, PERKS
2468 HEIDELBERG AVE SE
MASSILLON, OH  44646-9628

THOMAS, PHIPPS
704 CHERRY RD NE
MASSILLON, OH  44646

THOMAS, RACHEL M.
902 MARION AVE NW
MASSILLON, OH  44646

THOMAS, RACHEL
180 REEVES RD
GRANTSBURG, IL  62943

THOMAS, RAYMOND S.
1419½ S. HAYWORTH AVE.
LOS ANGELES, CA  90035

THOMAS, RECKER
202 SOUTH CLINTON ST
NEW ATHENS, IL  62264

THOMAS, REIKOWSKI
7358 PORTAGE ST NW
MASSILLON, OH  44646

THOMAS, RENEE
3808 CALVIN ST
BIG SPRING, TX  79720

THOMAS, RICKY
P.O. BOX 74
COPPERHILL, TN  37317

THOMAS, ROG
14137 TERRY DR
ORLAND PARK, IL  60462

THOMAS, ROIS
411 E MADISON
MILLSTADT, IL  62260

THOMAS, ROTH
291 VINEYARD LANE
MESQUITE, NV  89027

THOMAS, ROYSHUNDRIA
ADDRESS ON FILE

THOMAS, SHAUN CHRISTOPHER
2605 STATE ST
GRANITE CITY, IL 62040

THOMAS, SHAUN M.
305 HICKORY ST
P.O. BOX 141
ALHAMBRA, IL 62001

THOMAS, SHAUN M.
ADDRESS ON FILE

THOMAS, SHELIA
P.O. BOX 646
BOONEVILLE, KY 41314

THOMAS, SHIRLEY
896 TYLERTON CIRCLE
GRAYSLAKE, IL 60030

THOMAS, SHIWAND D.
207 LORETTA LN
GODFREY, IL 62035

THOMAS, SMITHA
2315 SOUTH ST
ELGIN, IL 60123

THOMAS, SOLEIM
83531 PAPENFUS RD
PLEASANT HILL, OR 97455

THOMAS, STEVIE
1758 APPALACHIAN HWY
HOKES BLUFF, AL 35903

THOMAS, STRINGER
1312 MAPLE CREEK AVE
LOGANVILLE, GA 30052

THOMAS, SUZAN
ADDRESS ON FILE

THOMAS, TANYA R.
233 NORTH 8TH ST
WEST HELENA, AR 72390

THOMAS, TISHA
1990 TRIBBLE WALK DR
LAWRENCEVILLE, GA 30045

THOMAS, VIERHELLER
211 W CANAL ST
PORT WASHINGTON, OH 43837

THOMAS, WALLACE
1340 N KELLOGG ST
GALESBURG, IL 61401

THOMAS, WILKESHIA
103 KATHRYN ST
EAST ST LOUIS, IL 62203

THOMAS, WILLA G.
11882 OLD HWY. 76
MORGANTON, GA 30560

THOMAS, WILLARD G. JR
9061 BLUE RIDGE DR
BLUE RIDGE, GA 30513

THOMAS, WINSKI
250 W RAILRD ST
ROSEVILLE, IL 61473

THOMASIN, LEE
200 NEW SEARCY RD
GREENVILLE, AL 36037

THOMASINE, COCKERHAM
703 NATCHEZ TRACE DR
LEXINGTON, TN 38351

THOMAS-LEWIS, NANCEE
1704 BOROWOOD DR
NASHVILLE, TN 37217

THOMASON LAW FIRM
111 LOMAS BLVD NW
STE 502
ALBUQUERQUE, NM 87102

THOMASON, BRADLEY D.
ADDRESS ON FILE

THOMASON, CRYSTAL N.
223 HAYDEN AVE
EVANSTON, WY 82930

THOMASON, DONNA C.
ADDRESS ON FILE

THOMASON, JESSICA D.
ADDRESS ON FILE

THOMASON, JESSICA
ADDRESS ON FILE

THOMASON, LEILA
1158 CO HWY 9
CISNE, IL 62823

THOMASON, WILLIAM R.
671 HAPPY TRAILS LN
MINERAL BLUFF, GA  30559

THOMASON, WILLIAM R.
7 SHIPWATCH RD
SAINT HELENA ISLAND, SC  29920

THOMASSEN, CHRISTA
ADDRESS ON FILE

THOMERSON & FREEMAN PC
P.O. BOX 473
GREENVILLE, SC  29602

THOMPKINS, CASSIE
216 W FOREST AVE
APT 205
ROUND LAKE, IL  60073

THOMPSON & KNIGHT LLP
98 SAN JANCINTO BLVD, STE 1900
AUSTIN, TX  78701

THOMPSON & KNIGHT LLP
P.O. BOX 660684
DALLAS, TX  75266-0684

THOMPSON COBURN LLP
P.O. BOX 18379M
ST LOUIS, MO  63195

THOMPSON ELECTRONICS
905 S. BOSCH RD
PEORIA, IL  61607

THOMPSON ELEVATOR INSPECTION
SERVICE INC
830 E RAND RD
UNIT 10
MT PROSPECT, IL  60056

THOMPSON HOPPPS PUMP
PO BOX 909
MOLINE, IL  61266

THOMPSON PATRICIA MAXINE
27616 HIGHWAY 36
P.O. BOX 489
JUNCTION CITY, OR  97448-0000

THOMPSON SURGICAL INSTRUMENTS, INC
10170 E CHERRY BEND RD
TRAVERSE CITY, MI  49684

THOMPSON TRACTOR
P.O. BOX 934005
ATLANTA, GA  31193-4005

THOMPSON, ABBIE L.
2956 GENOA AVE SW
CANTON, OH  44706

THOMPSON, ARTHUR
22 GINGER RIDGE LANE
GLEN CARBON, IL  62034

THOMPSON, BEN
3005 EDGEWOOD AVE
GRANITE CITY, IL  62040

THOMPSON, BILLIE J.
ADDRESS ON FILE

THOMPSON, BRENDA M.
210 AZTEC ST
BIG SPRING, TX  79720

THOMPSON, BUFFY M.
ADDRESS ON FILE

THOMPSON, BYRON
1718 MCCURDY LOOP RD E
FORT PAYNE, AL  35967

THOMPSON, CARL W.
10960 BEACH BLVD
LOT 29
JACKSONVILLE, FL  32246-4830

THOMPSON, CARRIE N.
ADDRESS ON FILE

THOMPSON, CASSANDRA
4116 CHARLESTON RD
MATTESON, IL  60443

THOMPSON, CATHERINE A.
1901 PONTOON RD
GRANITE CITY, IL  62040

THOMPSON, CHRISTABEL
2799 HUMPHREY MILL RD
MINERAL BLUFF, GA  30559

THOMPSON, CHRYSTAL G.
23054 HWY 39
BRINKLEY, AR  72021

THOMPSON, CLARA M
9716 65TH ST
KENOSHA, WI  53142

THOMPSON, CLIFFORD T.
2799 HUMPHREY MILL RD
MINERAL BLUFF, GA  30559

THOMPSON, CLIFFORD
4799 BLUE RIDGE DRIVE SUITE 104
BLUE RIDGE, GA  30513

THOMPSON, CONSTANCE
10382 SUDBURY CR NW
NORTH CANTON, OH  44720

THOMPSON, CORI S.
1043 W LOSEY ST
GALESBURG, IL  61401

THOMPSON, DANIELLE
15074 NORTH SEAGULL
BLUFORD, IL  62814

THOMPSON, DARJAE
1603 CARR DR
ST LOUIS, MO  63106

THOMPSON, ELISABETH
331 9TH ST
EVANSTON, WY  82930-3417

THOMPSON, ELIZABETH
3324 GREENBRIER CREEK RD
FORT GAY, WV  25514

THOMPSON, ELTONJIA
6613 BRIDLE PATH DR
MATTESON, IL  60443

THOMPSON, EMILY M.
2274 HUMPHREY MILL RD
MINERAL BLUFF, GA  30559

THOMPSON, ERIC A.
921 CURRYTOWNE BLVD
NORTH AUGUSTA, SC  29860

THOMPSON, ERIN
ADDRESS ON FILE

THOMPSON, FELICIA
342 MIDWAY DR
MUNDELEIN, IL  60060

THOMPSON, GERALDINE
3657 CRAWFORDVILLE DR
AUGUSTA, GA  30903-9450

THOMPSON, HALEY
P.O. BOX 884
SILVER CREEK, GA  30173

THOMPSON, HILARY
ADDRESS ON FILE

THOMPSON, HOPPPS PUMP
P.O. BOX 909
MOLINE, IL  61266

THOMPSON, JAMES O
1689 COUNTY RD 255
FORT PAYNE, AL  35967

THOMPSON, JAMES
800 COUNTY RD 380
CENTRE, AL  35960

THOMPSON, JAMIE L.
ADDRESS ON FILE

THOMPSON, JASON
2420 CENTER ST
GRANITE CITY, IL  62040

THOMPSON, JAYLIN
4208 WHITETAIL CT
JOLIET, IL  60431

THOMPSON, JENNIFER L.
ADDRESS ON FILE

THOMPSON, JENNIFER N.
ADDRESS ON FILE

THOMPSON, JO ANN
ADDRESS ON FILE

THOMPSON, JOHNNIE
160 E WORLD ST
GREENVILLE, AL  36037

THOMPSON, JORDAN
2670 BODY BARN RD
ANNA, IL  62906

THOMPSON, JOYCE E.
ADDRESS ON FILE

THOMPSON, KEITH
11556 S OAKLEY AVE
CHICAGO, IL  60643

THOMPSON, KIM
ADDRESS ON FILE

THOMPSON, KIRK
2221 CARDINAL
GRANITE CITY, IL  62040

THOMPSON, KIRSTEN
P.O. BOX 272
FORT GAY, WV  25514

THOMPSON, LAUREN K.
ADDRESS ON FILE

THOMPSON, LESLIE FRANCES
2544 SOUTH 350 WEST
WASHINGTON, UT  84780

THOMPSON, MACHINERY
P.O. BOX 535496
ATLANTA, GA  30353-5496

THOMPSON, MADISON J.
27992 EDGEWATER DR
EUGENE, OR  97402

THOMPSON, MARANDA A.
ADDRESS ON FILE

THOMPSON, MARK D.
ADDRESS ON FILE

THOMPSON, MARQUES
1805 JACK ROBERSON RD
WILLIAMSTON, NC  27892

THOMPSON, MARSHA L
1007 JEFFERSON ST SE
NEW PHILADELPHIA, OH  44663

THOMPSON, MARTINA M.
2024 GILEAD AVE
ZION, IL  60099

THOMPSON, MARTINA; CHARGE NO.
2019CF1467
C/O ILLINOIS DEPT OF HUMAN RIGHTS
100 W RANDOLPH ST, STE 10-100
CHICAGO, IL  60601

THOMPSON, MERLE M
581 S JOHNSON LANE
RUSH VALLEY, UT  84069

THOMPSON, MICHAEL C.
228 GENTRY BOUCHER RD.
KENTON, TN  38233

THOMPSON, MICHELE
ADDRESS ON FILE

THOMPSON, MILDRED I
601 W NEW YORK AVE
SEBRING, OH  44672

THOMPSON, NATIANA
2504 A BLUFF VIEW CT
GREENVILLE, NC  27834

THOMPSON, NIGEL
8600 N. REARDON LN
MT. VERNON, IL  62864-7175

THOMPSON, NOEL
138 SILVER SAGE DR. APT A
EVANSTON, WY  82930

THOMPSON, NOEL
ADDRESS ON FILE

THOMPSON, NOREEN
3341 TEOUMSEH RIVER RD
LANSING, MI  48906

THOMPSON, PAMELA M.
ADDRESS ON FILE

THOMPSON, PATRICIA MAXINE
27616 HIGHWAY 36
P.O. BOX 489
JUNCTION CITY, OR  97448

THOMPSON, PATTIE L.
4245 ROSEBUD RD
METROPOLIS, IL  62960

THOMPSON, PETER
422 COATSVILLE AVE
SALT LAKE CITY, UT  84115

THOMPSON, RANDY M
805 COURTNIE CIRCLE
ODENVILLE, AL  35120

THOMPSON, REBA J
5 QUAIL RUN
BLUE RIDGE, GA  30513

THOMPSON, REMEDIOS
ADDRESS ON FILE

THOMPSON, RHETA
2226 STONER AVE NE
MASSILLON, OH  44646-4935

THOMPSON, ROXY
706 MERLIN CT
TROY, IL  62294

THOMPSON, SHARON D.
ADDRESS ON FILE

THOMPSON, SHARON
ADDRESS ON FILE

THOMPSON, SHELBY P.
ADDRESS ON FILE

THOMPSON, SHELLY
ADDRESS ON FILE

THOMPSON, SHIELA
5204 MILL CREEK RD
GENOA, WV  25517

THOMPSON, SYLVIA M.
612 WEST PIKE ST APT 1
LOUISA, KY  41230

THOMPSON, TAMMY
2309 HILLCREST
HARRISBURG, IL  62946

THOMPSON, THERESA
11968 LAGUNA DR
MARION, IL  62959

THOMPSON, TRISH
3039 CHESTNUT GAP ROAD
BLUE RIDGE, GA  30513

THOMPSON, VICTORIA
18231 AIDA CT
HOMEWOOD, IL  60430

THOMS, JAMES A.
12259 S REXFORD ST
ALSIP, IL  60803-2525

THOMSEN, JANA L.
368 CATHEDRAL DR
SCOTTS VALLEY, CA  95066

THOMSON PROFESSIONAL & REGULATORY
INC
THOMSON TAX & ACCTG - CHECKPOINT
P.O. BOX 71687
CHICAGO, IL  60694-1687

THOMSON, ANDREW K.
ADDRESS ON FILE

THOMSON, CELESTE
507 MITCHELL RD.
COMO, MS  38619

THOMSON, STEVEN
8278 PORTAGE ST NW
MASSILLON, OH  44646

THOMSON-WEST/BARCLAYS
P.O. BOX 6292
CAROL STREAM, IL  60197-6292

THOMTE, AUTUMN R.
ADDRESS ON FILE

THOR, SUSAN
1725 JEFFERSON ST
GALESBURG, IL  61401

THORBS, DORRIS
426 SUMIT AVE
COLLINSVILLE, IL  62234

THORBURG, JEANICE
8559 B RD
VALMEYER, IL  62295

THORLEY, DONNA L.
3976 LINDBERGH AVE NW
CANTON, OH  44718

THORN, ELLA M.
9310 ROHRLAND ST NW
MASSILLON, OH  44647-1236

THORN, JIM
9310 ROHRLAND ST NW
MASSILLON, OH  44647-1236

THORNBERRY, DOROTHY
610 27TH ST NW
MASSILLON, OH  44647

THORNBERRY, JAMI V.
ADDRESS ON FILE

THORNE, HEIDE
8317 312TH AVE
BURLINGTON, WI  53105

THORNHILL, AMANDA N.
306 CR 345
PISGAH, AL  35765

THORNLEY, SCOTT
1405 BIRMINGHAM AVE
JASPER, AL  35501

THORNOCK, BRUCE
261 APPALOOSA DR
EVANSTON, WY  82930-9572

THORNSBERRY, ALLISON L.
79 ENGLEWOOD DR
GLEN CARBON, IL  62034

THORNSBERRY, KRISTIN
4207 GREAT BASIN LANE
LAS CRUCES, NM  88011

THORNSBERRY, KRISTIN
ADDRESS ON FILE

THORNTON SCOTT
14973 CALICO ROAD
MARION, IL  62959

THORNTON, CARLOTTA
12231 FAIRWAY CR
UNIT D
BLUE ISLAND, IL  60406

THORNTON, DONALD L.
4798 WENDOVER ST
EUGENE, OR  97404

THORNTON, JAMES W
75 LICK CREEK WATER RD
BUNCOMBE, IL  62912

THORNTON, JEAN E.
530 TRELAKE DR
CANAL FULTON, OH  44614

THORNTON, KATELAND
3 N. DELAWARE AVE
BELLEVILLE, IL  62221

THORNTON, SCOTT
14973 CALICO RD
MARION, IL  62959

THORNTON, SYLVESTER
P.O. BOX 2053 P.O. BOX 2053
CLARKSDALE, MS  38614

THORNTON, THERESA
5843 COLUMBINE RD
COULTERVILLE, IL  62237

THORON, AMANDA
3777 GREENBRIAR ESTATES
EDWARDSVILLE, IL  62025

THORP, FRED
801 ALANTIC AVE
WAUKEGAN, IL  60085

THORP, JAMIE M.
936 6TH ST SW
SYLVANIA, AL  35988

THORPE, BARBARA L.
3811 GLEN EAGLES BLVD APT 111
UNIONTOWN, OH  44685

THORPE, BRENDA V.
ADDRESS ON FILE

THORPE, CAMI
5436 HAMPTON WAY
STANSBURY, UT  84074

THORPE, FRANK
3596 HWY 541
JACKSON, KY  41339

THORPE, JESSE J.
215 CEMETERY RD
JACKSON, KY  41339

THORPE, JOHNNY
1034 SMITH BR RD
JACKSON, KY  41339

THORPE, MARCUS A.
ADDRESS ON FILE

THORPE, MELISSA
108 GEM CT
WHITE HOUSE, TN  37188

THORPE, MORGAN D.
ADDRESS ON FILE

THORSTEN, RAYMOND W.
ADDRESS ON FILE

THORUP, AMANDA M.
345 N COLEMAN ST
TOOELE, UT  84074

THORUP, PATRICIA
351 HAW PATCH LN
EVANSTON, WY  82930

THOTTAPURATHU, BINDU
436 MEYERSON WAY
WHEELING, IL  60090

THOUVENOT, WADE & MOERCHEN, INC
4940 OLD COLLINSVILLE RD
SWANSEA, IL  62226

THRAILKILL, WILLIAM P.
79 RD 9027
FLAT ROCK, AL  35966

THRASH, AMY
849 OAK GROVE RD
RAINSVILLE, AL  35986

THRASH, ELESIA
P.O. BOX 183
FYFFE, AL  35971

THRASH, KATY
102 LAVERNE DR
RAINSVILLE, AL  35986-4451

THRASH, RAYMOND
537 COUNTY RD 897
RAINSVILLE, AL  35986-3629

THRASHER, JULIE
2632 PONTOON RD
GRANITE CITY, IL  62040

THRASHER, KATHY
144 COUNTY RD 473
DUTTON, AL  35744

THRASHER, KIMBERLY
ADDRESS ON FILE

THRASHER, MICHAEL
1003 RICHLAND
WEST MEMPHIS, AR  72301

THRASHER, SANDRA S.
132 BRITTANY LANE
GUYTON, GA  31312

THREATT, DEBRA R.
611 W 129TH PL
CHICAGO, IL  60628

THREE FORKS REGIONAL JAIL
2221 FAIRGROUND RIDGE RD
BEATYVILLE, KY  41311

THREE FORKS REGIONAL JAIL
2475 CENTER ST
BEATYVILLE, KY  41311

THREE FORKS TRADITION
P.O. BOX 557
BEATYVILLE, KY  41311

THREE RIVERS FOOD MART
1910 HIGHWAY 2565
LOUISA, KY  41230

THREE RIVERS GIFT SHOP
P.O. BOX 30
LOUISA, KY  41230

THREE RIVERS HEALTH & REHAB
2334 SOUTH 41ST STREET
WILMINGTON, NC  28403

THREE RIVERS HEALTH
701 SOUTH HEALTH PARKWAY
THREE RIVERS, MI  49093-9362

THREE RIVERS MEDICAL CENTER
ENTITY 0117
2485 HWY 644
LOUISA, KY  41230

THREE RIVERS MEDICAL CLINIC
P.O. BOX 30
LOUISA, KY  41230

THREE RIVERS MEDICAL CLINICS, INC.
306 W. MAIN ST
STE 512
FRANKFORT, KY  40601

THREE RIVERS MEDICAL GIFT SHOP
P.O. BOX 769
LOUISA, KY  41230

THREECP, LLC
3426 WOODHAVEN DR
SOMERSET, KY  42503-9527

THREET, MARY N.
1610 EDGAR CEMTERTY RD
PARIS, TN  38242

THRIVENT FINANCIAL FOR LUTH
4321 NORTH BALLARD RD
APPLETON, WI  54919

THRIVENT FINANCIAL LUTHERANS
625 FOURTH AVE S
MINNEAPOLIS, MN  55415-1624

THRIVENT FINANCIAL
4321 N BALLARD RD
APPLETON, WI  54919-0001

THRIVENT FINANCIAL
HEALTH CLAIMS & SERVICE DEPT
4321 N BALLARD RD
APPLETON, WI  54919-0001

THROGMORTON, AMANDA
ADDRESS ON FILE

THUENEMANN-BAKER, PAMELA M.
653 FINGER HILL RD
MARISSA, IL  62257

THUENEMANN-BAKER, PAMELA M.
ADDRESS ON FILE

THUMA, TIMOTHY N.
ADDRESS ON FILE

THUNDERBOLT BROADCASTING CO
P.O. BOX 318
MARTIN, TN  38237

THURAU, GARREN
301 FREEDOM DR
HECKER, IL  62248

THURIES JACKSON
P.O.BOX 14
ROPER, NC  27970

THURIES, JACKSON
P.O. BOX 14
ROPER, NC  27970

THURM, ANDREA L.
ADDRESS ON FILE

THURMAN MOORE
2471 MARROWBONE CREEK ROAD
KERMIT, WV  25674

THURMAN, KIMBERLY K.
117 WEST 1ST ST
E GALESBURG, IL  61430

THURMAN, KIMBERLY K.
ADDRESS ON FILE

THURMANN, HOLLY L
42 HAWLEY ST APT 201
GRAYSLAKE, IL  60030

THURMOND, DUSTIN
8351 COUNTY RD 38
SECTON, AL  35771

THURMOND, MARSHIA
108 E MCDONALD
MARION, IL  62959

THURSTON BAGEL SPHERE
810 WILLAMETTE ST
EUGENE, OR  97401

THURSTON HIGH SCHOOL
333 58TH ST
SPRINGFIELD, OR  97478

THURSTON HIGH SCHOOL
333 58TH STREET
SPRINGFIELD, OR  97478-0000

THURSTON, BETTY
10400 S ALBANY
CHICAGO, IL  60655

THWEATT, KELLEY E.
733 COUNTY RD 48
FYFFE, AL  35971

THYER, CARLA D.
ADDRESS ON FILE

THYSSENKRUPP ELEVATOR CORP
9200 MARKET PLACE
BROADVIEW HTS, OH  44147

THYSSENKRUPP ELEVATOR CORP
P.O. BOX 3796
CAROL STREAM, IL  60132-3796

THYSSENKRUPP ELEVATOR CORP
P.O. BOX 933004
ATLANTA, GA  31193-3004

THYSSENKRUPP ELEVATOR CORPORATION
PO BOX 3796
CAROL STREAM, IL  60132-3796

THYSSENKRUPP ELEVATOR
PO BOX 933004
ATLANTA, GA  31193

TI SERVICES, LLC
P.O. BOX 3589
YOUNGSTOWN, OH  44513

TIAOKHIAO, SINTHASATH
ADDRESS ON FILE

TIBBETTS, BRYANNA
3613 APT 1C 15TH ST
KENOSHA, WI  53143

TIBBS, DEBRA S.
ADDRESS ON FILE

TIBER, HUDSON
1801 K ST NW
BANK OF AMERICA
WASHINGTON, DC  20006

TICE, DOUGLAS S.
11801 KNOB RD
CUMBERLAND, MD  21502

TICER, MICHELLE K.
1201 GRAND AVE
JOHNSTON CITY, IL  62951

TICER, MICHELLE K.
ADDRESS ON FILE

TICHENOR, CHELSEY K.
ADDRESS ON FILE

TICIAS FLOORING ESSENTIALS
704 S MAIN ST
BIG SPRING, TX  79720

TIDDENS, STEVEN
257 IDA AVE
ANTIOCH, IL  60002

TIDI PRODUCTS LLC
P.O. BOX 776290
CHICAGO, IL  60677-6290

TIDI PRODUCTS, LLC
P.O. BOX 776290
CHICAGO, IL  60677-6290

TIDMAN, LEE A.
ADDRESS ON FILE

TIDMAN, LEE
ADDRESS ON FILE

TIDMAN, RAYMOND E.
ADDRESS ON FILE

TIDMAN, RAYMOND E.
ADDRESS ON FILE

TIDMORE, LINDA
3631 DEAN RD NE
FORT PAYNE, AL  35967

TIDRICK, KRISTY D.
1146 2ND ST NW
NEW PHILADELPHIA, OH  44663

TIDWELL, GARY L.
410 CIRCLE DR
BIG SPRING, TX  79720

TIDWELL, JENNIFER R.
ADDRESS ON FILE

TIDWELL, JENNIFER R.
1067 COUNTY RD 502
FORT PAYNE, AL  35968

TIDWELL, JOE ANN
1300 S CARLSBAD ST
DEMING, NM  88030

TIDWELL, JUSTIN
1561 CANYON DR
OGDEN, UT  84405

TIDWELL, JUSTIN
1561 CANYON DRIVE
OGDEN, UT  84405-0000

TIDWELL, KAPRICE
4655 S LAKE PARK AVE APT 219
CHICAGO, IL  60653

TIDWELL, LAURIE M.
ADDRESS ON FILE

TIEMANN, MICHAEL A.
60 ANNEBRIAR DR
MARYVILLE, IL  62062

TIERCE, BARBARA
ADDRESS ON FILE

TIERRA, MARSHALL
105 TAYLOR PARK LANE
COLERAIN, NC  27924

TIETZ, JANIE
7861 STONEFORT RD
CREAL SPRINGS, IL  62922

TIFANI BAKER
ADDRESS ON FILE

TIFFANI GARCIA
131 DUFFIELD AVE
GALESBURG, IL  61401

TIFFANIE, STEWART
3005 CHERRY ST
MT. VERNON, IL  62864

TIFFANY CHIAPPETTA PHOTOGRAPHY
505 N RIVERSIDE DR
STE 201
GURNEE, IL  60031

TIFFANY HELMS
1020 S B ST
MONMOUTH, IL  61462

TIFFANY M MARSHALL
509 W NORTH ST
ABINGDON, IL  61410

TIFFANY, CASSELBERRY
162 FERGUSON DR
LEXINGTON, TN  38351

TIFFANY, HELMS
1020 S B ST
MONMOUTH, IL  61462

TIFFENBACK, MICHELE C.
2821 U.S. HWY. 34
ALTONA, IL 61414

TIFFENY JENNINGS
ADDRESS ON FILE

TIGAN, ADELINE M.
ADDRESS ON FILE

TIGAN, ADELINE
ADDRESS ON FILE

TIGER LILY
601 GAULT AVE S., STE. 100
FORT PAYNE, AL 35967

TIGER, RILEY E.
ADDRESS ON FILE

TIGNOR, SARAH E.
8961 WEAVERS RUN RD
TIPPECANOE, OH 44699

TIGUILA, SANDRA C.
ADDRESS ON FILE

TILIB-LINDAS, JAY-JAY M.
ADDRESS ON FILE

TILK, SHARI
41 WESTBURY DR
BELLEVILLE, IL 62220

TILL, MARY
13771 HALSO MILL RD
GREENVILLE, AL 36037

TILLER, JAMES E.
952 WILLIAM DR
KNOXVILLE, IL 61448

TILLER, MACENZIE L.
3370 FALCON DR
SPRINGFIELD, OR 97477

TILLER, SHEILA K.
420 ARMOR DR
LOGANVILLE, GA 30052

TILLER-HEWITT HEALTHCARE STRATEGIES
13914 STATE ROUTE 143
POCAHONTAS, IL 62275

TILLERY CLARA MAE
76472 LOCUST ST
OAKRIDGE, OR 97463

TILLERY, GUINEVERE
24063 W HAWTHORNE LN
ANTIOCH, IL 60002

TILLERY, MANDY
ADDRESS ON FILE

TILLETT, DIANA
2511 ROSEBAY ST
EUGENE, OR 97402

TILLEY, KIMBERLY C.
ADDRESS ON FILE

TILLEY, PAMELA S.
ADDRESS ON FILE

TILLMAN, ALLISON
317 E FIELD DR
RED BUD, IL 62278

TILLMAN, ALLISON
ADDRESS ON FILE

TILLMAN, ALLISON
ADDRESS ON FILE

TILLMAN, EDITH
102 PEACE AND HARMONY RD
GLEASON, TN 38229

TILLMAN, WILLIAM
1328 VALLEY RD
HENAGAR, AL 35978

TILLOTSON, SANDRA
P.O. BOX 288
FORT BRIDGER, WY 82933-0288

TILSON, LAUREN
215 PINEWOOD DR
GODFREY, IL 62035

TIM BARBER, CRNA
3158 BARBER RD
JAMESVILLE, NC 27846

TIMAN, JUVY A.
275 WEBB RD
WATSONVILLE, CA 95076

TIME WARNER CABLE
P.O. BOX 0901
CAROL STREAM, IL  60132

TIME WARNER CABLE
P.O. BOX 60074
CITY OF INDUSTRY, CA  91716-0074

TIME
P.O. BOX 62121
TAMPA, FL  33662

TIMES COURIER PUBLISHING CO.
P.O. BOX 1076
ELLIJAY, GA  30540

TIMES HERALD
P.O. BOX 1699
FORREST CITY, AR  72335

TIMES HERALD
P.O. BOX 1699
FORREST CITY, AR  72336

TIMES JOURNAL
P.O. BOX 680349
FORT PAYNE, AL  35968

TIMES JOURNAL
P.O. BOX 680349
FORT PAYNE, AL  35968-0000

TIMES JOURNAL
P.O. BOX 680349
FORT PAYNE, AL  39568

TIMESCAPES, INC
1208 SOUTH BOULEVARD
EVANSTON, IL  60202

TIMINS, BRUCE
2117 BRYANT DR
DEMING, NM  88030

TIMM, ETHLEEN
ADDRESS ON FILE

TIMM, KATHY
801 WILKINS DR
MONROE, GA  30655

TIMMERMAN, LYNNE T.
2944 HARVEST LN
LINDENHURST, IL  60046

TIMMINS, DENNIS
ADDRESS ON FILE

TIMMONS, ALICE
P.O. BOX 828
MOUNTAIN VIEW, WY  82939-0828

TIMMONS, KAYLA
45 MORNINGSIDE DR
GLEN CARBON, IL  62034

TIMMONS, KIMBERLY D.
ADDRESS ON FILE

TIMMONS, KIMBERLY D.
ADDRESS ON FILE

TIMMONS, KIMBERLY
ADDRESS ON FILE

TIMMONS, TYLER R.
530 MARGARET AVE
GRANITE CITY, IL  62040

TIMOTHY BURTON
1404 CAROLINE CT
COLUMBIA, TN  38401

TIMOTHY E HOERMAN LTD
323 N WASHINGTON ST
WESTMONT, IL  60559

TIMOTHY FIQUETT
347 ROAD 1980
VALLEY HEAD, AL  35989

TIMOTHY FORD
C/O STEPHEN D. ELLIS, PAUL FRANK
COLLINS PC
ONE CHURCH ST.
BURLINGTON, VT  05402

TIMOTHY GRIFFITH C/O CRYSTAL GRIFFITH
20752 HIGHWAY 23
LOUISA, KY  41230

TIMOTHY STONE, RN

TIMOTHY W JAMES
1344 COUNTY ROAD 97
FORT PAYNE, AL  35968

TIMOTHY WHEELER
2800 CUMBERLAND AVENUE
ASHLAND, KY  41102

TIMS, DIANA
P.O. BOX 703
MOUNTAIN VIEW, WY  82939-0703

TINA R SADDLER
145 JAMESTOWN RD
MACOMB, IL  61455

TINAJERO, DOMINGO
13667 WESTERN AVE
TRLR 40
BLUE ISLAND, IL  60406

TINCHER, ASHLEY N.
90 FIRE STATION DR
JACKSON, KY  41339

TINCHER, CATHY L.
ADDRESS ON FILE

TINCHER, LISA
ADDRESS ON FILE

TINDAL, DELORES
2892 DAMASCUS RD
HONNORAVILLE, AL  36042-5651

TINDELL, JILL A.
8614 S 89TH E PLACE
TULSA, OK  74133

TINGSON, ESTERBELLE S.
3109 MONTEREY LANE
WADSWORTH, IL  60083

TINKLER, RALPH
1415 38TH ST NW
CANTON, OH  44709

TINLEY TEE TIRE CO., INC.
2020 S COLUMBUS RD
DEMING, NM  88030

TINLIN, KAREN
P.O. BOX 344
DELLROY, OH  44620

TINSLEY, CLYDE R.
2221 ANTHONY RD
AUGUSTA, GA  30904

TINSLEY, LESIA
231 TENNESSEE ST
MCKENZIE, TN  38201

TINZIE, WILLIAM L
997 PERSHING ST
FORREST CITY, AR  72335

TIONGSON, MARY E.
21 LONGFELLOW CIRLE
SALINAS, CA  93906

TIPLER, KAYLA A.
ADDRESS ON FILE

TIPPETS, ASHBY
P.O. BOX 446
LYMAN, WY  82937

TIPPETTS, IVAN
P.O. BOX 333
LYMAN, WY  82937-0333

TIPPETTS, TRAVIS P.
ADDRESS ON FILE

TIPPY, KIMBERLY J.
ADDRESS ON FILE

TIPSWORD, TAYLOR M.
ADDRESS ON FILE

TIPTON, BANIKKA L.
1108 WILLSHIRE DR.
MT. VERNON, IL  62864

TIPTON, PAUL A
39 FITTS CT
BLUE RIDGE, GA  30513

TIPTON, SANDY
6115 CASA FELIZ
ALBUQUERQUE, NM  87111

TIPTON, THOMAS ANTHONY
1070 COUNTY RD 642
MENTONE, AL  35984-2913

TIRETTA STRIBLING
P.O. BOX 29425
CHICAGO, IL  60629

TIREY ANTHONY
ADDRESS ON FILE

TIREY, MARILYN L.
ADDRESS ON FILE

TIREY, MARILYN
ADDRESS ON FILE

TISCH, DONALD GENE
601 CEDAR LANE
MARION, IL  62959

TISCHNER, KAITLYN
444 EAST COVINGTON CIRCLE
STANSBURY PARK, UT 84074

TISHA HIEL
PO BOX 92
PRAIRIE CITY, IL 61470

TISHAW, ASHLEY ASHLEY
4220 COUNTY RD 127
FORT PAYNE, AL 35968

TISSER, SARAH
ADDRESS ON FILE

TISTINIC, MARSHA
41400 N LINCOLN AVE
ANTIOCH, IL 60002

TITAN SIGN SERVICES
1426 NEW STANSBURY RD
TURTLETOWN, TN 37391

TITAN SPINE LLC
MEQUON RESEARCH CENTER
6140 W EXECUTIVE DR STE A
MEQUON, WI 53092

TITE, KRISTEN
3820 CHRISTIAN CHAPEL RD
DONGOLA, IL 62926

TITENSOR, RUTHANN
405 SOUTH WASHINGTON ST P.O. BOX 359
GRANTSVILLE, UT 84029

TITLE CASH OF ILLINOIS INC
1000 LEIGH AVE
ANNA, IL 62906

TITLE LENDERS INC DAB MO PAYDA
3491 NAMEOKI RD
GRANITE CITY, IL 62040

TITSWORTH, GAYLA J.
710 BEECH HOLLOW RD
HARRISBURG, IL 62946

TITTLE, ARLA R.
1040 MARKET ST
SUNBURY, PA 17801

TITTLE, HILLARY
PO BOC 37
ST JOHN, VI 00831

TITUS, ANN
886 9TH ST
MEEKER, CO 81641

TKO SURGICAL INC
3 MONROE PARKWAY SUITE P443
LAKE OSWEGO, OR 97035

TKT WHOLESALE LLC
1212 SCENIC RD E.
FORT PAYNE, AL 35967

TLC EXPRESS COURIERS, LLC
259 TWP RD 1204
PROCTORVILLE, OH 45669

TLC MEDICAL, LLC
3131 W. 76TH ST
STE 2
DAVENPORT, IA 52806

TLC TURFMASTER
P.O. BOX 701
MARION, AR 72364

TLM DRAIN SERVICE
525 MAYO DR
TOOELE, UT 84074

TMA OPERATIONS LLC
1601 WEST PARK DR
SUITE 4B
LITTLE ROCK, AR 72204

TMA OPERATIONS, LLC
3704 MEDALLION PLACE
NEWPORT, AR 72112

TMG MARKETING SOLUTIONS
821 SW ALSBURY RD
STE C
BURLESON, TX 76028

TMI ENERGY
9826 S LEAVITT
CHICAGO, IL 60643

TMI-ASG
715 GODDARD AVE
CHESTERFIELD, MO 63005

TML EMPLOYEE BENEFITS
P.O. BOX 149190
AUSTIN, TX 78714

T-MOBILE CENTRAL LLC
12920 SE 38TH ST
BELLEVUE, WA 98006

TMPARTNERS, PLLC
211 FRANKLIN RD
STE 200
BRENTWOOD, TN 37027

TMPARTNERS, PLLC
5210 MARYLAND WAY, STE200
BRENTWOOD, TN 32027

TN CARRIERS INC
3180 MILLINGTON RD
MEMPHIS, TN  38127

TN CHILD SUPPORT RECEIPTING
P.O. BOX 305200
NASHVILLE, TN  37229

TN DEPT OF HEALTH,DIVISION OF
LICENSURE & REGULATI
665 MAINSTREAM DRIVE
OFFICE OF EMERGENCY MEDICAL SERVICE
NASHVILLE, TN  37243

TN DEPT. OF HEALTH - EMS DIVISION
665 MAINSTREAM DRIVE
NASHVILLE, TN  37243

TN VALLEY
3400 LEBANON PIKE
MURFREESBORO, TN  37129

TNCARE AMERIGROUP
P.O. BOX 61010
VIRGINIA BEACH, VA  23466

TNCARE AMERIGROUP
THREE LAKEVIEW PLACE
22 CENTURY BLVD STE 310
MEMPHIS, TN  37214

TNCARE BLUE
1 CAMERON HILL CIRCLE
STE 0002
CHATTANOOGA, TN  37402

TNCARE UHC COMMUNITY
P.O. BOX 5220
KINGSTON, NY  12402

TO THE ESTATE OF ADAM WEISGARBER
11861 MOFFITT ST SW
MASSILLON, OH  44647

TO THE ESTATE OF ALICE JOHNSON
74 SHORT RD
PARIS, TN  38242

TO THE ESTATE OF AMELIA SPARKS
OR MARY SPARKS MCMUNN
711 S ROOSEVELT AVE
COLUMBUS, OH  43209-2538

TO THE ESTATE OF BARBARA J OTT
5020 QUINCY ST NW
CANTON, OH  44708

TO THE ESTATE OF BARBARA WOODS
5110 ERIE AVE NW
CANAL FULTON, OH  44614

TO THE ESTATE OF BETTY TRIPLETT
15000 WYNNCREST RD SW
NAVARRE, OH  44662

TO THE ESTATE OF BONNIE FISHER
834 8TH ST NE
MASSILLON, OH  44646

TO THE ESTATE OF CAROL V STEINBERG
2542 COMMONS TRACE
AUGUSTA, GA  30909-2221

TO THE ESTATE OF CATHERINE FOXE
C/O CATHERINE F KENNEDY
2330 SHILO ST
AUGUSTA, GA  30906

TO THE ESTATE OF CHARLES DESHIELDS
7470 FOREST HOME RD
FOREST HOME, AL  36030-5018

TO THE ESTATE OF CHARLES E SCHARVER
OR ALICE F SCHARVER
7978 PARKFORD ST NW
MASSILLON, OH  44646

TO THE ESTATE OF CHARLES HALL
2985 BOLTZ RD SE
NEW PHILADELPHIA, OH  44663

TO THE ESTATE OF CHARLES HYKES
1520 KEUPER BLVD NE
MASSILLON, OH  44646

TO THE ESTATE OF CHARMANE
SOMERVILLE
580 BAKER RD APT C
MARTIN, TN  38237-4541

TO THE ESTATE OF CHERYL WILES
204 W 2ND ST SW
BREWSTER, OH  44613

TO THE ESTATE OF CHESTER R LAW
604 YEEND AVE
CHICKASAW, AL  36611

TO THE ESTATE OF CULLEN PFENDLER
2507 HARSH AVE SE
MASSILLON, OH  44646-5046

TO THE ESTATE OF DAN WILSON
P.O. BOX 85
MARTIN, TN  38237

TO THE ESTATE OF DANIEL CSEAK
1135 WALNUT RD SW
MASSILLON, OH  44647

TO THE ESTATE OF DAVID GARVIN
1510 42ND ST NW
CANTON, OH  44709

TO THE ESTATE OF DEBORAH FINDLEY
OR RUSSELL J FINDLEY SR
719 NILES ST SW
MASSILLON, OH  44647-7717

TO THE ESTATE OF DELBERT L RATLIFF
6832 RED DEER CR NW
CANTON, OH  44708

TO THE ESTATE OF DENISE A KOCH
500 FOREST LN
POTTSVILLE, PA  17901-8333

TO THE ESTATE OF DOLORES STEPHAN
1500 LAURENBROOK LN NE
MASSILLON, OH  44646

TO THE ESTATE OF DONNA TSOCHEFF
239 LUZON CT
AKRON, OH  44319

TO THE ESTATE OF DORIS ELLIS
122 ILLINI DR
APT B
EFFINGHAM, IL  62401

TO THE ESTATE OF DOROTHY DEMHARTER
OR SHARON DIERINGER
20 BRIAR MEADOW
HUNTSVILLE, TX  77320-1951

TO THE ESTATE OF DOROTHY KHULINS
336 LAKE AVE NE
MASSILLON, OH  44646

TO THE ESTATE OF FLOYD L CHAPMAN
OR DAVID B CHAPMAN
12656 KIMMENS RD SW
MASSILLON, OH  44647

TO THE ESTATE OF FRANCES KINGSBURY
3433 GOODYEAR ST NW
MASSILLON, OH  44646

TO THE ESTATE OF FRANCES YACKEE
239 HAYES AVE NE
MASSILLON, OH  44646-4357

TO THE ESTATE OF GAROLD E ROSS
OR BRENDA L ROSS
800 SANDY AVE NE
MASSILLON, OH  44646

TO THE ESTATE OF GEORGE VENABLES
549 S CANAL ST
CANAL FULTON, OH  44614

TO THE ESTATE OF GWENN M HULDERMAN
3726 SOUTHWAY ST SW
MASSILLON, OH  44646-9497

TO THE ESTATE OF JACK SHEARER
8390 OXFORD CHASE CR NW
MASSILLON, OH  44647-7869

TO THE ESTATE OF JAMES ADKINS
1112 MANCHESTER AVE SW
NORTH LAWRENCE, OH  44666

TO THE ESTATE OF JAMES DANIELS
2232 HARSH AVE SE
MASSILLON, OH  44646

TO THE ESTATE OF JAMES ESKEW
4858 CRYSTAL LAKE AVE NW
CANAL FULTON, OH  44614-8217

TO THE ESTATE OF JAMES LONG
OR JOAN L LONG
3105 BRUSH RD
RICHFIELD, OH  44286

TO THE ESTATE OF JAMES MARTIN
723 TAYLOR ST SW
MASSILLON, OH  44647

TO THE ESTATE OF JOHN HARTMAN
OR PAMELA S HARTMAN
836 STANDISH CT NW
MASSILLON, OH  44647

TO THE ESTATE OF JOHN L RAINES
3406 LOCHLOMOND ST
DALTON, OH  44618

TO THE ESTATE OF JOHN STIVER
526 GRAPE ST
LOCK HAVEN, PA  17745-3955

TO THE ESTATE OF JOYCE RUPERT
1018 GRACKLE LN SW
CARROLLTON, OH  44615

TO THE ESTATE OF JUDITH C RIES
3060 STONEBROOKE LN
MEDINA, OH  44256

TO THE ESTATE OF KATHLEEN HARMON
409 S MILL ST
ORRVILLE, OH  44667

TO THE ESTATE OF KENNETH O SAMPSEL
OR ROBERT SAMPSEL & DUANE SAMPSEL
P.O. BOX 132
BEACH CITY, OH  44608

TO THE ESTATE OF LAVONNE SPEICHER
270 MILL ST N
APT A
DALTON, OH  44618

TO THE ESTATE OF LAWRENCE RHODES
27 8TH ST NE
MASSILLON, OH  44646

TO THE ESTATE OF LESLIE SPECK
1161 BRADFORD RD NE
MASSILLON, OH  44646

TO THE ESTATE OF LOCKE FRANCES
1939 MICHIGAN CITY RD
CALUMET CITY, IL  60409

TO THE ESTATE OF MARIAN BANKS
724 GREENE ST
APT 210
AUGUSTA, GA 30901

TO THE ESTATE OF MARLAND D GERBER
OR EILEEN GERBER
200 LEONARD AVE SW
MASSILLON, OH 44646

TO THE ESTATE OF MARY ENGLERT
10875 FORTY CORNERS RD NW
MASSILLON, OH 44647-9551

TO THE ESTATE OF MINNIE E MILLER
157 ALICE SMITH DR
PORTLAND, TN 37148

TO THE ESTATE OF PATRICIA
STILGENBAUER
622 CRIDER AVE NE
NEW PHILADELPHIA, OH 44663

TO THE ESTATE OF PAUL LAROCQUE
6 PARKWOOD DR
LOCK HAVEN, PA 17745

TO THE ESTATE OF PAUL RICHARDSON
3474 PIGEON RUN RD SW
MASSILLON, OH 44647

TO THE ESTATE OF RONNIE CARROLL
4863 WOODSTONE AVE NW
MASSILLON, OH 44647

TO THE ESTATE OF THOMAS FILICKY
7033 HARVEY AVE NW
NORTH CANTON, OH 44720-8839

TO THE ESTATE OF THOMAS MILLER
318 1ST ST NE
UNIT UPPR
MASSILLON, OH 44646-5557

TO THE ESTATE OF TOM FOX
C/O VIRGINIA FOX
P.O. BOX 12
ST. HELENS, KY 41368

TO THE ESTATE OF VIRGINIA STOKES
1865 WALL RD NW
MONROE, GA 30656-4892

TO THE ESTATE OF WAYNE KING
OR JACKIE KING
6991 FLENNER ST SW
NAVARRE, OH 44662

TO THE ESTATE OF WILLIAM GARRETT
391 MAIN ST SW
BREWSTER, OH 44613

TO THE ESTATE OF WILLIAM MOULOS JR
OR RUTH E MOULOS
336 BASIN ST NW
NAVARRE, OH 44662

TO THE ESTATE OF WILMA SNELLGROVE
916 GEORGIA AVE
NORTH AUGUSTA, GA 29841-3421

TOAL, CONNIE
4176 STATE RT 156
WATERLOO, IL 62298

TOAL, JOHN
16 BRIARHILL LANE
COLUMBIA, IL 62236

TOBLER, RANDALL
P.O. BOX 1345
OVERTON, NV 89040-1345

TOBLER, TARA
ADDRESS ON FILE

TOBYS INSTRUMENT SHOP, INC.
1382 INDUSTRIAL DR STE 6
SALINE, MI 48716

TOCALINO, JENNY K.
ADDRESS ON FILE

TODD HUBLER
472 E BEIL AVE
NAZARETH, PA 18064-1158

TODD, ALEXIS
5304 S. DREXEL APT C3
CHICAGO, IL 60615

TODD, BRYAN
7790 130TH AVE.
BRISTOL, WI 53104

TODD, DANIEL J.
475 N CASS AVE APT 204
WESTMONT, IL 60559

TODD, DAWN
ADDRESS ON FILE

TODD, GLENN M.
87 COUNTY RD 867
COLLINSVILLE, AL 35961

TODD, HUK L.
1383 VISTA DEL CUIDAD
MESQUITE, NV 89027

TODD, JANINE
1854 STATE HWY 164
KIRKWOOD, IL 61447

TODD, JERRY
1002 N. JOHNSON ST
MARION, IL 62959

TODD, KAYLA
ADDRESS ON FILE

TODD, LISA C.
1383 VISTA DEL CUIDAD
MESQUITE, NV 89027

TODD, LORRAINE
203 KING ST
KERNERSVILLE, NC 27284

TODD, RANDY
16315 HWY 412E
LEXINGTON, TN 38351

TODD, STEPHEN R.
P.O. BOX 680425
FORT PAYNE, AL 35968-1605

TODD, SUSAN
323 LONGVIEW DR
COLUMBIA, IL 62236

TODD, TIFFANY
ADDRESS ON FILE

TODD, VALERIE
488 CALAIS DR
MESQUITE, NV 89027

TODD, WILSON
2143 N ASTER PL
ROUND LAKE BEACH, IL 60073

TODICH, LORI L.
3036 25TH ST NW
CANTON, OH 44708

TOENJES, DEAN
7842 STATE RT 156
WATERLOO, IL 62298

TOEPFER, BRANDY L.
ADDRESS ON FILE

TOFANI, LORETTA
EUGENE, OR 97405

TOGNOCCHI, DANIELLE
205 WARBLER CT
LINDENHURST, IL 60046

TOKARZ, RAISA
5561 MARGIE LN
OAK FOREST, IL 60452-3744

TOLARSLATER, LADWYINA Y
618 WASHINGTON ST
WAUKEGAN, IL 60085

TOLCHIN, BRANDON R.
1205 HILLSIDE RD
PASADENA, CA 91105

TOLER, BRADLEY
538 N MAIN ST
JONESBORO, IL 62952

TOLER, CAITLYN R.
ADDRESS ON FILE

TOLER, CHARLES F JR
1208 W WALNUT
MARION, IL 62959

TOLER, LAUREN H.
ADDRESS ON FILE

TOLER, MICHELLE
940 S 7TH AVE
KANKAKEE, IL 60901

TOLER, SHELIA G
1156 CEDAR HILL DR
WILLIAMSTON, NC 27892

TOLES, CORALYN R.
1743 HURON RD SE
MASSILLON, OH 44646

TOLES, LATOYA S.
1107 ARCH AVE SE
MASSILLON, OH 44646

TOLHURST, EMALENE
4 LAKEVIEW ACRES DR
COLLINSVILLE, IL 62234

TOLISON, LEA
2305 BRUMLEY RD
BIG SPRING, TX 79720

TOLLE, MEGAN
3530 SHEPARD RD
NORMAL, IL 61761

TOLLEY, JENNIFER
500 CAMPER RD
DECATURVILLE, TN 38329

TOLLEY, JOSEPH J
2323 W 112TH ST
CHICAGO, IL  60643

TOLLIVER, ALLISON
806 MEAD
EDWARDSVILLE, IL  62025

TOLLIVER, RANDY
P.O. BOX 44
FT DEPOSIT, AL  36032

TOLLIVER, SYDNI
1013 WEST MAIN ST
MARVELL, AR  72366

TOLMAN, CINDY
4535 HERMANAS GRADE SW
DEMING, NM  88030

TOLSIA HIGH FOOTBALL BOOSTERS
P.O. BOX 642
FORT GAY, WV  25514

TOLSIA LADY REBELS
1 REBEL DR
FORT GAY, WV  25514

TOLSIA YOUTH FOOTBALL LEAGUE
42 RAMEY LANE
FORT GAY, WV  25514

TOLSON, KATHERINE
544 HARVEST RIDGE RD
CAMPTON, KY  41301

TOLSON, SANDRA S.
1232 14TH ST N.W.
CANTON, OH  44703

TOM HENSLEY
1063 JOHNSTON STREET
GALESBURG, IL  61401-0000

TOM HOUSE & ASSOCIATES LLC
THOMAS DEAN HOUSE
1 WELLS FARGO CT
ST PETERS, MO  63376

TOMADO, CATHALIN RIZEL M.
ADDRESS ON FILE

TOMAHSAH, MICHELLE
2106 W CRESCENT AVE
WAUKEGAN, IL  60085

TOMARCHIO, ANTHONY
220 N. 8TH ST
MT. VERNON, IL  62864

TOMASCHEFSKY, GARY
14612 BRD ST
HENAGAR, AL  35978

TOMAZZOLI, HALEY
302 WEST WALNUT
JONESBORO, IL  62952

TOMCZAK, STEPHAN
38569 N SHERIDAN RD LOT 415
BEACH PARK, IL  60099

TOMCZYK, RONALD
119 JIMS RD
BLAIRSVILLE, GA  30512

TOMKOWIAK, JOAN M.
ADDRESS ON FILE

TOMLIN EUGENE SAMUEL
47634 TELLER ROAD
OAKRIDGE, OR  97463-0000

TOMLIN, EUGENE SAMUEL
47634 TELLER RD
OAKRIDGE, OR  97463

TOMLINSON, RONALD
910 HILLCREST ST
COLUMBIA, IL  62236

TOMMY HENDERSON
ADDRESS ON FILE

TOMMY TS PLUMBING SOLUTIONS
P.O. BOX 866
BARSTOW, CA  92312

TOMPKINS, LISA F.
ADDRESS ON FILE

TOMS HVAC
233 MAIN ST
EVANSTON, WY  82930

TOMS PLACE
P.O. BOX 442
DESOTO, IL  62924

TOMSO, MICHAEL
312 AMBROSE DR
TROY, IL  62294

TONE, JENNIFER N.
3700 SCOTCH PINE DR SE
DEMING, NM  88030

TONEE, GUY
19 FIELDCREST
P.O. BOX 643
COLUMBIA, IL  62236

TONER, FLORENCE
250 LONG RUN RD
MILL HALL, PA  17751

TONG-PHOON THAI RESTAURANT
4563 STATE ROUTE 3
RED BUD, IL  62278

TONG, CONNIE
ADDRESS ON FILE

TONGATE, SCOTT
ADDRESS ON FILE

TONI ENGLE
61401

TONI, HANNER
814 JACKIES LN
EUGENE, OR  97404

TONIKEE CHANDLER
ADDRESS ON FILE

TONINO, RITA G.
ADDRESS ON FILE

TONJA B MOSLEY
4255 SIENA CIR
WELLINGTON, FL  33414-4410

TONY BLEYER MEMORIAL
SCHOLARSHIP  SIU FOUNDATION
1235 DOUGLAS DR
CARBONDALE, IL  62901

TONYAN, DANA M.
23526 125TH ST
TREVOR, WI  53179

TOOELE APPLIED TECH COLLEGE
88 S TOOELE BLVD
TOOELE, UT  84074

TOOELE CAB COMPANY
355 WEST 700 SOUTH
TOOELE, UT  84074

TOOELE CITY ARTS COUNCIL
90 N MAIN ST
TOOELE, UT  84074

TOOELE CITY CORP UTILITIES
P.O. BOX 89
TOOELE CITY, UT  84074-0089

TOOELE CITY CORP
90 NORTH MAIN
TOOELE, UT  84074

TOOELE CITY CORPORATION UTILITIES
90 N MAIN ST
TOOELE, UT  84074

TOOELE CITY CORPORATION
90 N MAIN ST
P. O. BOX 89
TOOELE, UT  84074-0089

TOOELE CITY CORPORATION
90 N MAIN STREET
TOOELE, UT  84074

TOOELE CITY PARS/RECREATION
90 N MAIN ST
TOOELE, UT  84074

TOOELE CLINIC CORP.
1108 E. SOUTH UNION AVE
MIDVALE, UT  84047

TOOELE COUNTY AGING & ADULT SERVICES
ATTN FRANK REED
151 N MAIN ST. STE 200
TOOELE, UT  84074

TOOELE COUNTY ASSESSOR
47 S. MAIN ST
TOOELE, UT  84074

TOOELE COUNTY AUDITORS OFFICE
47 S. MAIN ST
TOOELE, UT  84074

TOOELE COUNTY AUDITORS OFFICE
47 SOUTH MAIN ST
TOOELE, UT  84074

TOOELE COUNTY CHAMBER COMMERCE
154 S MAIN ST
TOOELE, UT  84074

TOOELE COUNTY CLERK
47 S. MAIN ST
TOOELE, UT  84074

TOOELE COUNTY CLERK
47 S. MAIN STREET
TOOELE, UT  84074

TOOELE COUNTY CORPORATION
TOOELE COUNTY SHERIFFS OFFICE
1960 SOUTH MAIN STREET
TOOELE, UT  84074

TOOELE COUNTY HEALTH DEPT
151 NORTH MAIN
TOOELE, UT 84074

TOOELE COUNTY RECORDER
47 S. MAIN ST
213
TOOELE, UT 84074

TOOELE COUNTY SCHOOL DISTRICT
92 LODGESTONE WAY
TOOELE, UT 84074

TOOELE COUNTY SOLID WASTE
47 S. MAIN ST
TOOELE, UT 84074

TOOELE COUNTY TREASURER

TOOELE COUNTY TREASURER
47 S. MAIN ST
TOOELE, UT 84074

TOOELE COUNTY, STATE OF UTAH
47 S MAIN ST
TOOELE, UT 84074

TOOELE FLORAL
351 NORTH MAIN ST
TOOELE, UT 84074

TOOELE HIGH SCHOOL
301 WEST VINE ST
TOOELE, UT 84074

TOOELE HOSPITAL CORPORATION
155 FRANKLING RD, STE 400
BRENTWOOD, TN 37027

TOOELE HOSPITAL CORPORATION
1573 MALLORY LANE, STE 100
BRENTWOOD, TN 37027

TOOELE ORTHOPEDICS & SPORTS
MEDICINE SPECIALISTS
2321 N 400 E
SUITE 200
TOOELE, UT 84074

TOOELE ORTHOPEDICS & SPORTS
MEDICINE SPECIALISTS
2321 N 400 E, STE 300
STE 300
TOOELE, UT 84074

TOOELE ROTARY CLUB
772 N MAIN ST
TOOELE, UT 84074

TOOELE TRANSCRIPT BULLETIN
58 NORTH MAIN
P. O. BOX 390
TOOELE, UT 84074

TOOELE TRANSCRIPT BULLETIN
P.O. BOX 390
TOOELE, UT 84074

TOOELE UTE FOOTBALL
251 JULIE ANN CT
TOOELE, UT 84074

TOOELE VALLEY PROFESSIONAL OFFICES,
LLC
4885 SOUTH 900 EAST
STE 208
SALT LAKE CITY, UT 84117

TOOELE VALLEY, LLC
10800 FARLEY
STE 265
OVERLAND PARK, KS 66210

TOOLE, JAYNE S.
3269 MAPLEWOOD DR
NORTH AUGUSTA, SC 29841-8647

TOOLS FOR SURGERY
1339 STONY BROOK RD
STONY BROOK, NY 11790

TOOMAN, MONICA R.
64 RUSTIC VIEW
MORGANTON, GA 30560

TOOMBS, JOHNNA
14051 HIGHWAY 79 S
MCKENZIE, TN 38201

TOOMBS, VERA
3010 WEST WARRANT BLVD
CHICAGO, IL 60612

TOONE, JANETTE
571 GOLD DUST RD
GRANTSVILLE, UT 84074

TOONE, KENA
898 TURTLE COVE
MESQUITE, NV 89027

TOP ECHELON CONTRACTING, LLC
P.O. BOX 72186
CLEVELAND, OH 44192-0002

TOP GEAR DESIGNS
166-2117 BUFFALO RD
ROCHESTER, NY 14624

TOP GUNN MAINTENANCE
585 OLD LINCOLN HWY
GRANTSVILLE, UT 84029

TOP TIER BAND
C/O JD DOHNAL
3255 NEW HOPE RD
HENDERSONVILLE, TN 37075

TOPALIDIS M.D., DIMITRIOS
3857 TELFORD DR NW
CANTON, OH  44718

TOPARIS, REGINA
143 OLD DAIRY RD
CHAPMANVILLE, WV  25508-7688

TOPDEWSKI, MICHAEL
196 NORTHSIDE DR
COPPERHILL, TN  37317-6465

TOPDEWSKI, MICHAEL
196 NORTHSIDE DR.
COPPERHILL, TN  37317

TOPE, HEIDI L.
16194 FOX LAKE RD
MARSHALLVILLE, OH  44645

TOPETE, YESENIA
ADDRESS ON FILE

TOPHAM, CAMILLE R.
4615 UTAH TRAIL
ENOCH, UT  84721

TOPHAM, ROCKY
314 E 910 N
TOOELE, UT  84074

TOPOLSKI, VIRGINIA
13138 S SACRAMENTO
BLUE ISLAND, IL  60406

TOR, MONICA
ADDRESS ON FILE

TOR, SETH A.
ADDRESS ON FILE

TORGERSON, RINA
2801 NORTH PINE ST
WAUKEGAN, IL  60087

TORINA, BARBARA A.
ADDRESS ON FILE

TORNABENI, LINDA L.
8222 S.NASHVILLE AVE
BURBANK, IL  60459

TORNES, ANN
1075 LAKEVIEW DR
MESQUITE, NV  89027

TORNIER INC
P.O. BOX 4631
HOUSTON, TX  77210

TORNIER INC
P.O. BOX 4631
HOUSTON, TX  77210-4631

TORNIER, INC
P.O. BOX 4631
HOUSTON, TX  77210-4631

TOROSA, NEWBERN
875 ALBERTON RD
LEXINGTON, TN  38351

TORRANTS, ROBBIE L.
1559 SFC 107
PALESTINE, AR  72372

TORRE, SHEILA M.
212 OAK ST SE
MASSILLON, OH  44646

TORRES AUSTIN
629 FRANKLIN ST
WAUKEGAN, IL  60085

TORRES, AMANDA D.
6417 SHERIDAN RD LOWER
KENOSHA, WI  53143

TORRES, AMBERLYNN V.
ADDRESS ON FILE

TORRES, ANGEL
ADDRESS ON FILE

TORRES, ANGELIQUE
ADDRESS ON FILE

TORRES, BERTHA
P.O. BOX 286
GUADALUPITA, NM  87722

TORRES, BRAULIA C
1064 N BERWICK BLVD
WAUKEGAN, IL  60085

TORRES, BRIGITTE
1310 HWY 176
BIG SPRING, TX  79720

TORRES, CARMELITA
ADDRESS ON FILE

TORRES, CESAR
ADDRESS ON FILE

TORRES, CHACON, LIBNI
2312 FLORENCE ST/UNIT 2
BLUE ISLAND, IL  60406

TORRES, CHEYANNE
4885 ASTER ST 177
SPRINGFIELD, OR  97478

TORRES, CLARISSA P.
35 MONTE VISTA AVE
WATSONVILLE, CA  95076

TORRES, CYNTHIA A.
ADDRESS ON FILE

TORRES, CYNTHIA K.
419 SUNSET BLVD
BIG SPRING, TX  79720

TORRES, DEBORAH L.
1901 DILL RD. A3
BARSTOW, CA  92311

TORRES, ELIDA O
P.O. BOX 1217
MARFA, TX  79843

TORRES, FRANCISCO I.
156 SANTA CLARA ST
WATSONVILLE, CA  95076

TORRES, GEORGE V.
ADDRESS ON FILE

TORRES, JENNIFER T.
147 SANTA PAULA DR
DALY CITY, CA  94015

TORRES, JESUS
5491 HWY 243 SOUTH
MARIANNA, AR  72360

TORRES, JOSE L.
11949 MAPLE AVE
BLUE ISLAND, IL  60406

TORRES, JOSE
921 MUIRFIELD AVE
WAUKEGAN, IL  60085

TORRES, LAURA A.
ADDRESS ON FILE

TORRES, LEE ROY L.
ADDRESS ON FILE

TORRES, LINDA
10100 W PICKFORD AVE
BEACH PARK, IL  60099

TORRES, LYNNE M
2534 GABRIEL AVE
ZION, IL  60099

TORRES, MARES M.
ADDRESS ON FILE

TORRES, MICHELLE
ADDRESS ON FILE

TORRES, PRISCILLA L.
1408 WOOD ST
BIG SPRING, TX  79720

TORRES, PROSPERO
ADDRESS ON FILE

TORRES, RAUL L.
767 MOSS DR UNIT 7
MESQUITE, NV  89027

TORRES, RENA
94 WINDING WAY
WATSONVILLE, CA  95076

TORRES, ROSE M.
612 SANTA ANA
LAS VEGAS, NM  87701

TORRES, SHERRI S.
2240 PLEASANT VALLEY RD
APTOS, CA  95003

TORRES, SOPHIA E.
476 FERRIS AVE
MARINA, CA  93933

TORRES, SUZANNE
ADDRESS ON FILE

TORRES, TERESA F.
37 KINGFISHER DR.
WATSONVILLE, CA  95076

TORRES, TOMAS
8053 KEYSTONE AVE
SKOKIE, IL  60076

TORRES, TRINIDAD
650 DOGWOOD LANE
MESQUITE, NV 89027

TORRES, VICTORIA C.
6 ROXBURY CT
GRANITE CITY, IL 62040

TORRES, WILLIAM J.
ADDRESS ON FILE

TORRES, WILLIAM
ADDRESS ON FILE

TORRES, YADIRA
5880 SUR RD SE
DEMING, NM 88030

TORREZ, GINGER
1158 MULBERRY ST
GALESBURG, IL 61401

TORREZ, MELODIE A.
ADDRESS ON FILE

TOSCANO, MARIA J.
958 VIA CARLOTTA CT
MESQUITE, NV 89027

TOSELLO, CHERYL
165 BALDWIN ST
SANTA CRUZ, CA 95060

TOSH PORK, LLC
1586 ATLANTIC AVE
P O BOX 308
HENRY, TN 38231

TOSH, ALEXIS Q.
513 MOBILE ST
BRIGHTON, IL 62012

TOSHIBA AMERICA MEDICAL CREDIT
A PROGRAM OF TOSHIBA AMERICA
MEDICAL SYSTEMS INC
1111 OLD EAGLE SCHOOL RD
WAYNE, PA 19087

TOSHIBA FINANCIAL SERVICES
10201 CENTURION PKWY N, STE 100
JACKSONVILLE, FL 32256

TOSHIBA INTERNATIONAL CORPORATION
13131 W. LITTLE YORK RD
HOUSTON, TX 77041

TOTAL ECLIPSE
417 NORTH MAIN ST
RED BUD, IL 62278

TOTAL FACILITY MAINTENANCE INC
P.O. BOX 726
WOOD DALE, IL 60191

TOTAL PAVING AND BRICK SERVICE
1551 N DELANY RD
GURNEE, IL 60031

TOTAL RENAL CARE, INC
P.O. BOX 781607
PHILADELPHIA, PA 19178-1607

TOTAL RENAL CARE, INC
P.O. BOX 8500-1607
PHILADELPHIA, PA 19178-1607

TOTAL RESULTS, INC
1034 SAVONNE CT
CHESTERFIELD, MO 63005

TOTAL SCOPE INC
17 CREEK PARKWAY
UPPER CHICHESTER, PA 19061

TOTAL SCOPE, INC.
17 CREEK PARKWAY
BOOTHWYN, PA 19061

TOTAL WOMENS HEALTHCARE
114 WEST ROCKLAND RD
STE 201
LIBERTYVILLE, IL 60048

TOTALMED STAFFING INC
10 E. COLLEGE AVE STE 300
APPLETON, WI 54911

TOTTEN, MICHAEL
P.O. BOX 273
OVERTON, NV 89040-0273

TOTTLEBEN SCIENTIFIC CO
P.O. BOX 24
EDWARDSVILLE, IL 62025

TOUCHETTE REGIONAL HOSPITAL
5900 BOND AVE
CENTERVILLE, IL 62207

TOUCHETTE, ANNE
601 S MARKET ST
NEW ATHENS, IL 62264

TOUCHPOINTCARE, LLC
215 E. PARK AVE
STE D
LIBERTYVILLE, IL 60048

TOUCHTONE COMMUNICATIONS INC
9800 HILLWOOD PKWY, STE 140
FORT WORTH, TX 76177

TOUCHTONE COMMUNICATIONS
P.O. BOX 780593
PHILADELPHIA, PA  19178

TOURK, NATASHA
391 STUART MOUNTAIN ROAD
MINERAL BLUFF, GA  30559

TOUSLEY, STEPANIE A.
7915 BEACH RD
WADSWORTH, OH  44281

TOUSSEL, KENNETH
16976 72ND RD NORTH
LOXAHATCHEE, FL  33470

TOVAR SNOW PROFESSIONALS
P.O. BOX 6749
CAROL STREAM, IL  60197

TOVAR SNOW PROFESSIONALS
PO BOX 6749
CAROL STREAM, IL  60197-0000

TOVAR, CRISTIAN J.
904 COUNTRYWOOD DR
ZION, IL  60099

TOVES, BERTHA
601 AGNES DR.
BARSTOW, CA  92311

TOW, PHYLLIS
100 N LAWRENCE
DESOTO, IL  62924

TOWER DENNIS
4811 AVALON ST
EUGENE, OR  97402-0000

TOWER, DENNIS
4811 AVALON ST
EUGENE, OR  97402

TOWERS, SIERRA M.
ADDRESS ON FILE

TOWERY, TIFFANY
ADDRESS ON FILE

TOWERY, WALTER K
1829 SPRUCE ST
GRANITE CITY, IL  62040

TOWLE, SCOTT
ADDRESS ON FILE

TOWLES, HOLLIE
80 ANNIE CT
COVINGTON, GA  30014

TOWN & COUNTRY FLOWERS
P.O. BOX 6
SALYERSVILLE, KY  41465

TOWN AND COUNTRY ADVERTISING
P.O. BOX 5104
SCOTTSDALE, AZ  85261

TOWN OF BEAR GRASS
ATTN KEVIN HARRIS
1730 TAR RIVER LANDING
WILLIAMSTON, NC  27892

TOWN OF COLLINSVILLE
P.O. BOX 390
COLLINSVILLE, AL  35961

TOWN OF FYFE
P.O. BOX 8
FYFE, AL  35971

TOWN OF HUNTINGDON AUTOMATED
TRAFFICE SAFETY PROG
DEPARTMENT 888534
KNOXVILLE, TN  37995-8534

TOWN OF IDER WASTEWATER TRMT
10793 AL HWY 75
IDER, AL  35981

TOWN OF IDER WASTEWATER TRMT
P.O. BOX 157
IDER, AL  35981

TOWN OF IDER
P.O. BOX 157
IDER, AL  35981

TOWN OF LYMAN
81 GROCE RD
LYMAN, SC  29365

TOWN OF LYMAN
P.O. BOX 300
LYMAN, WY  82937

TOWN OF LYMAN
P.O. BOX 300
LYMAN, WY  82937-0300

TOWN OF MOINTAIN VIEW

TOWN OF MOUNTAIN VIEW
4176 BENTON ST
MOUNTAIN VIEW, CO  80212-7326

TOWN OF MOUNTAIN VIEW
P.O. BOX 249
MOUNTAIN VIEW, WY  82939

TOWN OF PLYMOUTH
124 EAST WATER ST
PLYMOUTH, NC  27962

TOWN OF PLYMOUTH
124 EAST WATER STREET
PLYMOUTH, NC  27962-0000

TOWN OF ROBERSONVILLE
P.O. BOX 47
ROBERSONVILLE, NC  27871

TOWN OF SILVER CITY
P O BOX 1188
SILVER CITY, NM  88062-1188

TOWN OF SILVER CITY
P.O. BOX 1188
SILVER CITY, NM  88062-1188

TOWN OF WILLIAMSTON
102 E MAIN ST
P.O. BOX 506
WILLIAMSTON, NC  27892

TOWN OF WILLIAMSTON
102 E MAIN ST
WILLIAMSTON, NC  27892

TOWN OF WILLIAMSTON
P.O. BOX 506
WILLIAMSTON, NC  27892

TOWN OF WILLIAMSTON
PARADE FOR CHRISTMAS
P.O. BOX 506
WILLIAMSTON, NC  27892

TOWN OF WILLIAMSTON
TAX OFFICE
P.O. BOX 506
WILLIAMSTON, NC  27892

TOWN OF WILLIAMSTON
WATER & SEWER DEPARTMENT
P.O. BOX 506
WILLIAMSTON, NC  27892

TOWN SQUARE PUBLICATIONS LLC
P.O. BOX 6754
CAROL STREAM, IL  60197-6754

TOWN SQUARE PUBLICATIONS
PO BOX 6754
CAROL STREAM, IL  60197-0000

TOWNE PARK LLC
P.O. BOX 79349
BALTIMORE, MD  21279-0349

TOWNER, SHARON
P.O. BOX 822
FORREST CITY, AR  72335

TOWNES, LORENZO M.
123 CHESTNUT AVE
MCKENZIE, TN  38201

TOWNSEND PLUMBING & ELECTRIC
300 REED RD
LEXINGTON, TN  38351

TOWNSEND RELATIONSHIP CENTER
405 E 12450 S  STE C
DRAPER, UT  84020

TOWNSEND SYSTEMS
148 CONALCO DR
JACKSON, TN  38301

TOWNSEND SYSTEMS
P.O. BOX 1000
DEPT 481
MEMPHIS, TN  38148-0481

TOWNSEND, BRIANNA
147 BARRETT DR.
EVANSTON, WY  82930

TOWNSEND, BRIANNA
ADDRESS ON FILE

TOWNSEND, CHARLOTTE
ADDRESS ON FILE

TOWNSEND, HELEN S.
915 TIMOTHY LANE
BIG SPRING, TX  79720

TOWNSEND, JACQUELINE
7351 S TALMAN AVE
CHICAGO, IL  60629

TOWNSEND, JARA
ADDRESS ON FILE

TOWNSEND, JULIE E.
501 MORENO ST
LAS VEGAS, NM  87701

TOWNSEND, KAYE
166 HARRIS ST
P.O. BOX 945
GRANTSVILLE, UT  84029

TOWNSEND, RODERICK C.
ADDRESS ON FILE

TOWNSEND, TERRY E.
ADDRESS ON FILE

TOWNSEND, THERESA A.
1700 CAMBRIAN DR
SALINAS, CA  93906

TOWNSEND-SCOTT, KIMBERLY A.
11311 S LOTHIAR AVE
CHICAGO, IL  60643

TOWNSON CLARA R JENKINS
3490 COUNTY RD 712
HENAGAR, AL  35978

TOWNSON, CATHERINE T.
P.O. BOX 583
MURPHY, NC  28906

TOWS SEPTIC SERVICE
P.O. BOX 971
BLUE RIDGE, GA  30513

TOWS SEPTIC SERVICE
POB 971
BLUE RIDGE, GA  30513

TOY PERKINS, MARCY A.
ADDRESS ON FILE

TOY REBECCA
ADDRESS ON FILE

TOY, CHRISTINA
8301 SHILOH ST
FORT IRWIN, CA  92310

TOY, REBECCA N.
ADDRESS ON FILE

TOY, REBECCA
ADDRESS ON FILE

TOYA GATSON
1229 E MAIN ST
GALESBURG, IL  61401

TOYYETI, KRISHNA
2847 N SOUTHERN HILLS DR
WADSWORTH, IL  60083

TRACAN, LEWIS
305 ARROWHEAD DR
TROY, IL  62294

TRACE AMBULANCE INC
8400 W 183RD PLACE
TINELY PARK, IL  60487

TRACE CREEK CONSTRUCTION INC
P.O. BOX 539
VANCEBURG, KY  41179

TRACE MEDICAL
1533 S COUNTY FARM RD43-174
UNIT 2
WHEATON, IL  60189

TRACE SERVICES, INC
815 E. IRVING PARK RD
ROSELLE, IL  60172

TRACI ANDREWS
2635 MEADOWLANE DR
GRANITE CITY, IL  62040

TRACIS LLC
2103 GAULT AVE N
FORT PAYNE, AL  35967

TRACTOR SUPPLY COMPANY
200 POWELL PLACE
BRENTWOOD, TN  37027

TRACTOR SUPPLY COMPANY
5401 VIRGINIA WAY
BRENTWOOD, TN  37027

TRACY FLETCHER
3077 JENNIES CREEK ROAD
KERMIT, WV  25674-8095

TRACY KANE
ADDRESS ON FILE

TRACY RENNER
446 S SOANGETAHA RD
GALESBURG, IL  61401

TRACY, JAMIE L.
ADDRESS ON FILE

TRACY, JULIE K.
ADDRESS ON FILE

TRACY, LOIS
135 ROLLING PARK DR N
MASSILLON, OH  44647

TRADE WEST CONSTRUCTION INC
300 W HAFEN LN
MESQUITE, NV  89027

TRAFF, JULIE A.
108 N FARNHAM ST
GALESBURG, IL  61401

TRAINER, TRACY L.
ADDRESS ON FILE

TRAITEUR, KATHRYN L.
ADDRESS ON FILE

TRAMBA, IVEY
2501 BRIARWOOD AVE SW APT43
FORT PAYNE, AL  35967-6005

TRAMEL, KRISTA D.
ADDRESS ON FILE

TRAMEL, MICHAEL R.
ADDRESS ON FILE

TRAMMEL, ANDREW
1131 OTIS DR
BETHLEHEM, GA  30620

TRAMMELL, MICHAEL P.
ADDRESS ON FILE

TRAMPE, ANDREA
320 W. LINDEN ST
EDWARDSVILLE, IL  62025

TRAMUTOLO, DIANE
ADDRESS ON FILE

TRAN, DAN
ADDRESS ON FILE

TRAN, LY
7735 166TH ST
TINLEY PARK, IL  60477

TRAN, PHUONG T.
24 ERIC LANE
ELLIJAY, GA  30536

TRAN, QUAN
ADDRESS ON FILE

TRAN, RICHARD S.
ADDRESS ON FILE

TRAN, SYLVIE
708 KELLER AVE
WAUKEGAN, IL  60085

TRANDEL, FERDIE
3330 WEST 102ND ST
EVERGREEN PARK, IL  60805

TRANDEL, RAY
3330 WEST 102ND ST
EVERGREEN PARK, IL  60805

TRANE U.S. INC
P.O. BOX 98167
CHICAGO, IL  60693

TRANE U.S. INC. (FKA AMERICAN
STANDARD, INC.)
P.O. BOX 98167
CHICAGO, IL  60693

TRANE US INC
P.O. BOX 406469
ATLANTA, GA  30384-6469

TRANE US INC
P.O. BOX 845053
DALLAS, TX  75284-5053

TRANE
PO BOX 98167
CHICAGO, IL  60693

TRANNIE WOODSON
351 MT ARIE RD
GREENFIELD, TN  38230

TRANSAMERICA LIFE INS
P.O. BOX 2510
ROCKVILLE, MD  20847

TRANSAMERICA PREMIER LIFE INS CO
ADMINISTRATIVE OFFICE
P.O. BOX 3350
CEDAR RAPIDS, IA  52406

TRANSAMERICA PREMIER LIFE INS CO
P.O. BOX 3350
GRAND RAPIDS, IA  52406-3550

TRANSAMERICA PREMIER LIFE
PO BOX 3350
ADMINISTRATIVE OFFICE
CEDAR RAPIDS, IA  52406

TRANSCAT, INC.
35 VANTAGE POINT DR
ROCHESTER, NY  14624

TRANSCAT, INC.
P.O. BOX 62827
BALTIMORE, MD  21264-2827

TRANSCEND MEDICAL
133 WOODS COVE ROAD
SCOTTSBORO, AL  35768

TRANSLOGIC CORP
11325 MAIN ST
BROOMFIELD, CO  80020-2855

TRANSLOGIC CORP
11325 MAIN STREET
BROOMFIELD, CO  80020-2855

TRANSMOTION MEDICAL
WINCO MFG, LLC
5516 SW 1ST LANE
OCALA, FL  34474

TRANSPERFECT CORPORATE
HEADQUARTERS
1250 BROADWAY, 32ND FL
NEW YORK, NY  10006

TRANSPORT WORKERS UNION
HEALTH & WELFARE
9411 PHILADELPHIA RD.STE S
BALTIMORE, MD  21237

TRANSWORLD SYSTEMS, INC
500 VIRGINA DR
STE 514
FORT WASHINGTON, PA  19034

TRANSWORLD SYSTEMS, INC
P.O. BOX 15109
WILMINGTON, DE  19850

TRANSWORLD SYSTEMS, INC
P.O. BOX 15616
DEPT 415
WILMINGTON, DE  19850

TRAPP, MADELYN
ADDRESS ON FILE

TRASK, HANNAH
3200 DAVIS AVE
GRANITE CITY, IL  62040

TRATTEL COURT REPORTING &
VIDEOGRAPHY PC
P.O. BOX 36297
ALBUQUERQUE, NM  87176

TRAUB, MELISSA
11190 NORMAN RD.
MARION, IL  62959

TRAUTMAN, ROBERT - ITV
419 CREEKSIDE COVE
BRYANT, AR  72022

TRAUTMAN, SAMANTHA
263 E 9TH AVE
JUNCTION CITY, OR  97448

TRAVEL INSURED INTERNATIONAL
855 WINDING BROOK DR
P.O. BOX 6503
GLASTONBURY, CT  06033-6503

TRAVEL LANE COUNTY
P.O. BOX 10286
EUGENE, OR  97440

TRAVEL NURSE ACROSS AMERICA
DEPT 730068896
P O BOX 660919
DALLAS, TX  75266-0919

TRAVEL NURSE ACROSS AMERICA, LLC
5020 NORTHSHORE DR
NORTH LITTLE ROCK, AR  72118

TRAVELERS - HCN COORDINATOR
P.O. BOX 660456
DALLAS, TX  75266-0456

TRAVELERS CL REMITTANCE
P O BOX 660317
DALLAS, TX  75266-0317

TRAVELERS CL REMITTANCE
P.O. BOX 660317
DALLAS, TX  75266-0317

TRAVELERS INDEMNITY CO, THE
TRAVELERS CL REMITTANCE CTR
P.O. BOX 660317
DALLAS, TX  75266-0317

TRAVELERS WORKERS COMPENSATION
P.O. BOX 2928
OVERLAND PARK, KS  66201

TRAVELERS WORKERS COMPENSATION
P.O. BOX 3205
NAPERVILLE, IL  60566

TRAVELERS WORKERS COMPENSATION
P.O. BOX 4614
BUFFALO, NY  14240-4614

TRAVELERS
ONE TOWER SQUARE 7MS
HARTFORD, CT  06183

TRAVELERS
P.O. BOX 650293
DALLAS, TX  75265

TRAVELERS
P.O.BOX 4614
BUFFALO, NY  14240-4614

TRAVELSTEAD, BRIAN
909 W BRDWAY BLVD
JOHNSTON CITY, IL  62951

TRAVELSTEAD, JAMIE
P.O. BOX 191
JOHNSTON CITY, IL  62951

TRAVELSTEAD, JERRY
1917 MARKET RD
MARION, IL  62959

TRAVELSTEAD, VAN A.
1613 S LAKE DR
MARION, IL  62959

TRAVIS GIELISH
39771 PLACE ROAD
FALL CREEK, OR  97438

TRAVIS JANWAY
P.O. BOX 8
ROBERTSON, WY  82944

TRAVIS, CYNTHIA D.
16552 N MCCAULEY LANE
MT. VERNON, IL  62864

TRAVIS, EDNA RUTH
487 RUBY JOHNSON DR
SCOTTSBORO, AL  35769

TRAVIS, HENRY S.
1313 LINCOLN ST APT 706
EUGENE, OR  97401

TRAVIS, JACQUELINE R
116 N PORTER ST APT 1
PARIS, TN  38242

TRAVIS, JANWAY
P.O. BOX 8
ROBERTSON, WY  82944

TRAVIS, MARK A.
ADDRESS ON FILE

TRAVIS, RICHEY
3348 COLGATE PLACE
GRANITE CITY, IL  62040

TRAVIS, RIDGEWAY
1605 HICKORY LANE
THOMPSONVILLE, IL  62890

TRAVIS, SHAKIRA L.
ADDRESS ON FILE

TRAVIS, TERRY
14133 SOUTH COUNTY LINE RD
WEST FRANKFORT, IL  62896

TRAVIS, UBEL
2145 NIRVANA
EUGENE, OR  97401

TRAVIS, VENUS J.
ADDRESS ON FILE

TRAVLERS; CLAIMS DEPT
P.O. BOX 682165
FRANKLIN, TN  37068-2165

TRAYBSZA, KELLY
124 W. KENTUCKY AVE
BEECHER, IL  60401

TRAYLOR BARNETT, KAREN
P.O. BOX 680167
FORT PAYNE, AL  35968

TRAYLOR BARNETT, KAREN
ADDRESS ON FILE

TRAYLOR, BRANDY
2962 HWY 259 N
MORO, AR  72368

TRAYLOR, LOGAN A.
ADDRESS ON FILE

TRAYLOR, RACHEL G
781 COUNTY RD 108
RAINSVILLE, AL  35986-3541

TRAYLOR, TINA
ADDRESS ON FILE

TRCA
P.O. BOX 202056
DALLAS, TX  75320-2056

TREACE MEDICAL CONCEPTS,INC
DEPT CH 17535
PALATINE, IL  60055-7535

TREAD TECH
22 W HAZEL DELL
SPRINGFIELD, IL  62703

TREADWAY, DIANDRA S.
2055 CITY VIEW ST
EUGENE, OR  97405

TREADWELL, PATRICIA
1722 ROCK VIEW TERRACE
LOGANVILLE, GA  30052

TREAKLE , JO ANN
920 WHEATRIDGE
TROY, IL  62294

TREASURER OF THE US
DEPARTMENT OF THE NAVY
161 TURNER ST STE B
PENSACOLA, FL  32508

TREASURER STATE OF IOWA
LUCAS STATE OFFICE BLDG
321 E 12TH ST, 1ST FL
DES MOINES, IA  50319

TREASURER STATE OF IOWA
TREASURER OF STATE
UNCLAIMED PROPERTY DIVISION
P.O. BOX 10430
DES MOINES, IA  50306-0430

TREASURER STATE OF OHIO
6606 TUSSING RD
P.O. BOX 4009
REYNOLDSBURG, OH  43068

TREASURER STATE OF OHIO
8895 E MAIN ST
REYNOLDSBURG, OH  43068

TREASURER STATE OF OHIO
ODM FISCAL OPERATIONS/CREDIT BALANC
L-3656
COLUMBUS, OH  43260-3656

TREASURER STATE OF OHIO
OHIO EPA-DAPC NTV EMISSIONS
DEPT L 2711
COLUMBUS, OH  43260-2711

TREASURER, STATE OF CONNECTICUT,
UNCLAIMED PROPERTY DIVISION
55 ELM ST
HARTFORD, CT  06106

TREASURER, STATE OF CONNECTICUT,
UNCLAIMED PROPERTY DIVISION
UNCLAIMED PROPERTY DIVISION
P.O. BOX 150435
HARTFORD, CT  06115-0435

TREASURER, STATE OF MAINE
OFFICE OF THE STATE TREASURER
39 STATE HOUSE STATION
AUGUSTA, ME  04333-0039

TREASURER, STATE OF NEW HAMPSHIRE
STATE OF NEW HAMPSHIRE TREASURY
ABANDONED PROPERTY DIVISION
25 CAPITOL ST
CONCORD, NH  03301-6312

TREASURER, STATE OF NEW JERSEY
STATE OF NEW JERSEY DEPARTMENT OF
THE TREASURY
UNCLAIMED PROPERTY ADMINISTRATION
P.O. BOX 214
TRENTON, NJ  08625-0214

TREASURER, STATE OF WYOMING
OFFICE OF HEALTHCARE LICENSING
6101 YELLOWSTONE RD,STE 186C
CHEYENNE, WY  82002

TREECE, JAMES O.
403 NORTH GREEN ST
ANNA, IL  62906

TREECE, PATRICK
530 NIMMO RD
DONGOLA, IL  62926

TREECE, STEPHANIE
2542 PONTOON RD
GRANITE CITY, IL  62040

TREETOP PRODUCTS, INC.
222 E. STATE ST
BATAVIA, IL  60510

TREGO, LISA S.
ADDRESS ON FILE

TREISCH, BESS M.
4113 SW LEBANON RD
DALTON, OH  44618

TREISCH, RYAN T.
4113 SOUTH WEST LEBANON RD
DALTON, OH  44618

TREJO, ELIDA G.
2317 ELIM AVE
ZION, IL  60099

TRELLIS COMPANY
P.O. BOX 659601
SAN ANTONIO, TX  78265-9601

TREMAROLI, JUDY A.
11110 FRANKLIN AVE.
CHICAGO HEIGHTS, IL  60411

TREMBLY, MICHELLE
948 STONY HOLLOW DR
KNOXVILLE, IL  61448

TREMCO WEATHERPROOFING
3735 GREEN RD
BEACHWOOD, OH  44122-5730

TREMCO
P.O. BOX 931111
CLEVELAND, OH  44193-0511

TRENT, CRITES
735 HAPPY HOLLOW RD
GOREVILLE, IL  62939

TRENT, MADISON
ADDRESS ON FILE

TRENT, RANDI N.
ADDRESS ON FILE

TRENTMAN, JAMIE
4212 CYPRESS OAK LANE
SMITHTON, IL 62285

TRENTYN , LOUVIER GIBSON
729 N HICKERY
CENTRALIA, IL 62801

TREON STEPHEN
P.O. BOX 1107
COPPERHILL, TN 37317

TREPANIER, GAY A.
744 KIRKWOOD
WINTHROP HARBOR, IL 60096

TRES, BELANGEE
P.O. BOX 224
BELLE RIVE, IL 62810-0224

TRESCH, LESLIE
4025 ASHFORD CIR
HOLLISTER, CA 95023

TRESPESES, RAZZI S.
ADDRESS ON FILE

TREVINO, ALICE L.
1417 SYCAMORE
BIG SPRING, TX 79720

TREVINO, ARTURO A.
312 MCDONALD RD
BIG SPRING, TX 79720

TREVINO, BEATRICE
602 NW 8TH ST
BIG SPRING, TX 79720

TREVINO, KAREN S.
2115 MILFIELD CR
SNELLVILLE, GA 30078

TREVINO, KIMBERLY L
12735 LAKE VISTA DR
GIBSONTON, FL 33534

TREVINO, RUDY
1009 MOUNTAIN VIEW DR
JOLIET, IL 60432

TREVIZO, GUILLERMINA
665 EVERS ST
GREEN RIVER, WY 82935

TREVIZO, SULEIKA
9113 SANDPIPER COURT
ORLAND PARK, IL 60462

TREVOR, PAISLEY
726 OXFORD AVE NE
MASSILLON, OH 44646-4150

TREXLER, MARY J.
ADDRESS ON FILE

TREY TACKER
P.O. BOX 137
MARION, AR 72364

TRI ANIM HEALTH SERVICES, INC
25197 NETWORK PLACE
CHICAGO, IL 60673-1251

TRI CITY ANYTIME FITNESS, LLC
P.O. BOX 18423
SALT LAKE CITY, UT 84118

TRI CITY EQUIPMENT CO.
527 W FOURTH  STREET
DAVENPORT, IA 52801

TRI CITY EQUIPMENT CO.
527 W FOURTH ST
DAVENPORT, IA 52801

TRI CITY PORT DISTRICT
1635 W FIRST ST
GRANITE CITY, IL 62040-1838

TRI STAR
261 W JACKSON
STE 650
CHICAGO, IL 60606

TRI STATE DISPOSAL
13903 S. ASHLAND AVE
RIVERDALE, IL 60827-3216

TRI STATE DISTRIBUTION, INC
P.O. BOX 600
SPARTA, TN 38583

TRI STATE FENCING
3519 OAKLAND AVE
CATLETTSBURG, KY 41129

TRI STATE OXYGEN INC
BOX 121
ASHLAND, KY 41105-0121

TRI STATE SWAT
2714 INDIAN RUN RD
FLATWOODS, KY 41139

TRIAD DEAF SERVICES
408 9TH ST SW STE 2100
CANTON, OH 44707

TRIAD DEAF SERVICES
408 9TH ST SW STE 2100
CANTON, OH  44707-4714

TRIAD HEALTH SYSTEMS, INC.
P.O. BOX 845
WARSAW, KY  41095

TRIAD ISOTOPES
ATTN ACCOUNTS RECEIVABLE
P.O. BOX 415921
BOSTON, MA  02241

TRIAD ISOTOPES
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 415921
BOSTON, MA  02241

TRIAD OF OREGON, LLC
1209 ORANGE ST
WILMINGTON, DE  19801

TRIAGE, LLC
12020 PACIFIC ST
OMAHA, NE  68154

TRIANGLE HEALTHCARE EXECUTIVES
FORUM
P.O. BOX 2731
DURHAM, NC  27715

TRI-ANIM CORP
25197 NETWORK PLACE
CHICAGO, IL  60673-1251

TRI-ANIM HEALTH SERVICE INC
25197 NETWORK PLACE
CHICAGO, IL  60673-1251

TRI-ANIM HEALTH SERVICES, INC.
25197 NETWORK PLACE
CHICAGO, IL  60673-1251

TRIARCO
P.O. BOX 463
FORT ATKINSON, WI  53538

TRIBBLE, JAY F.
ADDRESS ON FILE

TRIBBLE, JEREMY LOGAN
716 COUNTY RD 33
FYFEE, AL  35971

TRIBETT, VELMA
9404 S CALUMET AVE
CHICAGO, IL  60619

TRICARE ACTIVE DUTY CLAIMS
P.O. BOX 7968
MADISON, WI  53707

TRICARE EAST REFUNDS/RECOUPM
P.O. BOX 8967
MADISON, WI  53708-8967

TRICARE EAST REGION
ATTN RECOUPMENTS
P.O. BOX 7937
MADISON, WI  53707-7937

TRICARE EAST REGION
ATTN RECOUPMENTS
P.O. BOX 8967
MADISON, WI  53708-8967

TRICARE EAST REGION
ATTN REFUND/RECOUPMENT
P.O. BOX 8967
MADISON, WI  53708-8967

TRICARE EAST REGION
ATTN: REFUNDS/RECOUPMENTS
P.O. BOX 7937
MADISON, WI  53707-7937

TRICARE EAST REGION
P.O. BOX 7981
MADISON, WI  53707-7981

TRICARE EAST REGION
P.O. BOX 8923
MADISON, WI  53707-8923

TRICARE EAST REGION
P.O. BOX 8967
ATTN: REFUNDS/RECOUPMENTS
MADISON, WI  53708-8967

TRICARE EAST
P.O. BOX 7889
MADISON, WI  53707

TRICARE EAST
P.O. BOX 7981
MADISON, WI  53707-7981

TRICARE FINANCE ATTN REFUNDS
P.O. BOX 100279
COLUMBIA, SC  29203

TRICARE FINANCE
ATTN REFUNDS
P.O. BOX 870153
SURFSIDE BEACH, SC  29587

TRICARE FINANCE
P.O. BOX 870153
SURFSIDE BEACH, SC  29587-9753

TRICARE FOR LIFE (WPS)
P.O. BOX 7890
MADISON, WI  53707-7028

TRICARE FOR LIFE WPS
P.O. BOX 7928
ATTN: REFUNDS
MADISON, WI  53707

TRICARE FOR LIFE
ATTN REFUNDS
P O BOX 7928
MADISON, WI  53707

TRICARE FOR LIFE
ATTN REFUNDS
P.O. BOX 7928
MADISON, WI  53707

TRICARE FOR LIFE
ATTN: REFUNDS
P.O. BOX 7928
MADISON, WI  53707-7928

TRICARE FOR LIFE
P O BOX 7890
MADISON, WI  53707

TRICARE FOR LIFE
P.O. BOX 7064
CAMDEN, SC  29020

TRICARE FOR LIFE
P.O. BOX 7889
ATTN: PATIENT REFUNDS
MADISON, WI  53707-7889

TRICARE FOR LIFE
P.O. BOX 7889
MADISON, WI  53707

TRICARE FOR LIFE
P.O. BOX 7889
MADISON, WI  53707-7889

TRICARE FOR LIFE
P.O. BOX 7890
MADISON, WI  53707-7890

TRICARE FOR LIFE
P.O. BOX 7928
MADISON, WI  53707

TRICARE FOR LIFE
P.O. BOX 7928
MADISON, WI  53707-7928

TRICARE FOR LIFE
POB 7889
MADISON, WI  53707-7890

TRICARE NORTH REGIION
PO BOX 870141
SURFSIDE BEACH, SC  29587

TRICARE NORTH REGION
P.O. BOX 870140
SURFSIDE BEACH, SC  29587

TRICARE NORTH REGION
P.O. BOX 870141
SURFSIDE BEACH, SC  29587

TRICARE NORTH
P.O. BOX 870140
SURFSICLE BEACH, SC  29587-9740

TRICARE SOUTH REGION
ATTN CLAIMS DEPARTMENT
P.O. BOX 7031
CAMDEN, SC  29020

TRICARE SOUTH REGION
ATTN REFUNDS
P.O. BOX 100279
COLUMBIA, SC  29203-3279

TRICARE WEST FINANCE
FINANCE
P.O. BOX 202111
FLORENCE, SC  29502-2111

TRICARE WEST REGION
ATTN CLAIMS DEPARTMENT
P.O. BOX 202111
FLORENCE, SC  29502-2111

TRICARE WEST REGION
ATTN CLAIMS DEPARTMENT
P.O. BOX 7064
CAMDEN, SC  29020

TRICARE WEST REGION
ATTN REFUNDS
P.O. BOX 100268
COLUMBIA, SC  29202

TRICARE WEST REGION
P.O. BOX 100268
COLUMBIA, SC  29202

TRICARE WPS
ATTN: REFUND DEPT
P.O. BOX 7889
MADISON, WI  53707-7889

TRICARE
P.O. BOX 7889
MADISON, WI  53707

TRICARE
P.O. BOX 7937
MADISON, WI  53707-7937

TRICARE
PO BOX 7889
MADISON, WI  53707

TRICASO, JOANNA
4497 HONEYMOON DR
NORTH CANTON, OH  44720

TRICE MEDICAL, INC
P.O. BOX 392743
PITTSBURGH, PA  15251-9747

TRI-CITY ELECTRIC COMPANY OF IOWA
6225 N BRADY ST
DAVENPORT, IA  52806

TRI-CITY ELECTRIC
6225 N BRADY ST
DAVENPORT, IA  52806

TRICOM INC DBA TELESTAR NETWORKS
P O BOX 2019
LAS CRUCES, NM  88004

TRICOM INC DBA TELESTAR NETWORKS
P.O. BOX 2019
LAS CRUCES, NM  88004

TRICORE REFERENCE LABORATORIES
P O BOX 27935
ALBUQUERQUE, NM  87125-7935

TRICORE REFERENCE LABORATORIES
P.O. BOX 25627
ALBUQUERQUE, NM  87125-5627

TRICORE REFERENCE LABORATORIES
P.O. BOX 27935
ALBUQUERQUE, NM  87125-7935

TRI-COUNTY PUBLISHING
THE MCKENZIE BANNER
P.O. BOX 100
MCKENZIE, TN  38201

TRIDENT USA MOBILE INFUSION SERVICES
LLC
P.O. BOX 746350
ATLANTA, GA  30374-6350

TRI-DIM FILTER CORP
P.O. BOX 822001
PHILADELPHIA, PA  19182-2001

TRIGG COUNTY HOSPITAL
254 MAIN ST
CADIZ, KY  42211-9153

TRIGG, FRANK S.
ADDRESS ON FILE

TRIGG, FRANK S.
210 WINDY VALLEY RD
BLUE RIDGE, GA  30513

TRIGG, MARIE L.
ADDRESS ON FILE

TRIGG, REBECCA J.
ADDRESS ON FILE

TRIGG, STAN
RMG

TRIGGER DEBRA S
1686 MCMASTERS AVE
GALESBURG, IL  61401-5107

TRIGGER, DEBRA S
1686 MCMASTERS AVE
GALESBURG, IL  61401-5107

TRIGGS, TONIA
4012 WEST 105TH ST
OAK LAWN, IL  60453

TRIKA MEDICAL INC.
18095 HIGHWAY 18 STE B
APPLE VALLEY, CA  92307

TRIL, FRANCISCO
3408 E 106TH ST
CHICAGO, IL  60617

TRIL, JONATHAN
3408 E 106TH ST
CHICAGO, IL  60617

TRILBA, SNYDER
500 4TH AVE SW
APT 20
BEACH CITY, OH  44608-9711

TRILLIANT SURGICAL LTD
6721 PORTWEST DR, STE 160
HOUSTON, TX  77024

TRILLIANT SURGICAL LTD
727 NORTH SHEPHERD DRIVE
SUITE 100
HOUSTON, TX  77007

TRILLIUM COMMUNITY HEALTH PLAN
ATTN REFUND DEPT
P.O. BOX 11756
EUGENE, OR  97440-3956

TRILLIUM COMMUNITY HEALTH PLAN
ATTN:  REFUND DEPT
P.O. BOX 11756
EUGENE, OR  97440-3956

TRILLIUM COMMUNITY HEALTH PLAN
UO RIVERFRONT RESEARCH PARK
1800 MILLRACE DR
EUGENE, OR  97440-3956

TRILLIUM MCAID
P O BOX 11740
EUGENE, OR  97440

TRILLIUM MCAID
P O BOX 5030
FARMINGTON, MO  63640

TRILLIUM MCAID
P.O. BOX 11740
EUGENE, OR  97440

TRILLIUM MCAID
P.O. BOX 5030
FARMINGTON, MO  63640

TRILLIUM MEDICARE
P O BOX 3060
FARMINGTON, MO  63640-3822

TRILLIUM MEDICARE
P.O. BOX 3060
FARMINGTON, MO  63640-3822

TRIMARK MARLINN, LLC
6100 W 73RD ST
BEDFORD PARK, IL  60638

TRIMARK MARLINN, LLC
P.O. BOX 8570
CAROL STREAM, IL  60197-8570

TRIMBLE, ANGELA M.
ADDRESS ON FILE

TRIMBLE, DEBORAH L.
ADDRESS ON FILE

TRIMBLE, MARTHA SUE
1837 N BERRA BLVD A107
TOOELE, UT  84074

TRIMBLE, TONYA
5477 LANYARD LANE
STANSBURY PARK, UT  84074

TRIMED INC
P.O. BOX 55189
VALENCIA, CA  91385-0189

TRIMNELL, JESSICA
ADDRESS ON FILE

TRINCHERO, SHELLEY A.
365 GAULT ST
SANTA CRUZ, CA  95062

TRINH, KATHLEEN
ADDRESS ON FILE

TRINIDAD DE LA CRUZ, CARMEN Y.
4329 S CALIFORNIA AVE
CHICAGO, IL  60632

TRINIDAD, REYNA KEYSHLIANN
ADDRESS ON FILE

TRINISYS LLC
P.O. BOX 2212
BRENTWOOD, TN  37024-2212

TRINITE, DONNA
661 BLAIR CT.
BETHLEHEM, GA  30620

TRINITY REGIONAL HOSPITAL SACHSE, LLC
ATTENTION: WILLIAM W. PERSEFIELD,
MANAGING PARTNER
11501 E. NORTHWEST HIGHWAY
DALLAS, TX  75218

TRINITY STERILE, INC
889 S MATLACK ST
WEST CHESTER, PA  19382

TRINITY TOWER & COIL CLEANING
16678 LAGEMAN LN
BRIGHTON, IL  62012

TRINITY VIDEO COMMUNICATIONS
11003 BLUEGRASS PARKWAY
STE 600
LOUISVILLE, KY  40299

TRIPLE X-RAY, INC
2102 DEEANNA LANE
MIDLAND, TX  79707

TRIPLE X-RAY, INC
P.O. BOX 1109
STANTON, TX  79782

TRIPLETT, DIANA K.
ADDRESS ON FILE

TRIPLETT, DONNA D.
1400 W SWAN ST APT  216
STEPHENVILLE, TX  76401

TRIPLETT, KATHERINE M
333 ORCHARD CT
TROY, IL  62294

TRIPP, AMANDA J.
ADDRESS ON FILE

TRIPP, HEATHER M.
2420 COUNTY RD 138
HENAGAR, AL  35978

TRIPP, JACK
104 HOLLY TERRACE
ANNA, IL  62906

TRIPP, JANELL M.
2587 MILL CREEK RD
NEWPORT, NC  28570

TRIPP, JORDAN
103 E. JOHNSON ST. P.O. BOX 85
VALIER, IL  62891

TRIPP, LARRY ELMER
822 SCOTT AVE N
RAINSVILLE, AL  35986

TRIPP, TABITHA
1730 MCCLOUD LOOP
ANNA, IL  62906

TRIPP, TABITHA
335 MCCLOUD LOOP
ANNA, IL  62906

TRIPP, TERRY A
P.O. BOX 102
RAINSVILLE, AL  35986

TRISCAN INC
1317 S 1700 W
SYRACUSE, UT  84075

TRI-SPAN CONSTRUCTION, LLC
P.O. BOX 163
LOUISA, KY  41230

TRISTAR RISK MANAGEMENT
ATTN COLLEEN BERGER
P.O. BOX 2803
CLINTON, IA  52733-2803

TRISTAR RISK MANAGEMENT
P.O. BOX 2805
CLINTON, IA  52733

TRI-STATE DISPOSAL INC
13903 S ASHLAND AVE
RIVERDALE, IL  60827

TRI-STATE ELECTRIC MEMBERSHIP CORP.
P.O. BOX 530812
ATLANTA, GA  30353-0812

TRI-STATE EMC
2310 BLUE RIDGE DR
BLUE RIDGE, GA  30513

TRI-STATE EMC
P.O. BOX 530812
ATLANTA, GA  30353-0812

TRI-STATE OPHTHALMICS, INC
10 SEALS DR
MONROE, NY  10950-3949

TRI-STATE ROOFING CO.
P.P. BOX 1231
CHARLESTON, WV  25324

TRI-STATE SYSTEMS, INC.
85 SOUTHVIEW DR
CADIZ, KY  42211

TRI-TECH FORENSICS, INC.
8770 TRADE STEET
LELAND, NC  28451

TRITSCHLER, ASHLEY
ADDRESS ON FILE

TRIVERS ASSOCIATES INC
100 N BRDWAY
STE 1800
ST LOUIS, MO  63102

TRIWEST HEALTHCARE ALLIANCE
15810 N 28TH AVE
PHOENIX, AZ  85053

TRIWEST HEALTHCARE ALLIANCE
P.O. BOX 14491
MADISON, WI  53708

TRIWEST HEALTHCARE ALLIANCE
P.O. BOX 42049
ATTENTION: TRIWEST AR TEAM
PHOENIX, AZ  85080-2049

TRIWEST VAPC3
P.O. BOX 14491
MADISON, WI  53708

TRIWEST WPS VAPC3
P.O. BOX 14491
MADISON, WI  53708

TRIWEST
ATTN ACCOUNTING
P O BOX 7926
MADISON, WI  53707

TRIWEST
P.O. BOX 14491
ATTN: WPS-VAPC3
MADISON, WI  53708

TRL SYSTEMS, INC.
9531 MILLIKEN AVE.
RANCHO CUCAMONGA, CA  91730

TROEHLER, COURTNEY
208 ORCHARD ST
ZEIGLER, IL  62999

TROEHLER, LAURA S.
ADDRESS ON FILE

TROEMNER LLC
P.O. BOX 21098
NEW YORK, NY  10087-1098

TROGDON, SARAH
2204 ALABAMA
BIG SPRING, TX  79720

TROIN, EVALEA
7330 ST RT 162
TROY, IL  62294

TROMBETTA, MARY J.
10645 S CENTRAL PARK AVE
CHICAGO, IL  60655

TROMBLA, MATTHEW J.
568 S. 68TH PLACE
SPRINGFIELD, OR  97478

TROMBLEY, ELIZABETH
P.O. BOX 2492
OVERTON, NV  89040

TRONE, RITA
1156 N FARNHAM ST
GALESBURG, IL  61401

TRONE, SARAH M.
ADDRESS ON FILE

TRONEX INTERNATIONAL INC
LOCKBOX 1997
P.O. BOX 8500-1997
PHILADELPHIA, PA  19178-1997

TROOP 44 BOY SCOUTS OF AMERICA
102 WEST JEFFERSON
ANNA, IL  62906

TROPHY HOUSE, THE
2007 CARTER AVE
ASHLAND, KY  41101

TROSLEY, CINDY L.
ADDRESS ON FILE

TROTH, DAVID
P.O. BOX 1132
ROBERSONVILLE, NC  27871

TROTMAN , GREGORY A.
651 COUNTY RD 788
IDER, AL  35981

TROTMAN, DEWAYNE
ADDRESS ON FILE

TROTMAN, STANLEY
1692 CARLYLE RD
RAINSVILLE, AL  35986

TROTTER, BRENDA M.
1400 W 119TH ST
APT 2
CHICAGO, IL  60643-5008

TROTTER, PATRICIA
1005 E MAIN ST
KNOXVILLE, IL  61448

TROTTER, RONALD
1014 MULLIGAN DR
MT. VERNON, IL  62864-2099

TROTTIER, ANASTASIA
6687 N ELIZA LANE UNIT B
STANSBURY PARK, UT  84074

TROTTIER, JIMMY G.
ADDRESS ON FILE

TROUT, VICKIE L.
ADDRESS ON FILE

TROUT-LACY, NELIDA A.
115 ONYX DR
WATSONVILLE, CA  95076

TROVILLION, TRACY
9830 STATE ROUTE 146 E
GRANTSBURG, IL  62943

TROWBRIDGE, SUZANNE
18279 E. LIBERTY RD
OPDYKE, IL  62872

TROXEL, CHELSY
19526 CRAB ORCHARD RD
MARION, IL  62959

TROXEL, KELLIE R.
ADDRESS ON FILE

TROXEL, KELLIE
124 CLINTON HILL DR
SWANSEA, IL  62226

TROXTEL, DONALD G.
1365 BUKLEY DR E
FORT PAYNE, AL  35967-7476

TROXTEL, LATASHA M.
157 COUNTY RD 792
FLAT ROCK, AL  35966-8703

TROY AREA CHAMBER OF COMMERCE
647 E US HIGHWAY 40
TROY, IL  62294

TROY BERRY
1460 G STREET
SPRINGFIELD, OR  97477

TROY CHAMBER OF COMMERCE
647 E US HIGHWAY 40
TROY, IL  62294-2208

TROY, BERRY
1460 G ST
SPRINGFIELD, OR  97477

TROYER, ALVIN
18273 HUPRICK RD
NORTH LAWRENCE, OH  44666

TROYER, BELLE
5212 E MESSNER RD
APPLE CREEK, OH  44606

TROYER, JAMES
4748 FREDERICKSBURG RD
WOOSTER, OH  44691-9488

TROYER, MONIQUE
7686 TOWNSHIP RD 671
DUNDEE, OH  44624

TROYER, PHILLIP L
4430 TOWNSHIP RD 447
SUGARCREEK, OH  44681

TROYER, STEVEN
12693 BACK MASSILLON RD
ORRVILLE, OH  44667-9722

TRUAX PATIENT SERVICES
1112 RAILRD ST SE
STE 4
BEMIDJI, MN  56601

TRUBY, TODD A.
2909 ELIZABETH AVE
ZION, IL  60099

TRUCK CENTERS, INC.
2280 FORMOSA RD
P.O. BOX 150
TROY, IL  62294-0150

TRUDEL, RONALD R.
8303 S. VALIANT DR
SALT LAKE CITY, UT  84121

TRUE NORTH CUSTOM PUBLISHING
COMPANY, LLC
1301 RIVERFRONT PARKWAY
STE 112
CHATTANOOGA, TN  37402

TRUE NORTH CUSTOM PUBLISHING LLC
P.O. BOX 116575
ATLANTA, GA  30368

TRUE NORTH CUSTOM
5600 BRAINERD RD STE 1
CHATTANOOGA, TN  37411

TRUE, ANGELA N.
ADDRESS ON FILE

TRUE, ANGELA
ADDRESS ON FILE

TRUELOVE, KAYLA N.
ADDRESS ON FILE

TRUESDALE, DEBORAH
126 AUTUMN CHASE LN
BEECH ISLAND, SC  29842-8036

TRUESDALE, KIMBERLEE
647 S 1350 E
TOOELE, UT  84074

TRUEX, CHUCK
119 RIVERBEND FARM RD
BLAIRSVILLE, GA  30512

TRUEX, JEFFREY
3150 N MAGNOLIA LN
WADSWORTH, IL  60083

TRUGREEN PROCESSING CENTER
P.O. BOX 9001033
LOUISVILLE, KY  40290-1033

TRUITT, SHYLA M.
2416 RIDGEDALE AVE
GRANITE CITY, IL  62040

TRUJILLO SHANNON
ADDRESS ON FILE

TRUJILLO, CARMEN
2113 SOUTH NICKEL
DEMING, NM  88030

TRUJILLO, KAMILLE
P.O BOX 317
RANDOLPH, UT  84064

TRUJILLO, PHYLLIS
P.O. BOX 1092
LAS VEGAS, NM  87701

TRUJILLO, SHANNON
ADDRESS ON FILE

TRUJILLO, VICTORIA
320 WASHINGTON ST
RED BUD, IL  62278

TRULL, FREDDIE D.
402 CORNELL AVE APT 2A
CALUMET CITY, IL  60409

TRULY GOOD FOODS
DEPT 40375
P.O. BOX 2153
BIRMINGHAM, AL  35287-9404

TRULY GOOD FOODS
DEPT 40375
P.O. BOX 740209
ATLANTA, GA  30374-0209

TRULY GOOD FOODS
DEPT 40375
P.O. BOX 740209
ATLANTA, GA  30374-0209

TRUMAN, SHELBIE E.
ADDRESS ON FILE

TRUMBULL, DAKOTA J.
445 SALTY WAY
EUGENE, OR  97404

TRUMPF MEDICAL SYSTEMS, INC.
1046 LEGRAND BOULEVARD
CHARLESTON, SC  29492

TRUNKETT & TRUNKETT PC
20 N WACKER DR
SUITE 1434
CHICAGO, IL  60606

TRUNNELL, BARBARA ANN
2863 LYDICK WAY
EUGENE, OR  97401

TRUPATH SOLUTIONS LLC
426 REGENCY CT
MURFREESBORO, TN  37129

TRUSS, NICOLE
ADDRESS ON FILE

TRUST  1113375
C/O CHICAGO LAND TRUST COMPANY,
TRUSTEE
WAUKEGAN, IL  60085

TRUST 1 DTD 7/28/2000
C/O PHILLIP H HAMILTON
1305 DADRUAN PROFFESIONAL PARK
GODREY, IL  62035

TRUST 430
C/O BOATSMENS BANK OF SOUTH CENTRAL
ILLINOIS
A/K/A SECURITY BANK AND TRUST CO
9TH & MAIN ST
IL  62864

TRUSTA HARRISON LPN
ADDRESS ON FILE

TRUSTEES OF THE IBEW LOCAL 1
HEALTH & WELFARE FUND
P.O. BOX 6088
ST LOUIS, MO  63139

TRUSTEES OF THE IBEW LOCAL 1
HEALTH & WELFARE FUND
P.O. BOX 6088
ST LOUIS, MO  63139-0000

TRUSTMARK
P.O. BOX 2920
CLINTON, IA  52733

TRUSTWORTHY ANESTHESIA CARE, PLLC
331 SMITH CHAPEL RD
TULLAHOMA, TN  37388

TRUSTY, DEBRA
523 KALSONEN LP
SPRINGFIELD, OR  97478

TRUSTY, KAREN
33 EAST SOUTHCREST CIRCLE
EDWARDSVILLE, IL  62025

TRUSTY-MANNS, FELICIA N.
ADDRESS ON FILE

TRUTH FREEDOM RECORDS
4338 HARTS COURT
PADUCAH, KY  42001

TRUVEN HEALTH ANALYTICS INC
39353 TREASURY CENTER
CHICAGO, IL  60694-9300

TRUVEN HEALTH ANALYTICS INC
39353 TREASURY WAY
CHICAGO, IL  60694-9300

TRUWE, ANNA W.
ADDRESS ON FILE

TRUWE, SHELLEY F.
ADDRESS ON FILE

TSAI M.D., JOHN C.
7532 BETHANY CIR. NW
NORTH CANTON, OH  44720

TSALIAGOS, NIKOLAS
1429 TIMBERLINE SR
JOLIET, IL  60431

TSAO, ETHAN Y.
2367 MARK RD NE
RIO RANCHO, NM 87144

TSCHANNEN, AMY E.
ADDRESS ON FILE

TSCHUDY, RONALD
3086 CIRCLEVIEW DR NW
DOVER, OH 44622

TSG RESOURCES, INC.
200 CORPORATE BOULEVARD
LAFAYETTE, LA 70508

TSI INCORPORATED
500 CARDIGAN ROAD
SHOREVIEW, MN 55126-3996

TSIKOURIS, GEORGE
15154 WINDSOR DRIVE
ORLAND PARK, IL 60462

TSIPORA LEDERMAN
14 HAZOHAR STREET
NETANYA 42723
ISRAEL

TSOULOS, MARY E.
7132 SPRINGSIDE DR
DOWNERS GROVE, IL 60516

TUB PROS, THE
1010 RICHARD DR
WEST MEMPHIS, AR 72301

TUB SURGEON
4736 CHAUTAUQUA RD
MURPHYSBORO, IL 62966

TUBBS, CASSANDRA J.
ADDRESS ON FILE

TUBBS, MARCUS C.
6419 COMMONWEALTH RD.
MIDLAND, TX 79706

TUCHOLKO, ALITZ
726 COMMUNITY DR
BELLEVILLE, IL 62223

TUCKER JOHN VINCENT
6223 WATCHTOWER RD NE
TACOMA, WA 98422-1359

TUCKER KIMBERLY J
539 LAUREL DR
MARBLE, NC 28905

TUCKER, AMBER
ADDRESS ON FILE

TUCKER, ANNA
ADDRESS ON FILE

TUCKER, BRIAN K.
220 OLD PARIS ROAD
MCKENZIE, TN 38201

TUCKER, BRIAN K.
ADDRESS ON FILE

TUCKER, CURTIS
ADDRESS ON FILE

TUCKER, DONALD T.
2103 AMOS DRIVE
APT D
GRANITE CITY, IL 62040

TUCKER, DORA J.
ADDRESS ON FILE

TUCKER, GLADSTONE A.
ADDRESS ON FILE

TUCKER, HEATHER S.
ADDRESS ON FILE

TUCKER, JENNIFER
2905 W 20TH ST
GRANITE CITY, IL 62040

TUCKER, JENNIFER
ADDRESS ON FILE

TUCKER, JOSALYN
1085 HOLIDAY DR APT 621
FORREST CITY, AR 72335

TUCKER, JOSETTE
11842 E. LYONS RD
LONDON MILLS, IL 61544

TUCKER, KAREN
108 S 10TH ST
OQUAWKA, IL 61469

TUCKER, KIMBERLY J.
539 LAUREL DR
MARBLE, NC 28905

TUCKER, KRISTIN R.
10758 CANTERBURY DRIVE
MOKENA, IL  60448

TUCKER, LEANNA M.
200 FOREST AVE SW
FORT PAYNE, AL  35967

TUCKER, LORI M.
2044 BYNUM RD
DRESDEN, TN  38225

TUCKER, MELODY H.
ADDRESS ON FILE

TUCKER, PATRICIA I.
88 CO RD 905
FORT PAYNE, AL  35967

TUCKER, SCOTT C
33 SILVER OAK DR
EUGENE, OR  97404

TUCKER, SHARON R.
ADDRESS ON FILE

TUCKER, TIFFANY
ADDRESS ON FILE

TUCKER, TRUEIE
P.O. BOX 193
DAGGETT, CA  92327

TUCKER, VICKIE
116 N CHURCH AVE
BEACH CITY, OH  44608-0117

TUCKEY, MARGARET A.
3432 VILLAGE LANE
FOUNTAINVIEW MANOR
GRANITE CITY, IL  62040

TUDOR, TERESA K.
415 S FAIRVIEW DR
HARLEM, GA  30814-5016

TUFANO, DOMINICK J.
23803 N FOREST DR
LAKE ZURICH, IL  60047

TUFT, ANNETTE M.
178 WASHAKIE
EVANSTON, WY  82930

TUG VALLEY HIGH SCHOOL FOOTBALL
555 PANTHER AVENUE
WILLIAMSON, WV  25661

TUGGLE, SUSAN K.
P.O. BOX 580
WEST FRANKFORT, IL  62896

TUKIVAKALA, PRABHAKARA R.
ADDRESS ON FILE

TUKIVAKLA, P REDDY
ADDRESS ON FILE

TULIANI, TUSHAR A.
ADDRESS ON FILE

TULICKI, SANDY L.
15542 WESTMINSTER DR
ORLAND PARK, IL  60462

TULL BROTHERS, INC
P.O. BOX 867
CORINTH, MS  38834

TULLIS, ELAINE N.
P.O. BOX 7231
ATHENS, GA  30604

TULLIS, RYAN
ADDRESS ON FILE

TULLY, KANDY
ADDRESS ON FILE

TULLY, SANDRA K.
ADDRESS ON FILE

TUMINARO, CAROL K.
2431 CHAPMAN CT.
ROLLING MEADOWS, IL  60008

TUNGETT, LAURA A.
ADDRESS ON FILE

TUNNELL, ASHLEY L.
57 ENOTA VILLAGE DR AP110
YOUNG HARRIS, GA  30582

TUNNELL, KATARZYNA
637 HIGH MEADOW DR
JEFFERSON, GA  30549-8846

TURBYFILL BRENDA J
63 DOGWOOD LANE
COLLINSVILLE, AL  35961-3526

TURCHANIK, ROBERT
3516 LINCOLN WAY E
APT D3
MASSILLON, OH  44646

TURCHIANO, PATRICK
3445 YORK RD
ORRVILLE, OH  44667-9274

TURCK JR., ROBERT W.
ADDRESS ON FILE

TURCK, BOB
2560 STRATFORD LANE
GRANITE CITY, IL  62040

TURCOTTE JUSTIN L
4031 N CLAREY ST
EUGENE, OR  97402

TURF TAMER INC
2204 AIRPORT ROAD WEST
FORT PAYNE, AL  35968

TURK, JOYCE B.
50 RUBY AVE
EUGENE, OR  97404-0000

TURK, MONIKA
2470 CENTERPOINT RD
HENDERSONVILLE, TN  37075

TURKALJ, PETER
3731 21ST ST NW
CANTON, OH  44708

TURKS CRANE SERVICE, INC
P.O. BOX 2521
WEST HELENA, AR  72390

TURKSON, KOFI B.
7741 BEAR RIDGE STREET
LAS VEGAS, NV  89113

TURLEY, BARBARA
18 PRIMROSE LN
TRENTON, IL  62293

TURLINGTON, BENJAMIN
2219 RAY TURNER RD
OAK CITY, NC  27857

TURNBACH,WARREN,RICE,LLOYD,FREDERIC
K & SMITH PC
P.O. BOX 129
GADSDEN, AL  35902

TURNBOW, STEVEN T.
2908 WILLOW AVE.
GRANITE CITY, IL  62040-6047

TURNBULL, RODNEY
1825 DEVONSHIRE DR NW
CANTON, OH  44708

TURNER DAIRIES-JACKSON
P.O. BOX 1000, DEPT 023
MEMPHIS, TN  38148-0023

TURNER DAIRY (DIV OF COLEMAN DA)
P.O. BOX 1000
DEPT 23
MEMPHIS, TN  38148-0023

TURNER GRIGGS, MARY
200 21ST AVE S
APT 503
NASHVILLE, TN  37203

TURNER HOLDINGS LLC
P.O. BOX 1000
DEPT 23
MEMPHIS, TN  38148-0023

TURNER LAWN SERVICE
DOYLE TURNER, OWNER
P.O. BOX 1033
JACKSON, KY  41339

TURNER, ANGELA L.
16 CRESCENT DRIVE
SCOTTS VALLEY, CA  95066

TURNER, ANTHONY  M.D.
ADDRESS ON FILE

TURNER, ASHLEY-ANN A.
ADDRESS ON FILE

TURNER, BRAD
92 W. WOODLAND DR
E. ALTON, IL  62024

TURNER, BUFFY
1700 LOWERY RD
MORGANTON, GA  30560

TURNER, CHARLOTTE Y.
ADDRESS ON FILE

TURNER, CURTISHA
1231 E 7TH ST
ALTON, IL  62002

TURNER, DANIELLE A.
707 HARTMAN LANE
WATERLOO, IL  62298

TURNER, DANIELLE A.
ADDRESS ON FILE

TURNER, DAWN M.
5480 LICK CREEK RD
ANNA, IL  62906

TURNER, DONIELLE K.
3248 RUSTIC LN
CROWN POINT, IN  46307

TURNER, DONNA R.
ADDRESS ON FILE

TURNER, FREDA B.
ADDRESS ON FILE

TURNER, GENA
38 HYATT DRIVE
MINERAL BLUFF, GA  30559

TURNER, GENE
38 HYATT DRIVE
MINERAL BLUFF, GA  30559

TURNER, GOLDIE
178 BEATTYVILLE RD
JACKSON, KY  41339

TURNER, GREGORY G.
18208 S. RAVISLOE TER.
COUNTRY CLUB HILLS, IL  60478

TURNER, HEATHER N.
609 PLEASENT CRT
MARION, IL  62959

TURNER, HOPE C.
4496 HORTON STREET
CEDAR BLUFF, AL  35959

TURNER, HOWARD D.
ADDRESS ON FILE

TURNER, JAYCE
330 SHERMAN RD
ANNA, IL  62906

TURNER, JOCELYN
111 VERA ST
CARTERVILLE, IL  62918

TURNER, JOHN L.
ADDRESS ON FILE

TURNER, JOHN
ADDRESS ON FILE

TURNER, JOHNNY D.
191 ELLIOT TURNER LANE
BOONEVILLE, KY  41314

TURNER, JORDAN
P.O. BOX 249
JACKSON, KY  41339

TURNER, JOYCE M.
ADDRESS ON FILE

TURNER, JULIANA
416 MCKINNEY STREET
BLUE RIDGE, GA  30513

TURNER, KAR0N M.
222 KEEF AVENUE
RAINSVILLE, AL  35986-5346

TURNER, LOLA
294 S HALE ST
GRANTSVILLE, UT  84029

TURNER, MADALYN P.
1113 S WEBSTER ST
HARRISBURG, IL  62946

TURNER, MARILYN
ADDRESS ON FILE

TURNER, MARILYN
ADDRESS ON FILE

TURNER, MAYME J.
ADDRESS ON FILE

TURNER, MEGAN O.
ADDRESS ON FILE

TURNER, MICHAEL J.
3759 193RD PLACE
LANSING, IL  60438

TURNER, NANCY J.
28140 MORGANTON HWY
SUCHES, GA  30572

TURNER, NICHOLAS A.
ADDRESS ON FILE

TURNER, NOEL S
3518 OSPREY DRIVE
SPRINGFIELD, OR  97477-0000

TURNER, PAUL
ADDRESS ON FILE

TURNER, RAECHEL
615 NORTH 640 WEST
TOOELE, UT  84074

TURNER, REAYSHA
509 S 20TH ST
BELLEVILLE, IL  62226

TURNER, RODDY D.
1245 E MAIN STREET
BLUE RIDGE, GA  30513

TURNER, SARA
ADDRESS ON FILE

TURNER, SHERYL
648 N FALLS CIR
PINGREE GROVE, IL  60140

TURNER, TAMMI
1508 BRADY RD
HOPE HULL, AL  36043

TURNER, VIRGINIA C.
22403 LAKESHORE DR
RICHTON PARK, IL  60471

TURNER, WILLARD R.
3048 MAIN ST SHILOH
FYFFE, AL  35971-3302

TURNER, ZETH B.
1705 NORTH 1030 WEST
OREM, UT  84057

TURPIN, DANIEL
2644 COLUMBIA ST
EUGENE, OR  97403-1819

TUSC CTY COMMON PLEAS COURT
P.O. BOX 628
NEW PHILADELPHIA, OH  44663

TUSHAR TULIANI MD
ADDRESS ON FILE

TUSHAR TULIANI MD
ADDRESS ON FILE

TUSSEY, BOBBI
1507 KARIN ST
IRONTON, OH  45638

TUTCO INC
25069 NETWORK PLACE
CHICAGO, IL  60673-1250

TUTEN, TESIA L.
ADDRESS ON FILE

TUTHILL, TERRI
783 S. BROAD ST.
KNOXVILLE, IL  61448

TUTKA, DEBORAH
51 THOMAS LANE
GLEN CARBON, IL  62034-1202

TUTT, SHIRLEY
111 TUTT LANE
CAMPTON, KY  41301

TUTTERROW, BRITTANY N.
90-B FRIENDSHIP RD.
MINERAL BLUFF, GA  30559

TUTTLE, MARK
7189 HARDSCRABBLE RD
MINERAL BLUFF, GA  30559

TUTTLE, SUSAN R.
ADDRESS ON FILE

TUUK, ALICE F.
17553 HENRY ST
LANSING, IL  60438

TUZON, AMY E.
126 WILLOW CREEK ST
WATSONVILLE, CA  95076

TW HEAT & AIR LLC
1703 OLD MARATHON RD
ALPINE, TX  79830

TWANA SPARKS
P O BOX 44
SILVER CITY, NM  88062

TWANA, SPARKS
P.O. BOX 44
SILVER CITY, NM  88062

TWEED BARBARA E
494 MONROE ST
GALESBURG, IL  61401

TWEED, BARBARA E.
494 MONROE ST
GALESBURG, IL  61401

TWESTEN, LISA H.
ADDRESS ON FILE

TWH SOLUTIONS LLC
SMARTPLAN EQUIPMENT PLANNING
1052 CHAPEL CREEK TR
ALBANY, NY  47150

TWIGS
2542 E 25TH ST
GRANITE CITY, IL  62040

TWILA MILLER
ADDRESS ON FILE

TWILA, DHABOLT
P.O. BOX 484
BETHLEHEM, GA  30620

TWILLEY, BRUCE WILLARD
3157 COUNTY RD 115
FORT PAYNE, AL  35967-6771

TWILLEY, CYNTHIA
ADDRESS ON FILE

TWILLEY, LAURA S.
ADDRESS ON FILE

TWILLEY, REBA
5780 COUNTY ROAD 127
FORT PAYNE, AL  35967-6706

TWIN CITY ATHLETIC ASSOC
P.O. BOX 2901
WEST HELENA, AR  72390

TWIN EAGLE RESOURCE MANAGEMENT LLC
75 REMITTANCE DRIVE DEPT 3251
CHICAGO, IL  60675-3251

TWIN EAGLE RESOURCE MGMT LLC
8847 W SAM HOUSTON PKWY N
HOUSTON, TX  77040

TWITTY THOMAS
76 MOSS LANE
BLUE RIDGE, GA  30513

TWITTY, THOMAS
76 MOSS LANE
BLUE RIDGE, GA  30513-4855

TWO MEN MOVERS
149 HALLIE DRIVE
MINERAL BLUFF, GA  30559

TWO THOMPSONS LLC
205 31ST AVE N 209
NASHVILLE, TN  37203

TWOS COMPANY INC
500 SAW MILL RIVER RD
ELMSFORD, NY  10523

TWYLAS FLOWER SHOP
100 PARK PLAZA
RED BUD, IL  62278

TX CHILD SUPPORT SDU
P.O. BOX 659791
SAN ANTONIO, TX  78265-9791

TX DEPT. OF LICENSING/REGULATIONS
P.O. BOX 12157
AUSTIN, TX  78711-9202

TXU ENERGY RETAIL COMPANY LLC
UNITED WASTE SOLUTIONS, LLC
P.O. BOX 197-508
NASHVILLE, TN  37219-7507

TXU ENERGY
9778 FOREST LN
DALLAS, TX  75243

TY INC
P.O. BOX 5934
CHICAGO, IL  60680

TY INC
PO BOX 5934
CHICAGO, IL  60680

TY WAKEFIELD
P.O. BOX 7252
BUNKERVILLE, NV  89007

TY, MICHAEL C.
4437 CYPRESS RIDGE COURT
SEASIDE, CA  93955

TYCO FIRE & SECURITY MGMT INC
JOHNSON CONTROLS FIRE PROTECTION LP
DEPT CH 10320
PALATINE, IL  60055-0320

TYCO FIRE & SECURITY US MANAGEMENT
INC
DEPT CH 10320
SIMPLEXGRINNELL LLC
PALATINE, IL  60055-0320

TYCO INTEGRATED SECURITY LLC
P.O. BOX 371967
PITTSBURGH, PA  15250-7967

TYERYAR, BRETT A.
ADDRESS ON FILE

TYLER HELD
3185 WINSLOW WAY
ARNOLD, MO 63010

TYLER WILKS, DEKALB CO.REV
COMMISSIONER
206 GRAND AVENUE S W
FORT PAYNE, AL 35968

TYLER, ASHLEY
ADDRESS ON FILE

TYLER, HOLLEY
42 PRATO PARK DRIVE
MISSOURI CITY, TX 77459

TYLER, JON L. JR
93212 TERRITORIAL HWY
JUNCTION CITY, OR 97448

TYLEX INC
P.O. BOX 8285
TYLER, TX 75711-8285

TYLKE, NELSON R.
2712 DEERMONT AVE NW
MASSILLON, OH 44647-9537

TYNAN, JACQUELINE D.
506 RACHEL CIR. NW
MASSILLON, OH 44646

TYNDALL, TIFFANY R.
3378 OAKLEY RD
STOKES, NC 27884

TYNER, DALE
313 ANDREWS DRIVE
MARIANNA, AR 72360

TYNER, KATHERINE E.
ADDRESS ON FILE

TYNER, SHAWNA
7688 BROOKLYN AVE
SPRINGDALE, AR 72762

TYPENEX MEDICAL LLC
303 E WACKER DR, SUITE 1030
CHICAGO, IL 60601

TYRA, DIANA C.
ADDRESS ON FILE

TYRONE FLOYD BERRY

TYSON RAINER
ADDRESS ON FILE

TYSON, DONNA J.
57 N ASBURY CHURCH RD
WASHINGTON, NC 27889

TYSON, ELLEN D.
ADDRESS ON FILE

TYSON, PATSY R.
74 REMINGTON LANE
WASHINGTON, NC 27889

TYSON, ROBYN
1360 HELLS HOLLOW RD
BLUE RIDGE, GA 30513

TYSON, SARAH E.
1123 MAIN STREET WEST
RAINSVILLE, AL 35986

TYUS, GEORGE JR
1817 EDWARDSVILLE RD
MADISON, IL 62060

TZ MEDICAL INC
17750 SW UPPER BOONES FERRY RD 150
PORTLAND, OR 97224

TZ MEDICAL INC
17750 SW UPPER BOONES FERRY RD
STE 150
PORTLAND, OR 97224-4000

TZ MEDICAL INC
17750 SW UPPER BOONES FERRY
150
PORTLAND, OR 97224

U CONSTRUCTION LLC
P.O. BOX 1532
ALPINE, TX 79831

U OF OKLA HEALTH SCIENCES CTR
P.O. BOX 718
WEXFORD, PA 15090-0718

U S DEPARTMENT OF EDUCATION
DIRECT LOAN PAYMENT CENTER
POB 530260
ATLANTA, GA 30353-0260

U S DEPT OF EDUCATION
POB 105081
NATIONAL PAYMENT CENTER
ATLANTA, GA 30348-5081

U.S. ATTORNEYS OFFICE; SANDRA L.
STEINVOORT
DEMAND NO. 16-162
185 SOUTH STREET
SUITE 300
SALT LAKE CITY, UT 84111

U.S. ATTORNEYS OFFICE; SANDRA L.
STEINVOORT
DEMAND NO. 16-163
185 SOUTH STREET
SUITE 300
SALT LAKE CITY, UT  84111

U.S. BANK EQUIPMENT FINANCE
P.O. BOX 790448
ST. LOUIS, MO  63179-0448

U.S. BANK N.A. (2803)
ATTN PAUL KUXHAUS OR PROXY MGR
1555 N. RIVER CENTER DRIVE
SUITE 302
MILWAUKEE, WI  53212

U.S. BANK NATIONAL ASSOC KONICA
MINOLTA PREMIER
P.O. BOX 790448
ST LOUIS, MO  63179-0448

U.S. BANK
ATTN: SHAREN RITTER
US BANK TOWER CINCINNATI
425 WALNUT ST
CINCINNATI, OH  45202

U.S. CELLULAR
DEPT 0205
PALATINE, IL  60055-0205

U.S. CUSTOMS AND BORDER PROTECTION
1300 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20229

U.S. DEPARTMENT OF EDUCATION AWG
P.O. BOX 790356
CASE1026853268-C.ALMAZAN
ST. LOUIS, MO  63179-0356

U.S. DEPARTMENT OF EDUCATION AWG
P.O. BOX 790356
CASE1029743580-C.MARTIN
ST.LOUIS, MO  63179-0356

U.S. DEPARTMENT OF EDUCATION AWG
P.O. BOX 790356
ST LOUIS, MO  63179-0356

U.S. DEPARTMENT OF EDUCATION AWG
P.O. BOX 790356
ST. LOUIS, MO  63179-0356

U.S. DEPARTMENT OF EDUCATION TS
P.O. BOX 790356
ST LOUIS, MO  63179-0356

U.S. DEPARTMENT OF EDUCATION
DIRECT LOAN PAYMENT CENTER
P.O. BOX 530260
ATLANTA, GA  30353-0260

U.S. DEPARTMENT OF EDUCATION
NATIONAL PAYMENT CENTER
P.O. BOX 105028
ATLANTA, GA  30348-5028

U.S. DEPARTMENT OF EDUCATION
NATIONAL PAYMENT CENTER
P.O. BOX 105081
ATLANTA, GA  30348-5081

U.S. DEPARTMENT OF EDUCATION
NATIONAL PAYMENT CENTER
P.O. BOX 790356
ST LOUIS, MO  63179-0356

U.S. DEPARTMENT OF EDUCATION
NATIONAL PAYMENT CENTER
P.O. BOX 790356
ST. LOUIS, MO  63179-0356

U.S. DEPARTMENT OF EDUCATION
P.O. BOX 105193
ATLANTA, GA  30348-5193

U.S. DEPARTMENT OF EDUCATION
P.O. BOX 2837
PORTLAND, OR  97208-2837

U.S. DEPARTMENT OF EDUCATION
P.O. BOX 4414
PORTLAND, OR  97208-4414

U.S. DEPARTMENT OF EDUCATION
P.O. BOX 69184
HARRISBURG, PA  17106-9184

U.S. DEPARTMENT OF EDUCATION
P.O. BOX 740283
E900229789-S.HARRIS
ATLANTA, GA  30374-0283

U.S. DEPARTMENT OF EDUCATION
P.O. BOX 790321
(GREAT LAKES BORROWER SERVICES)
ST LOUIS, MO  63179-0321

U.S. DEPARTMENT OF EDUCATION
P.O. BOX 790321
ST LOUIS, MO  63179-0321

U.S. DEPARTMENT OF EDUCATION
P.O. BOX 790321
ST. LOUIS, MO  63179-0321

U.S. DEPARTMENT OF HEALTH AND HUMAN
SERVICES OFFICE OF THE INSPECTOR
GENERAL
ROOM 5527, COHEN BUILDING
330 INDEPENDENCE AVE., S.W.
WASHINGTON, DC  20201

U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20530-0001

U.S. DEPARTMENT OF JUSTICE
DRUG ENFORCEMENT ADMINISTRATION
OFFICE OF DIVERSION CONTROL
8701 MORRISSETTE DRIVE
SPRINGFIELD, VA  22152

U.S. DEPARTMENT OF LABOR OSHA
950 22ND STREET NORTH, SUITE 1050
BIRMINGHAM, AL  35203

U.S. DEPARTMENT OF LABOR
S-2521
200 CONSITUTION AVE, NW
WASHINGTON, DC  20210

U.S. DEPARTMENT OF THE TREASURY
ALCOHOL AND TOBACCO TAX AND TRADE
BUREAU ("TTB")
1310 G STREET NW, BOX 12
WASHINGTON, DC  20005

U.S. DEPARTMENT OF THE TREASURY
BUREAU OF FISCAL SER
P.O. BOX 51317
PHILADELPHIA, PA  19115

U.S. DEPARTMENT OF THE TREASURY
CBE GROUP INC
P.O. BOX 979110
ST LOUIS, MO  63197-9000

U.S. DEPARTMENT OF THE TREASURY
DEBT MANAGEMENT SERVICES
P.O. BOX 979101
ST LOUIS, MO  63197-9000

U.S. DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
P.O. BOX 24017
FRESNO, CA  93779-4017

U.S. DEPARTMENT OF THE TREASURY
OFFICE OF THE TREASURER
1500 PENNSYLVANIA AVENUE, NW
ROOM 2134
WASHINGTON, DC  20220

U.S. DEPARTMENT OF THE TREASURY
P.O. BOX 219236
KANSAS CITY, MO  64121-9236

U.S. DEPARTMENT OF THE TREASURY
P.O. BOX 24017
FRESNO, CA  93779-4017

U.S. DEPARTMENT OF THE TREASURY
P.O. BOX 830794
BIRMINGHAM, AL  35283-0794

U.S. DEPARTMENT OF THE TREASURY
P.O. BOX 9054
ANDOVER, MA  01810-9054

U.S. DEPARTMENT OF THE TREASURY
P.O. BOX 979111
FISCAL SERVICE
ST LOUIS, MO  63197

U.S. DEPARTMENT OF THE TREASURY
P.O. BOX 979111
US BANK DMS CON
ST LOUIS, MO  63197

U.S. DEPARTMENT OF THE TREASURY
P.O. BOX 979113
US BANK - DMS PNR
ST LOUIS, MO  63197-9000

U.S. DEPT HEALTH & HUMAN SERVICES
200 INDEPENDENCE AVE, SW
WASHINGTON, DC  20201

U.S. DEPT OF HOMELAND SECURITY
PREMIUM PROCESSING-NEBRASKA SER
CTR
850 S STREET
LINCOLN, NE  68508

U.S. DEPT OF STATE
DIRECTORATE OF DEFENCE TRADE
CONTROLS
COMPLIANCE & REGISTRATION DIV
2401 E STREET NW, SA-1, RM H1200
WASHINGTON, DC  20522-0112

U.S. ENDOSCOPY GROUP
5976 HEISLEY RD
MENTOR, OH  44060

U.S. ENDOSCOPY
5976 HEISLEY ROAD
MENTOR, OH  44060

U.S. ENDOSCOPY
STERIS CORP, LOCK BOX 771652
1652 SOLUTION CENTER
CHICAGO, IL  60677-1006

U.S. ENVIRONMENTAL PROTECTION
AGENCY
OFFICE OF GENERAL COUNSEL 2310A
1200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20460

U.S. HEALTHWORKS MEDICAL GROUP OF
TENNESSEE PC
P.O. BOX 741827
ATLANTA, GA  30374

U.S. HEALTHWORKS MEDICAL GROUP OF
TEXAS INC
P.O. BOX 404974
ATLANTA, GA  30384

U.S. HEALTHWORKS
20835 AVE STANFORD
WEST VALENCIA, CA  91355

U.S. HEALTHWORKS
2626 FULTON DR NW
CANTON, OH  44718-3507

U.S. IMPLANT SOLUTIONS LLC
DBA ITS USA
1778 PARK AVE NORTH SUITE 200
MAITLAND, FL  32751

U.S. LAWNS NORTHEAST
P.O. BOX 1248
JONESBORO, AR  72493

U.S. LAWNS OF SO IL, INC
P O BOX 261
ENERGY, IL  62933-0261

U.S. LAWNS OF SO IL, INC
P.O. BOX 261
ENERGY, IL  62933-0261

U.S. LAWNS OF SOUTHERN ILLINOIS
P.O. BOX 261
ENERGY, IL  62933-0261

U.S. LAWNS
P.O. BOX 1248
JONESBORO, AR  72403

U.S. LAWNS
P.O. BOX 173
MINERAL BLUFF, GA  30559

U.S. MED-EQUIP LLC
P.O. BOX 4339
HOUSTON, TX  77210-4339

U.S. MED-EQUIP, INC
P.O. BOX 41321
HOUSTON, TX  77241

U.S. MED-EQUIP, INC
P.O. BOX 4339
HOUSTON, TX  77210-4339

U.S. MED-EQUIP, INC.
P.O. BOX 41321
HOUSTON, TX  77241

U.S. NUCLEAR REGULATORY COMM
ACCOUNTS RECEIVABLE TEAM
P.O. BOX 979051
ST LOUIS, MO  63197-9000

U.S. NUCLEAR REGULATORY COMMISSION
ATTN: MICHELLE R. SIMMONS, SENIOR
HEALTH PHYSICIST; KARLA FUELL,
COUNSEL
NRC REGION IV OFFICE
1600 E. LAMAR BLVD.
ARLINGTON, TX  76011

U.S. POST OFFICE
726 PARK PLAZA
MT VERNON, IL  62864

U.S. POSTAL SERVICE
333 ERIE ST S
MASSILLON, OH  44646

U.S. POSTAL SERVICE
NEOPOST- 8061523
POB 7247-0217
PHILADELPHIA, PA  19170-0217

U.S. POSTAL SERVICE
P.O. BOX FEE PAYMENT
POSTMASTER
MOUNTIAN VIEW, WY  82939

U.S. POSTAL SERVICE
POSTMASTER
790 HWY 15 N
JACKSON, KY  41339

U.S. POSTMASTER
476 E MAIN ST
GALESBURG, IL  61401

U.S. POSTMASTER
501 MAIN ST
BIG SPRING, TX  79720

U.S. POSTMASTER
790 HWY 15 NORTH
JACKSON, KY  41339

U.S. POSTMASTER
FEDERAL BUILDING
201 W SPRUCE
DEMING, NM  88030

U.S. REGENTS
UCSD RADIOLOGY BUSINESS OFFICE
410 DICKINSON ST., SUITE 128
SAN DIEGO, CA  92103

U.S. SECURITY ASSOC, INC
P.O. BOX 931703
ATLANTA, GA  31193

U.S. STANDARD PRODUCTS
P.O. BOX 668985
POMPANO BEACH, FL  33066

U.S. STEEL CORPORATION
1520 20TH STREET
GRANITE CITY, IL  62040

U.S. STEEL CORPORATION
1951 STATE ST
GRANITE CITY, IL  62040

U.S. TOURS GREST EXPERIENCES
7000 GRAND CENTRAL AVE
VIENNA, WV  26105

U.S. TOURS
7000 GRAND CENTRAL AVE
VIENNA, WV  26105

U.S. TRAINING COUNCIL
825 N 300 W, STE C155
NORTH GATE BLDG
SALT LAKE CITY, UT  84103

UAB RADIOLOGY
619 19TH STREET SOUTH
ROOM JT-N323
BIRMINGHAM, AL  35249

UAMS EAST FOUNDATION
1393 HWY 242 SOUTH
HELENA, AR  72342

UAMS
4301 W MARKHAM ST
SLOT 165
LITTLE ROCK, AR  72205

UAMS
4301 W MARKHAM ST
SLOT 560
LITTLE ROCK, AR  72205

UBEROI M.D., RINKU
5669 ASPEN HEIGHTS DR
LAS VEGAS, NV  89118

UBS AG, STAMFORD BRANCH
600 WASHINGTON BLVD
SAMFORD, CT  06901

UBS AG, STAMFORD BRANCH
600 WASHINGTON BLVD
STAMFORD, CT  06901

UBS FINANCIAL SERVICES INC
UBS EQUITY PLAN ADVISORY SVCS OPS
315 DEADERICK ST - 6TH FLOOR
NASHVILLE, TN  37238

UBS INVESTMENT BANK
UBS AG, STAMFORD BRANCH

UBS, AG STAMFORD BRANCH
(ABL LENDERS)
ATTN: DL – UBS AGENCY
600 WASHINGTON BOULEVARD
STAMFORD, CT  06901

UC REGENTS
185 BERRY ST
LOBBY 2, SUITE 100, BOX 0506
SAN FRANCISCO, CA  94017

UCARE
P.O. BOX 52
MINNEAPOLIS, MN  55440-0052

UCBLN  MENTORABILITY
236 9TH ST
EVANSTON, WY  82930

UCCELLO, GREGORY P.
3642 WALES AVE NW
APT B
MASSILLON, OH  44646

UCH PETTY CASH
517 N MAIN
ANNA, IL  62906

UCLA MEDICAL CENTER-RADIOLOGY
10833 LE CONTE AVE
ROOM B2-240 CHS
LOS ANGELES, CA  90095-1721

UCSD NO 1
531 10TH STREET
EVANSTON, WY  82930

UDALL, ALISON
37 E 1810 N
TOOELE, UT  84074

UDANY, CAROL A.
ADDRESS ON FILE

UDAYA LIYANAGE, MD
P.O. BOX 854
MARION, IL  62959

UDY, LATESHA
62 MILLPOND
STANSBURY PARK, UT  84074

UEAC, INC DBA UTAH ENGINEERING
3020 SOUTH WEST TEMPLE
SALT LAKE CITY, UT  84115

UEC TOOELE CINEMA
1600 N PINE CANYON RD
TOOELE, UT  84074

UFCW HEALTH & WELFARE FUND
9199 MARKET PL
STE 1
BROADVIEW HEIGHTS, OH  44147

UFCW LOCAL 655 WELFARE FUND
13537 BARRETT PARKWAY DR
SUITE 100
MANCHESTER, MO  63021

UFCW LOCAL 655 WELFARE FUND
13537 BARRETT PKWY DRIVE
STE 100
MANCHESTER, MO  63021

UFCW LOCAL 655 WELFARE FUND
13537 BARRETT PKWY DRIVE
STE 100
ST  LOUIS, MO  63021

UFCW LOCAL H&WF
UFCW LOCAL HEALTH & WELF
1649 W ADAMS ST
CHICAGO, IL  60612

UGBAJA, STEPHANIE M.
1231 MCADOO ST.
FORREST CITY, AR  72335

UGI CENTRAL PENN GAS INC
P.O. BOX 189
C/O TORRES CREDIT SVCS
CARLISLE, PA  17013-0189

U-HAUL
P.O. BOX 52128
PHOENIX, AZ  85072

UHC AARP MCARE OPTUM
P.O. BOX 30539
SALT LAKE CITY, UT  84130

UHC AARP
P.O. BOX 740819
ATLANTA, GA  30374-0819

UHC AARP
P.O. BOX 74084
ATLANTA, GA  30374-0804

UHC CENTENNIAL PLAN
P.O. BOX 31348
SALT LAKE CITY, UT  84131-1348

UHC CENTENNIAL PLAN
P.O. BOX 31350
SALT LAKE CITY, UT  84131-0350

UHC COMMUNITY PLAN
P.O. BOX 5220
KINGSTON, NY  12402-5220

UHC COMMUNITY PLAN
PO BOX 101760
ATLANTA, GA  30374

UHC MCR ADV
P.O. BOX 30995
SALT LAKE CITY, UT  84130-0995

UHC MEDICAID HPE REFUNDS
P.O. BOX 241684
MONTGOMERY, AL  36124-1684

UHC MEDICAID
P.O. BOX 8207
KINGSTON, NY  12402-8207

UHC MEDICARE COMPLETE
P.O. BOX 659742
SAN ANTONIO, TX  78265

UHC MEDICARE SOLUTIONS
P.O. BOX 31362
SALT LAKE CITY, UT  84131

UHC MEDICARE SOLUTIONS
P.O. BOX 31362
SALT LAKE CITY, UT  84131-0362

UHC OF OREGON
P O BOX 30974
SALT LAKE CITY, UT  84130-0974

UHC OF OREGON
P.O. BOX 30974
SALT LAKE CITY, UT  84130-0974

UHC PLAN OF THE RIVER
P.O. BOX 7550
PHOENIX, AZ  85011-7550

UHC RECOVERIES
P.O. BOX 100199
PITTSBURGH, PA  15233

UHC RIVER VALLEY
P.O. BOX 7550
PHOENIX, AZ  85011-0000

UHC SECURE PLAN
P.O. BOX 5220
KINGSTON, NY  12402-5220

UHC
P O BOX 30884
SALT LAKE CITY, UT  84130

UHC
P.O. BOX 30884
SALT LAKE CITY, UT  84130

UHC
P.O. BOX 30985
SALT LAKE CITY, UT  84130

UHC
P.O. BOX 6249
LINCOLN, NE  68506

UHC-OVERNIGHT DELIVERY
LOCKBOX 101760
3585 ATLANTA AVE
HAPEVILLE, GA  30354

UHEAA
P.O. BOX 145107
SALT LAKE CITY, UT  84114-5107

UHEAA
P.O. BOX 561480
DENVER, CO  80256-1480

UHS OF SUMMIT RIDGE LLC
250 SCENIC HWY
LAWRENCEVILLE, GA  30046

UHS SURGICAL SERVICES
P.O. BOX 851315
MINNEAPOLIS, MN  55485-1313

UINTA BANK (D)
P.O. BOX 159
MOUNTIAN VIEW, WY  82939

UINTA BOCES NO 1 FOUNDATION, INC.
1013 WEST CHEYENNE DR. NO A
EVANSTON, WY  82930

UINTA CO AMBULANCE SERVICE
99 E HAYEN AVE
EVANSTON, WY  82930

UINTA CO CIRCUIT COURT - KKH
225 9TH STREET
EVANSTON, WY  82930-0000

UINTA CO CIRCUIT COURT - KW
225 9TH STREET
EVANSTON, WY  82930-0000

UINTA CO CIRCUIT COURT-JR
225 9TH STREET
EVANSTON, WY  82930-0000

UINTA CO CIRCUIT COURT-KB
225 9TH STREET
EVANSTON, WY  82930-0000

UINTA CO CIRCUIT COURT-MW
225 9TH STREET
EVANSTON, WY  82930-0000

UINTA CO FAIR BOARD
P.O. BOX 636
EVANSTON, WY  82930

UINTA CO PEACE OFFICERS ASSOC
ATTN:  LORA PARIMAN/GOLF TOURNAMENT
77 COUNTY ROAD 109
EVANSTON, WY  82930

UINTA CO PUBLIC HEALTH
350 CITY VIEW DR
SUITE 101
EVANSTON, WY  82930

UINTA CO SCHOOL DIST 1
P.O. BOX 6002
EVANSTON, WY  82930

UINTA CO SCHOOL DIST 4
BUSINESS OFFICE
MOUNTIAN VIEW, WY  82939

UINTA COUNT CIRCUT COURT  AAS
225 9TH STREET
EVANSTON, WY  82930

UINTA COUNTY CIRCIT COURT  MM
225 9TH STREET
EVANSTON, WY  82930

UINTA COUNTY CIRCUIT COURT -B
225 9TH STREET
EVANSTON, WY  82930

UINTA COUNTY HERALD
P.O. BOX 210
EVANSTON, WY  82931-0210

UINTA COUNTY SCHOOL DISTRIC 6
P.O. BOX 1090
LYMAN, WY  82937

UINTA COUNTY SUICIDE PREVENTION TASK
FORCE
350 CITY VIEW DR STE 201
EVANSTON, WY  82930

UINTA COUNTY TREASURER
225 9TH ST
EVANSTON, WY  82930

UINTA COUNTY TREASURER
225 9TH STREET
EVANSTON, WY  82930

UINTA NON-PROFITS UNITED
104 CHEYENNE DRIVE
EVANSTON, WY  82930

UINTA RECYCLING INC
P.O. BOX 1022
EVANSTON, WY  82931

UINTA SENIOR CITIZENS
P.O. BOX 728
EVANSTON, WY  82930

UIPG/CAMPUSCARE
P.O. BOX 8030
WESTCHESTER, IL  60154

UJAGBOR, LINDA
ADDRESS ON FILE

ULAM, JESSICA E.
ADDRESS ON FILE

ULIBARRI, ALEXANDRA
318 ALAMO ST
LAS VEGAS, NM  87701

ULIBARRI, JANET
510 VEGAS DRIVE
LAS VEGAS, NM  87701

ULIBARRI, MICHAEL
HC 72 BOX 142
RIBERA, NM  87560-0000

ULIBARRI, SANTANA
P.O. BOX 2021
LAS VEGAS, NM  87701

ULINE
P.O. BOX 88741
ATTN:  ACCOUNTS RECEIVABLE
CHICAGO, IL  60680-1741

ULLOA, ALBERTO
ADDRESS ON FILE

ULLOM, JEFFERY
1606 VANTAGE DR
LOUISVILLE, OH  44641

ULMENSTINE, HEATHER A.
14234 S HARRISON AVE
POSEN, IL  60469

ULMER, LYNNE
790 H D ATHA RD
MONROE, GA  30655-5624

ULREY, DORRINE J.
ADDRESS ON FILE

ULRICH MEDICAL USA INC
18221 EDISON AVE
CHESTERFIELD, MO  63005

ULRICH MEDICAL USA INC
29579 NETWORK PLACE
CHICAGO, IL  60673-1295

ULRICH, BRETT
223 STEWART AVE SW
MASSILLON, OH  44646

ULRICH, BROOKE
20615 HWY. 22
MCKENZIE, TN  38201

ULRICH, KARI L.
ADDRESS ON FILE

ULTIMATE FITNESS
720 E FLORIDA
DEMING, NM  88030

ULTIMATE INTERNET ACCESS INC.
3633 INLAND EMPIRE BLVD SUITE 890
ONTARIO, CA  91764

ULTIMATE SECURITY OF AMERICA INC
P.O. BOX 1330
FAYETTEVILLE, GA  30214-1330

ULTIMATE SOFTWARE GROUP INC, THE
P.O. BOX 930953
ATLANTA, GA  31193-0953

ULTRA CLEAN SYSTEMS, INC
P.O. BOX 152
OLDSMAR, FL  34677

ULTRALINQ HEALTHCARE SOLUTIONS INC
27 UNION SQUARE, WEST STE 204
NEW YORK, NY  10003

ULTRALINQ HEALTHCARE SOLUTIONS INC
38 WEST 21ST ST, 6TH FL
NEW YORK, NY  10010

ULTRALINQ HEALTHCARE SOLUTIONS
27 UNION SQUARE WEST
204
NEW YORK, NY  10003

ULTRALINQ HEALTHCARE
SOLUTIONS INC
27 UNION SQUARE WEST STE 204
NEW YORK, NY  10003

ULUNNA MACBEAN, MD
155 HARMAN LANE
PETERSBURG, WV  26847

UMBRELLA ASPHALT LLC
955 N 720 W
TOOELE, UT  84074

UMC HEALTH SYSTEM
RE:PATIENT REFUNDS
P.O. BOX 5980
LUBBOCK, TX  79408

UMINSKI, EDWARD
4444 LINCOLN WAY E
APT 10
MASSILLON, OH  44646-3354

UMPHREY, KATHERINE G.
ADDRESS ON FILE

UMPHREY, VIRGIL
2159 AL HWY 68
COLLINSVILLE, AL  35961

UMPQUA VALLEY FIRE SERVICES, INC
171 EXCHANGE AVE
ROSEBURG, OR  97470

UMR C/O PRS ATTN:MSC410836
RE:PATIENT REFUND
P.O. BOX 415000
NASHVILLE, TN  37241

UMR HEALTH PLAN
75 REMITTANCE DR
STE 6019
CHICAGO, IL  60675-6019

UMR
ATTN:MSC 410836
P.O. BOX 415000
NASHVILLE, TN  37241-0836

UMR
P.O. BOX 145804
CINCINNATI, OH  45205

UMR
P.O. BOX 30541
SALT LAKE CITY, UT  84130

UMR
P.O. BOX 30541
SALT LAKE CITY, UT  84130-0541

UMR
P.O. BOX 8033
ADJUSTMENT TEAM
WAUSAU, WI  54402

UMR
PO BOX 30541
SALT LAKE CITY, UT  84130-0541

UMR
REFUND DEPARTMENT
P.O. BOX 30541
SALT LAKE CITY, UT  84130-0541

UMWA FUNDS
P.O. BOX 94785
LUBBOCK, TX  79493-4785

UMWA FUNDS
P.O. BOX 99002
LUBBOCK, TX  79490-9002

UMWA H&R FUNDS
P.O. BOX 99002
LUBBOCK, TX  79490-9002

UMWA HEALTH & RETIREMENT FUND
P.O. BOX 16227
LUBBOCK, TX  79490-6227

UMWA HEALTH & RETIREMENT FUND
P.O. BOX 99002
LUBBOCK, TX  79490-9002

UMWA HEALTH & RETIREMENT FUNDS
P.O. BOX 16227
LUBBOCK, TX  79490-6227

UMWA HEALTH AND RETIREMENT FUNDS
P.O BOX 16227
LUBBOCK, TX  79490-6227

UNBOUND MEDICINE, INC
223 W MAIN ST, SUITE C
CHARLOTTESVILLE, VA  22902

UNDERFANGER MOVING & STORAGE INC
MAYFLOWER STORAGE
3601 W MAYFLOWER BLVD
SPRINGFIELD, IL  62711

UNDERHILE, MARY A.
107 E JONES ST
MARION, IL  62959

UNDERHILL, MARY
4559 AARON LANE
ELM CITY, NC  27822

UNDERWOOD, COURTNEY
664 PARKS RD
ELLIJAY, GA  30540

UNDERWOOD, EMMA
331 COUNTY HIGHWAY 34
BLOUNTSVILLE, AL  35031

UNDERWOOD, GREGORY
P.O. BOX 1302
BLUE RIDGE, GA  30513

UNDERWOOD, LINDA J.
ADDRESS ON FILE

UNDERWOOD, REGINA
2090 COUNTY RD 400
FYFFE, AL  35971

UNDERWOOD, RETA A.
CONSULTANTS FOR LONG TERM CARE INC
1030 BLUEGRASS PKWY
LAGRANGE, KY  40031

UNDERWOOD, RETA A.
CONSULTANTS FOR LONG TERM CARE INC
P.O. BOX 487
LAGRANGE, KY  40031

UNDERWOOD, SHIRLEY
1509 GODFREY AVE NE
FORT PAYNE, AL  35967

UNDERWOOD, SUZAN
361 COHUTTA
BLUE RIDGE, GA  30513

UNDERWRITERS SAFETY & CLAIMS, INC
1700 EASTPOINT PARKWAY
LOUISVILLE, KY  40220-4140

UNETIXS VASCULAR INC
125 COMMERCE PARK RD
NORTH KINGSTOWN, RI  02852-3008

UNETIXS VASCULAR, INC
125 COMMERCE PARK RD
NORTH KINGSTOWN, RI  02852

UNFRIED, ANDREW
917 COPPER RIDGE DR
MARYVILLE, IL  62062

UNGER, ANNABEL P.
25629 S LINDEN AVE
MONEE, IL  60449

UNGER, BYRON
18600 GOLFVIEW AVE
HOMEWOOD, IL  60430

UNGER, CHLOIE
116 W WILLARD ST.
WATAGA, IL  61488

UNGER, MADELYN G.
2202 OAKLEAF DRIVE
FRANKLIN, TN  37064

UNICARE HEALTH PLANS OF WV
P.O. BOX 91
CHARLESTON, WV  25321-0091

UNICARE
LAMONT HANLEY ASSC
P.O. BOX 179
MANCHESTER, NH  03105

UNIFIED BIOLOGICS COMPANY LLC
6295 MAXTOWN RD
SUITE 700
WESTERVILLE, OH  43082

UNIFIED LIFE INSURANCE
RE: PATIENT REFUND
13931 QUAIL POINTE DRIVE
OKLAHOMA CITY, OK  73134

UNIFIED LIFE XCHANGE BENEFITS
P.O. BOX 25326
OVERLAND PARK, KS  66225-5326

UNIFIRST CORP
1024 S 200 W
SLC, UT  84101

UNIFIRST CORPORATION
700 SOUTH ETIWANDA AVE
ONTARIO, CA  91761

UNIFIRST CORPORATION
P.O. BOX 730
ROSSVILLE, GA  30741

UNIFIRST HOLDINGS, L.P.
6920 COMMERCE AVE
EL PASO, TX  79915

UNIFORMS 2 U 2 LLC
5014 PULASKI PIKE
HUNTSVILLE, AL  35810

UNION BANNER
17549 COUNTY FARM ROAD
CARLYLE, IL  62231

UNION CNTY CHAMBER OF COMMERCE
301 SOUTH MAIN STREET
SUITE 1
ANNA, IL  62906

UNION CO COLORFEST BIATHLON
6447 BURBERRY DR
PADUCAH, KY  42001

UNION COUNTY AMBULANCE
P.O. BOX 37
JONESBORO, IL  62952

UNION COUNTY COUNSELING SERV
P.O. BOX 548
ANNA, IL  62906

UNION COUNTY COUNTRY CLUB, INC
430 E JEFFERSON STREET
ANNA, IL  62906

UNION COUNTY ECONOMIC DEVELOPMENT
201 S. MAIN ST
ANNA, IL  62096

UNION COUNTY HOSPITAL AUX
517 NORTH MAIN STREET
ANNA, IL  62906

UNION COUNTY HOSPITAL
517 N MAIN ST
ANNA, IL  62906

UNION COUNTY HOSPITAL
ENTITY 0125
517 NORTH MAIN STREET
ANNA, IL  62906

UNION COUNTY TREASURER

UNION COUNTY TREASURER
309 WEST MARKET STREET, ROOM 123
JONESBORO, IL  62952

UNION COUNTY WOMEN IN BUSINESS
P.O. BOX 17
JONESBORO, IL  62952

UNION FOOD & COMMERCIAL WORKERS H &
W
9199 MARKET PL, STE 1
BROADVIEW HTS, OH  44147

UNION PACIFIC RAILROAD
P.O. BOX 161020
SALT LAKE CITY, UT  84116-1020

UNION TELEPHONE CO
P.O. BOX 160
MOUNTAIN VIEW, WY  82939

UNION TELEPHONE COMPANY
P.O. BOX 160
MOUNTAIN VIEW, WY  82939-0160

UNIPOWER CORP
1157 VALLEY PARK DR
SUITE 150
SHAKOPEE, MN  55379

UNITA COUNTY TREASURER
225 9TH ST
EVANSTON, WY  82930-3415

UNITA COUNTY TREASURER
225 9TH STREET
EVANSTON, WY  82930-3415

UNITA COUNTY TREASURER
P.O. BOX 1530
EVANSTON, WY  82930-1530

UNITA COUNTY TREASURER
P.O. BOX 1530
EVANSTON, WY  82931-1530

UNITAS MEDICAL SERVICES, INC
10515 LIBERTY AVE
ST LOUIS, MO 63132

UNITAS MEDICAL SERVICES, INC
10515 LIBERTY AVE
ST. LOUIS, MO 63132

UNITED AD LABEL
7810 SOLUTION CENTER
CHICAGO, IL 60677

UNITED AD LABEL
7810 SOLUTION CENTER
CHICAGO, IL 60677-7008

UNITED AD LABEL
P.O. BOX 538602
ATLANTA, GA 30353

UNITED AD LABEL/UAL
RR DONNELLEY8
P.O. BOX 932721
CLEVELAND, OH 44193

UNITED AD LABEL/UAL
RR DONNELLEYS
P.O. BOX 932721
CLEVELAND, OH 44193

UNITED AMERICAN CAB
56 FULTON STREET
GALESBURG, IL 61401

UNITED AMERICAN INS CO
POB 8080
MCKINNEY
MCKINNEY, TX 75070-8080

UNITED AMERICAN INS.CO
P.O.BOX 8080
MCKINNEY, TX 75070-8080

UNITED AMERICAN INSURANCE CO
5 S PUBLIC SQUARE
CARTERSVILLE, GA 30120

UNITED AMERICAN INSURANCE CO
P O BOX 8080
MCKINNEY, TX 75070-8080

UNITED AMERICAN INSURANCE CO
P.O. BOX 8080
ATTN CLAIMS
MCKINNEY, TX 75070-8080

UNITED AMERICAN INSURANCE CO
P.O. BOX 8080
MCKINNEY, TX 75070

UNITED AMERICAN INSURANCE
P.O. BOX 8080
MCKINNEY, TX 75070-8080

UNITED BLOOD SERVICES
P.O. BOX 53022
PHOENIX, AZ 85072-3022

UNITED COMMERCIAL TRAVELERS OF
AMERICA
1801 WATERMARK DR
STE 100
COLUMBUS, OH 43215-8619

UNITED COMMUNITY BANK

UNITED COMMUNITY BANK
ATTN: JENNIFER DALRYMPLE
4000 APPALACHIAN HWY
BLUE RIDGE, GA 30513

UNITED ELITE HOSPITALISTS LLC
12632 S HARLEM AVE
PALOS HEIGHTS, IL 60463

UNITED ENERGY TRADING LLC
225 UNION BLVD
STE 200
LAKEWOOD, CO 80228

UNITED FINANCE COMPANY
P.O. BOX 70246
SPRINGFIELD, OR 97475

UNITED GIVERS FUND OF DEKALB COUNTY
P.O. BOX 680292
FORT PAYNE, AL 35968

UNITED GROUP PROGRAMS, INC.
2500 NORTH MILITARY TRAIL
SUITE 450
BOCA RATON, FL 33431

UNITED HEALTH CARE
ATTN: RECOVERY SERVICES
P.O. BOX 101760
ATLANTA, GA 30392-1760

UNITED HEALTH CARE
P.O. BOX 30551
SALT LAKE CITY, UT 84130-0551

UNITED HEALTH CARE
P.O. BOX 30555
SALT LAKE CITY, UT 84130

UNITED HEALTH GROUP RCVRY
POB 740804
ATLANTA, GA 30374

UNITED HEALTH GROUP RECOVERY
SERVICES
LOCKBOX 11760
3585 ATLANTA AVE
HAPEVILLE, GA 30354

UNITED HEALTH GROUP RECOVERY
SERVICES
P.O. BOX 101760
ATLANTA, GA 30374

UNITED HEALTH GROUP RECOVERY
SERVICES
P.O. BOX 101760
ATLANTA, GA  30392-1760

UNITED HEALTH GROUP RECOVERY
SERVICES
P.O. BOX 740804
ATLANTA, GA  30374-0804

UNITED HEALTH ONE
REFUND DEPARTMENT
P.O. BOX 31374
SALT LAKE CITY, UT  84131-0374

UNITED HEALTHCARE AARP
PRS
P.O. BOX 415000
NASHVILLE, TN  37241

UNITED HEALTHCARE ADVANTAGE
P.O. BOX 31362
SALT LAKE CITY, UT  84131-0362

UNITED HEALTHCARE CLAIMS DIVISION
P.O. BOX 740819
ATLANTA, GA  30374-0819

UNITED HEALTHCARE COMM PL
P O BOX 31348
SALT LAKE CITY, UT  84131-1348

UNITED HEALTHCARE COMM PL
P O BOX 31350
SALT LAKE CITY, UT  84131

UNITED HEALTHCARE COMMUNITY PLAN
ATTN: RECOVERY SERVICES
P O BOX 101760
ATLANTA, GA  30392-1760

UNITED HEALTHCARE COMMUNITY PLAN
ATTN:JOHNSON & ROUNTREE PREMIUM
P.O. BOX 301599
DALLAS, TX  75303-1599

UNITED HEALTHCARE COMMUNITY PLAN
C/O JOHNSON & ROUNDTREE PREMIUM
P O BOX 301599
DALLAS, TX  75303-1599

UNITED HEALTHCARE COMMUNITY PLAN
P O BOX 301599
DALLAS, TX  75303-1599

UNITED HEALTHCARE COMMUNITY PLAN
P.O. BOX 301599
DALLAS, TX  75303-1599

UNITED HEALTHCARE COMMUNITY PLAN
P.O. BOX 31348
SALT LAKE CITY, UT  84131-1348

UNITED HEALTHCARE COMMUNITY PLAN
P.O. BOX 31350
ATTN: REFUNDS
SALT LAKE CITY, UT  84131-0350

UNITED HEALTHCARE COMMUNITY PLAN
P.O. BOX 740804
ATLANTA, GA  30374-0804

UNITED HEALTHCARE COMMUNITY PLAN
P.O. BOX 8207
KINGSTON, NY  12402-8207

UNITED HEALTHCARE INS CO
9900 BREN RD
MINNETONKA, MN  55343-9664

UNITED HEALTHCARE INS CO
9900 BREN ROAD
MINNETONKA, MN  55343

UNITED HEALTHCARE INS
P.O. BOX 740800
ATLANTA, GA  30374-0000

UNITED HEALTHCARE INSURANCE CO
P.O. BOX 740800
ATTN. REFUNDS
ATLANTA, GA  30374-0800

UNITED HEALTHCARE INSURANCE
COMPANY
9900 BREN ROAD EAST
CLAIMS RECOVERY DEPT
MINNETONKA, MN  55343-9664

UNITED HEALTHCARE INSURANCE
COMPANY
9900 BREN ROAD EAST
MINNETONKA, MN  55343-9664

UNITED HEALTHCARE INSURANCE
COMPANY
ATTN CLAIMS CHECK CONTROL
P.O. BOX 740819
ATLANTA, GA  30374-0819

UNITED HEALTHCARE INSURANCE
COMPANY
ATTN: RECOVERY SERVICES
P.O. BOX 101760
ATLANTA, GA  30392-1760

UNITED HEALTHCARE INSURANCE
COMPANY
ATTN: RECOVERY SERVICES
P.O. BOX 740804
ATLANTA, GA  30374-0804

UNITED HEALTHCARE INSURANCE
COMPANY
LOCKBOX 101760
3585 ATLANTA AVE
HAPEVILLE, GA  30354

UNITED HEALTHCARE INSURANCE
COMPANY
P.O. BOX 101760
ATLANTA, GA  30392-1760

UNITED HEALTHCARE INSURANCE
COMPANY
P.O. BOX 31350
SALT LAKE CITY, UT  84131-0350

UNITED HEALTHCARE INSURANCE
COMPANY
P.O. BOX 740800
BUFFALO SERVICE CENTER
ATLANTA, GA  30374-0800

UNITED HEALTHCARE INSURANCE
COMPANY
P.O. BOX 740800
REFUND DEPARTMENT
ATLANTA, GA 30374-0000

UNITED HEALTHCARE INSURANCE
COMPANY
P.O. BOX 740800
REFUND DEPARTMENT
ATLANTA, GA 30374-0800

UNITED HEALTHCARE INSURANCE
COMPANY
P.O. BOX 740801
ATLANTA, GA 30374

UNITED HEALTHCARE INSURANCE
COMPANY
P.O. BOX 740802
ATLANTA, GA 30374

UNITED HEALTHCARE INSURANCE
COMPANY
VASCULAR ULTRASOUND CLAIMS
P.O. BOX 740804
ATLANTA, GA 30374-0804

UNITED HEALTHCARE MCR
P.O. BOX 740804
ATLANTA, GA 30374-0804

UNITED HEALTHCARE MEDICAID
P.O. BOX 31361
SALT LAKE CITY, UT 84131

UNITED HEALTHCARE MEDICARE SOL
P.O. BOX 30974
SALT LAKE CITY, UT 84130-0974

UNITED HEALTHCARE MEDICARE
SOLUTIONS
ATTN: RECOVERY SERVICES
P.O. BOX 101760
ATLANTA, GA 30392-1760

UNITED HEALTHCARE MEDICARE
SOLUTIONS
P.O. BOX 101760
ATLANTA, GA 30392-1760

UNITED HEALTHCARE MEDICARE
SOLUTIONS
P.O. BOX 1459
MN008-W235
MINNEAPOLIS, MN 55440-1549

UNITED HEALTHCARE MEDICARE
SOLUTIONS
P.O. BOX 2625
JOHNSON & ROUNDTREE PREMIUM
DEL MAR, CA 92014

UNITED HEALTHCARE MEDICARE
SOLUTIONS
P.O. BOX 30436
SALT LAKE CITY, UT 84130-0436

UNITED HEALTHCARE MEDICARE
SOLUTIONS
P.O. BOX 30974
SALT LAKE CITY, UT 84130-0974

UNITED HEALTHCARE MEDICARE
SOLUTIONS
RECOVERY SERVICES
P.O. BOX 101760
ATLANTA, GA 30392-1760

UNITED HEALTHCARE OF NM INC
P.O. BOX 7550
PHOENIX, AZ 85011-7550

UNITED HEALTHCARE OF WI BADGERCARE
P.O. BOX 5280
KINGSTON, NY 12402-5280

UNITED HEALTHCARE PLAN OF THE RIVER
VALLEY INC
P.O. BOX 7550
PHOENIX, AZ 85011

UNITED HEALTHCARE PLAN OF THE RIVER
VALLEY INC
P.O. BOX 7550
PHOENIX, AZ 85011-7550

UNITED HEALTHCARE REFUND
DEPARTMENT
P.O. BOX 101760
ATLANTA, GA 30392-1760

UNITED HEALTHCARE SERVICE
HEALTH CARE ACCOUNT
P.O. BOX 30555
SALT LAKE CITY, UT 84130

UNITED HEALTHCARE SERVICES INC
HEALTHCARE ACCOUNT SVC CTR
LOCKBOX 1017603585 ATLANTA AVE
HAPEVILLE, GA 30354

UNITED HEALTHCARE SERVICES
P.O. BOX 740803
ATLANTA, GA 30374

UNITED HEALTHCARE SERVICES
P.O. BOX 9047
PLEASANTON, CA 94566-9047

UNITED HEALTHCARE SERVICES, INC.
9900 BREN ROAD EAST
MINNETONKA, MN 55343-9664

UNITED HEALTHCARE SERVICES, INC.
DULUTH SERVICE CENTER
P.O. BOX 30884
SALT LAKE CITY, UT 84130

UNITED HEALTHCARE SERVICES, INC.
P.O. BOX 740803
ATLANTA, GA 30374

UNITED HEALTHCARE SERVICES, INC.
P.O. BOX 9047
MEDICARE AND RETIREMENT
PLEASANTON, CA 94566-9047

UNITED HEALTHCARE SERVICES, INC.
P.O. BOX 9047
UNITED HEALTHCARE CLM DIV
PLEASANTON, CA 94566-9047

UNITED HEALTHCARE SERVICES, INC.
P.O. BOX 981506
EL PASO, TX 79998

UNITED HEALTHCARE SERVICES, INC.
P.O. BOX 981506
HEALTH CARE ACCT SVC CTR
EL PASO, TX  79998

UNITED HEALTHCARE SHARED SERVICES
P.O. BOX 30783
SALT LAKE CITY, UT  84130-0783

UNITED HEALTHCARE
1001 BENTON RD
PITTSBURGH, PA  15221

UNITED HEALTHCARE
75 REMITTANCE DR, ST 6019
CHICAGO, IL  60675

UNITED HEALTHCARE
75 REMITTANCE DR, ST 609
CHICAGO, IL  60675

UNITED HEALTHCARE
9900 BREN RD
MINNETONKA, MN  55343

UNITED HEALTHCARE
9900 BREN ROAD
MINNESOTA, MN  55343

UNITED HEALTHCARE
9900 BREN ROAD
MINNETONKA, MN  55343-9664

UNITED HEALTHCARE
ATT: REFUNDS
P.O. BOX 5220
KINGSTON, NY  12402-5220

UNITED HEALTHCARE
ATTN: OVERPAYMENTS
P.O. BOX 31353
SALT LAKE, UT  84131-0353

UNITED HEALTHCARE
ATTN: RECOVERY SERVICES
P.O. BOX 740804
ATLANTA, GA  30374-0804

UNITED HEALTHCARE
ATTN: REFUNDS
P.O. BOX 31362
SALT LAKE CITY, UT  84131-0362

UNITED HEALTHCARE
ATTN:UNITED HEALTHCARE SHARED SVC
P.O. BOX 30783
SALT LAKE CITY, UT  84130-0783

UNITED HEALTHCARE
GROUP RECOVERY CENTER
LOCKBOX 1017603585 ATLANTA AVE.
HAPEVILLE, GA  30354

UNITED HEALTHCARE
OVERNIGHT DEL LOCKBOX 101760
3585 ATLANTA AVE
HAPEVILLE, GA  30354-0000

UNITED HEALTHCARE
OVERPAYMENT DEPT.
9900 BREN ROAD
MINNETONKA, MN  55343

UNITED HEALTHCARE
P O BOX 30436
SALT LAKE CITY, UT  84130-0436

UNITED HEALTHCARE
P O BOX 30555
SALT LAKE CITY, UT  84130-0555

UNITED HEALTHCARE
P O BOX 31353
SALT LAKE CITY, UT  84131-0353

UNITED HEALTHCARE
P O BOX 31361
SALT LAKE CITY, UT  84131-0361

UNITED HEALTHCARE
P O BOX 31362
SALT LAKE CITY, UT  84130

UNITED HEALTHCARE
P O BOX 31362
SALT LAKE CITY, UT  84131

UNITED HEALTHCARE
P O BOX 740800
ATLANTA, GA  30374

UNITED HEALTHCARE
P O BOX 7550
PHOENIX, AZ  85011-0000

UNITED HEALTHCARE
P.O. BOX 101760
ATLANTA, GA  30392

UNITED HEALTHCARE
P.O. BOX 101760
ATLANTA, GA  30392-1760

UNITED HEALTHCARE
P.O. BOX 188012
OVERPAYMENT UNIT
CHATTANOOGA, TN  37422

UNITED HEALTHCARE
P.O. BOX 19032
GREENBAY, WI  54307-9032

UNITED HEALTHCARE
P.O. BOX 209011
DALLAS, TX  72320

UNITED HEALTHCARE
P.O. BOX 209011
DALLAS, TX  75320-9011

UNITED HEALTHCARE
P.O. BOX 301599
DALLAS, TX  75303-1599

UNITED HEALTHCARE
P.O. BOX 301599
JOHNSON & ROUNDTREE
DALLAS, TX  75303-1599

UNITED HEALTHCARE
P.O. BOX 30304
MATTESON SERVICE CENTER
SALT LAKE CITY, UT  84130-0304

UNITED HEALTHCARE
P.O. BOX 30436
SALT LAKE CITY, UT  84130-0436

UNITED HEALTHCARE
P.O. BOX 30555
SALT LAKE CITY, UT  84130-0555

UNITED HEALTHCARE
P.O. BOX 30783
SALT LAKE CITY, UT  84130-0783

UNITED HEALTHCARE
P.O. BOX 30995
SALT LAKE CITY, UT  84130-0995

UNITED HEALTHCARE
P.O. BOX 31348
SALT LAKE CITY, UT  84131

UNITED HEALTHCARE
P.O. BOX 31353
SALT LAKE CITY, UT  84131-0353

UNITED HEALTHCARE
P.O. BOX 31361
SALT LAKE CITY, UT  84131-0361

UNITED HEALTHCARE
P.O. BOX 31362
SALT LAKE CITY, UT  84130

UNITED HEALTHCARE
P.O. BOX 31362
SALT LAKE CITY, UT  84131

UNITED HEALTHCARE
P.O. BOX 659732
SAN ANTONIO, TX  78265

UNITED HEALTHCARE
P.O. BOX 732159
C/O EQUICLAIM LLC
DALLAS, TX  75373-2159

UNITED HEALTHCARE
P.O. BOX 732159
DALLAS, TX  75373-2159

UNITED HEALTHCARE
P.O. BOX 740800
ATLANTA, GA  30374

UNITED HEALTHCARE
P.O. BOX 740800
ATLANTA, GA  30374-0800

UNITED HEALTHCARE
P.O. BOX 740800
REFUND DEPARTMENT
ATLANTA, GA  30374-0800

UNITED HEALTHCARE
P.O. BOX 740804
RECOVERY SERVICE
ATLANTA, GA  30374-0804

UNITED HEALTHCARE
P.O. BOX 7550
PHOENIX, AZ  85011-7550

UNITED HEALTHCARE
P.O. BOX 9047
PLEASANTON, CA  94566

UNITED HEALTHCARE
P.O. BOX 981506
EL PASO, TX  79998

UNITED HEALTHCARE
P.O.BOX 30555
SALT LAKE CITY, UT  84130-0555

UNITED HEALTHCARE
P.O.BOX 740800
ATLANTA, GA  30374-0800

UNITED HEALTHCARE
PO BOX 30304
MATTESON SERVICE CENTER
SALT LAKE CITY, UT  84130-0304

UNITED HEALTHCARE
PO BOX 740802
ATLANTA, GA  30374

UNITED HEALTHCARE
PO BOX 740804
ATLANTA, GA  30374

UNITED HEALTHCARE
POBOX 101760
ATLANTA, GA  30392

UNITED HEALTHCARE
RECOVERY SERVICES
P.O. BOX 101760
ATLANTA, GA  30392-1760

UNITED HEALTHCARE
RECOVERY SERVICES
P.O. BOX 740804
ATLANTA, GA  30374-0804

UNITED HEALTHCARE
REFUND DEPARTMENT
P.O. BOX 101760
ATLANTA, GA  30392-1760

UNITED HEALTHCARE/HEALTH/DATA
INSIGHTS
P.O. BOX 60270
LOS ANGELES, CA  90060

UNITED HEALTHCARE/MEDICARE
RECOVERY SERVICES
P.O. BOX 101760
ATLANTA, GA  30392-1760

UNITED HEALTHCARE-RAILROAD
P.O. BOX 30985
CLAIMS
SALT LAKE CITY, UT  84130

UNITED HLTHCR AZ
COMMUNITY CARE
P.O. BOX 5290
KINGSTON, NY  12402-5290

UNITED HLTHCRE MILTY & VETRN
9700 HEALTH CARE LN
ATTN: FINANCE/REFUND
MINNETONKA, MN  55343

UNITED HOSPITAL SYSTEM, INC
6308 EIGHTH AVE
KENOSHA, WI  53143-5082

UNITED LABORATORIES
P.O. BOX 410
ST CHARLES, IL  60174

UNITED MAILING SERVICES
3625 N. 126TH ST
BROOKFIELD, WI  53005

UNITED MEDICAL RSRCS
ACCENT
P.O. BOX 543099
OMAHA, NE  68154

UNITED NATIONAL LIFE INS
P.O. BOX 1154
GLENVIEW, IL  60025-1154

UNITED NATIONAL LIFE INS
PO BOX 1154
GLENVIEW, IL  60025-1154

UNITED OF OMAHA LIFE INS CO
ATTN: REFUND DEPARTMENT
3300 MUTUAL OF OMAHA PLZ
OMAHA, NE  68175-1004

UNITED OF OMAHA LIFE INS CO
MUTUAL OF OMAHA PLZ
OMAHA, NE  68175

UNITED OF OMAHA LIFE INS
MUTUAL OF OMAHA PLAZA
OMAHA, NE  68175-0001

UNITED OF OMAHA LIFE INSURANCE
COMPANY
3300 MUTUAL OF OMAHA
OMAHA, NE  68175

UNITED OF OMAHA LIFE INSURANCE
COMPANY
8 MEDICARE SUPPLEMENT CLAIMS DEPT
MUTAL OF OMAHA PLAZA
OMAHA, NE  68175

UNITED OF OMAHA LIFE INSURANCE
COMPANY
8 MEDICARE SUPPLEMENT CLAIMS DEPT
MUTUAL OF OMAHA PLAZA
OMAHA, NE  68175

UNITED OF OMAHA LIFE INSURANCE
COMPANY
ATTN: REFUND DEPARTMENT
3300 MUTUAL OF OMAHA PLZ
OMAHA, NE  68175

UNITED OF OMAHA LIFE INSURANCE
COMPANY
MUTUAL OF OMAHA PLAZA
OMAHA, NE  68175

UNITED ORTHO
P.O. BOX 287
NEW HAVEN, IN  46774

UNITED PARCEL SERVICE
LOCKBOX 577
CAROL STREAM, IL  60132-0577

UNITED PARCEL SERVICE
P.O. BOX 7247-0244
PHILADELPHIA, PA  19170

UNITED PARCEL SERVICE
P.O. BOX 7247-0244
PHILADELPHIA, PA  19170-0001

UNITED PARCEL SERVICE
POB 7247-0244
PHILADELPHIA, PA  19170-0001

UNITED PETROLEUM
SERVICE INCORPORATED
4444 UNION BLVD
ST LOUIS, MO  63115

UNITED POWER & BATTERY CORP
6833 JOYCE STREET
ARVADA, CO  80007

UNITED POWER AND BATTERY
6833 JOYCE STREET
ARVADA, CO  80007

UNITED RADIO
9200 S OKETO AVE
BRIDGEVIEW, IL  60455

UNITED REFRIGERATION INC
P.O. BOX 644628
PITTSBURGH, PA  15264-4628

UNITED REFRIGERATION INC
P.O. BOX 677036
DALLAS, TX  75257-7036

UNITED REFRIGERATION INC
P.O. BOX 740703
ATLANTA, GA  30374-0703

UNITED REFRIGERATION
PO BOX 677036
DALLAS, TX  75267

UNITED SENIORS INC
MOAPA VALLEY SENIOR CTR
P.O. BOX 2039
OVERTON, NV  89040-2039

UNITED SERVICES AUTOMOBILE
ASSOC
P.O. BOX 60545
SAINT LOUIS, MO  63160

UNITED SHOCK WAVE SERVICES - NON PRS
P.O. BOX 2178
DES PLAINES, IL  60017-2178

UNITED SHOCKWAVE SERVICES LTD
P.O. BOX 2178
DES PLAINES, IL  60017

UNITED SHOCKWAVE SERVICES LTD
P.O. BOX 2178
DES PLAINES, IL  60017-2178

UNITED SHOCKWAVE SERVICES LTD
P.O.BOX 2178
DES PLAINES, IL  60017

UNITED SPECIALTY INSURANCE COMPANY
1900 L DON DODSON DR
BEDFORD, TX  76021

UNITED STARS SPORTS PROGRAM
POBOX 634
MT VERNON, IL  62864

UNITED STATES DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20530-0001

UNITED STATES DRUG TESTING LABS
1700 S MOUNT PROSPECT RD
DES PLAINES, IL  60018

UNITED STATES ENDOSCOPY GROUP INC
5976 HELSLEY ROAD
MENTOR, OH  44060

UNITED STATES OF AMERICA

UNITED STATES OF AMERICA, ET AL.
US ATTORNEYS OFFICE - AUG
ATTN: SHANNON HEATH STATKUS
P.O. BOX 2017
AUGUSTA, GA  30901

UNITED STATES OF AMERICA, ET AL.
US ATTORNEYS OFFICE - AUGUSTA
ATTN: JASON W. BLANCHARD
P.O. BOX 2017
AUGUSTA, GA  30903

UNITED STATES PHARMACOPEIAL
CONVENTION INC, THE
12601 TWINBROOK PKWY
ROCKVILLE, MD  20852-1790

UNITED STATES POSTAL SERVICE
121 E MAIN ST
WILLIAMSTON, NC  27892

UNITED STATES POSTAL SERVICE
425 S. 2ND AVE
BARSTOW, CA  92311

UNITED STATES POSTAL SERVICE
CMRS-PB
P O BOX 0566
CAROL STREAM, IL  60132-0566

UNITED STATES POSTAL SERVICE
POSTMASTER
BLUE ISLAND, IL  60406

UNITED STATES POSTAL SERVICE
USPS-HASLER
P.O. BOX 894757
LOS ANGELES, CA  90189-4757

UNITED STATES POSTMASTER
760 A STREET
SPRINGFIELD, OR  97477-9998

UNITED STATES POSTMASTER
UNITED STATES POST OFFICE
108 MADISON ST.
LOUISA, KY  41230

UNITED STATES POSTMASTER
UNITED STATES POST OFFICE
LOUISA, KY  41230

UNITED STATES STEEL CORP
P.O. BOX 267
PITTSBURG, PA  15230

UNITED STATES STEEL CORP
P.O. BOX 267
PITTSBURGH, PA  15230

UNITED STATES TREASURER
INTERNAL REVENUE SERVICE
P.O. BOX 47421, STOP 74
DORAVILLE, GA  30362

UNITED STATES TREASURY
INTERNAL REVENUE SERV CTR
CINCINNATI, OH  45999-0009

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
P.O. BOX 145566
CINCINNATI, OH  45250-5556

UNITED STATES TREASURY
LEVY PROCEEDS
P.O. BOX 219236
KANSAS CITY, MO  64121-9236

UNITED STATES TREASURY
PO BOX 219236
KANSAS CITY, MO  64121-9236

UNITED STATES WELDING INC.

UNITED STEEL, PAPER AND FORESTRY,
RUBBER, MANUFACTURING, ENERGY,
ALLIED INDUSTRIAL AND SERVICE
WORKERS INTERNATIONAL UNION
60 BOULEVARD OF THE ALLIES
PITTSBURGH, PA  15222

UNITED STEEL, PAPER AND FORESTRY,
RUBBER, MANUFACTURING, ENERGY,
ALLIED INDUSTRIAL AND SERVICE
WORKERS INTERNATIONAL UNION
DISTRICT 12 OFFICE
695 JERRY ST, STE 208
CASTLE ROCK, CO  80104

UNITED STEEL, PAPER AND FORESTRY,
RUBBER, MANUFACTURING, ENERGY,
ALLIED INDUSTRIAL AND SERVICE
WORKERS INTERNATIONAL UNION
DISTRICT 7 OFICE
1301 TEXAS ST
GARY, IN  46402

UNITED STEEL, PAPER AND FORESTRY,
RUBBER, MANUFACTURING, ENERGY,
ALLIED INDUSTRIAL AND SERVICE
WORKERS INTERNATIONAL UNION
DISTRICT 8 OFFICE
85 C. MICHAEL DAVENPORT BLVD
STE B
FRANKFORT, KY  40601

UNITED STEEL, PAPER AND FORESTRY,
RUBBER, MANUFACTURING, ENERGY,
ALLIED INDUSTRIAL AND SERVICE
WORKERS INTERNATIONAL UNION
SUB-DISTRICT 1 OFFICE
7218 WEST 91ST ST
BRIDGEVIEW, IL  60455

UNITED STEEL, PAPER AND FORESTRY,
RUBBER, MANUFACTURING, ENERGY,
ALLIED INDUSTRIAL AND SERVICE
WORKERS INTERNATIONAL UNION
SUB-DISTRICT 1 OFFICE
861 SOUTH VILLAGE OAKS DRIVE
SUITE 206
COVINA, CA  91724

UNITED STEEL, PAPER AND FORESTRY,
RUBBER, MANUFACTURING, ENERGY,
ALLIED INDUSTRIAL AND SERVICE
WORKERS INTERNATIONAL UNION
SUB-DISTRICT 2 OFFICE
10 CENTRAL INDUSTRIAL DRIVE
SUITE 4
GRANITE CITY, IL  62040

UNITED STEEL, PAPER AND FORESTRY,
RUBBER, MANUFACTURING, ENERGY,
ALLIED INDUSTRIAL AND SERVICE
WORKERS INTERNATIONAL UNION
SUB-DISTRICT 2 OFFICE
3150 CARLISLE BLVD NE, STE 21
ALBUQUERQUE, NM  87110

UNITED STEEL, PAPER AND FORESTRY,
RUBBER, MANUFACTURING, ENERGY,
ALLIED INDUSTRIAL AND SERVICE
WORKERS INTERNATIONAL UNION
SUB-DISTRICT 4 OFFICE
11838 CAPITAL WAY
LOUISVILLE, KY  40299-6322

UNITED STEELWORKERS OF AMERICA, AFL-
CIO
140 KINGS DAUGHTER DRIVE
SUITES 100 & 200
FRANKFORT, KY  40601

UNITED STEELWORKERS
P.O. BOX 644485
PITTSBURGH, PA  15264-4485

UNITED TEACHERS ASSO.INS.CO
P.O. BOX 30010
AUSTIN, TX  78755-3010

UNITED TEACHERS ASSO.INS.CO
P.O.BOX 30010
AUSTIN, TX  78755-3010

UNITED TELEPHONE COMPANY OF OHIO
P.O. BOX 4300
CENTURYLINK
CAROL STREAM, IL  60197-4300

UNITED THERMAL INDUSTRIES, INC
901 W ROBINSON DR
P.O. BOX 423
MARION, IL  62959

UNITED WASTE SOLUTIONS LLC
225 NOAH DR, STE 384
FRANKLIN, TN  37064

UNITED WASTE SOLUTIONS LLC
P.O. BOX 197-508
NASHVILLE, TN  37219-7507

UNITED WASTE SOLUTIONS, LLC
P.O. BOX 197-508
NASHVILLE, TN  37219-7507

UNITED WAY OF BIG SPRING
P.O. BOX 24
BIG SPRING, TX  79721

UNITED WAY OF KNOX COUNTY
311 E MAIN ST
SUITE 511
GALESBURG, IL  61401

UNITED WAY OF KNOX COUNTY
P.O. BOX 807
GALESBURG, IL  61401-0807

UNITED WAY OF KNOX COUNTY
PO BOX 807
GALESBURG, IL  61401-0807

UNITED WAY OF SO IL
P.O. BOX 1901
MARION, IL  62959

UNITED WAY OF SOUTH CENTRAL IL
P.O. BOX 711
MT. VERNON, IL  62864

UNITED WAY OF STARK CO
401 MARKET AVE N STE 300
CANTON, OH  44702

UNITED WAY OF WILLIAMSON COUNTY
209 GOTHIC COURT
STE 107
FRANKLIN, TN  37067

UNITED WAY
3171 GATEWAY LOOP
SPRINGFIELD, OR  97477-1164

UNITED WAY
P.O. BOX 362
BARSTOW, CA  92312

UNITED WOMENS HEALTH SERVICES
1700 WEST PARK DRIVE, STE 410
WESTBOROUGH, MA  01581

UNITED WOMENS HEALTH SERVICES
1700 WEST PARK DRIVE, STE 410
WESTBOROUGH, MA  01581-3915

UNITED WORK LIFE INSURANCE
3316 FARNAN ST.
OMAHA, NE  68175

UNITED WORLD LIFE INS CO
ATTN: REFUND DEPT
3316 FARNAN ST
OMAHA, NE  68175

UNITED WORLD LIFE INS.CO.
3316 FARNAM ST
8 MEDICARE SUP DEP
OMAHA, NE  68175

UNITED WORLD LIFE INS.CO.
3316 FARNAM ST
OMAHA, NE  68175

UNITED WORLD LIFE INSURANCE
ATTN:  MEDICARE SUPPLEMENT
3316 FARNAM ST
OMAHA, NE  68175

UNITEDHEALTH GROUP INCORPORATED
9900 BREN ROAD EAST
MINNETONKA, MN  55343-9664

UNITEDHEALTH ONE
P.O. BOX 31374
SALT LAKE CITY, UT  84131-0374

UNITHERM INC
P.O. BOX 1189
LEBANON, OH  45036

UNITRON
SDS 12-2392
P.O. BOX 86
MINNEAPOLIS, MN  55486-2392

UNITY HEALTH
840 CAROLINA STREET
SAUK CITY, WI  53583-1374

UNITY POINT HEALTH - METHODIST
221 NE GLEN OAK AVE
PEORIA, IL  61636

UNITY POINT HEALTH
P.O. BOX 83381
CHICAGO, IL  60691

UNITY POINT HEALTH
PO BOX 83381
CHICAGO, IL  60691

UNITY ST CLEMENT HEALTH SERVICES
C/O SISTERS OF MERCY HEALTH SYSTEM
INC
2039 N GRETER RD
ST LOUIS, MO  63131

UNIV HEALTH CARE/AIR MED
50 N MEDICAL DR. PA405
SALT LAKE CITY, UT  84032

UNIVERSAL CHEMICAL LLC
P.O. BOX 15127
ST LOUIS, MO  63110

UNIVERSAL HOSP SERVICE
PO BOX 851313
MINNEAPOLIS, MN  55485-1313

UNIVERSAL HOSPITAL SERVICES INC
P.O. BOX 851313
MINNEAPOLIS, MN  55485-1313

UNIVERSAL HOSPITAL SERVICES
P.O. BOX 851313
MINNEAPOLIS, MN  55485-1313

UNIVERSAL LINEN SERVICES
1807 COMMERCE ROAD
LOUISVILLE, KY  40208

UNIVERSAL MEDICAL INC
P.O. BOX 1829
OLDSMAR, FL  34677

UNIVERSAL MEDICAL RESOURCES
207 LANGE DR
WASHINGTON, MO  63090

UNIVERSAL PRINTING SOLUTIONS
10573 WEST PICO BLVD, SUITE 610
LOS ANGELES, CA  90064-2438

UNIVERSITY ACCOUNTING SERV LLC
P O BOX 5865
CAROL STREAM, IL  60197-5865

UNIVERSITY ACCOUNTING SERV LLC
P.O. BOX 5865
CAROL STREAM, IL  60197-5865

UNIVERSITY HEALTH SERVICES INC
UNIVERSITY HOSPITAL
1350 WALTON WAY
AUGUSTA, GA  30901

UNIVERSITY HEALTH SERVICES
4468 FORSYTH RD
MACON, GA  31210

UNIVERSITY MEDICAL CENTER-TRAUMA
4815 ALAMEDA
EL PASO, TX  79905

UNIVERSITY OF ALABAMA AT BIRMINGHAM
1808 7TH AVENUE SOUTH, BDB 201
CARDIOVASCULAR DISEASE FELLOWSHIP
BIRMINGHAM, AL  35294-0012

UNIVERSITY OF ALABAMA HEALTH
FOUNDATION
P.O. BOX 55309
BIRMINGHAM, AL  55309

UNIVERSITY OF ARKANSAS/MEDICAL
4301 WEST MARKHAM
LITTLE ROCK, AR  72205

UNIVERSITY OF CINCINNATI
OFFICE OF THE BURSAR
P.O. BOX 932605
CLEVELAND, OH  44193

UNIVERSITY OF ILLINOIS
COLLEGE OF MEDICINE
ONE ILLINI DR
PEORIA, IL  61605

UNIVERSITY OF KENTUCKY
AND EMILEIGH JEWELL
110 BAILEY LANE
LOUISA, KY  41230

UNIVERSITY OF NEW MEXICO    MSC09 5222
HSC FINANCIAL SERVICE DIVISION
1 UNIVERSITY OF NEW MEXICO
ALBUQUERQUE, NM  87131-0001

UNIVERSITY OF NEW MEXICO, DEPT OF
RADIOLOGY
MSC 10 5530
1 UNIVERSITY OF NEW MEXICO
ALBUQUERQUE, NM  87131

UNIVERSITY OF PITTSBURGH-REGISTRAR
OFFICE
G-3 THACKERY HALL
PITTSBURGH, PA  15260

UNIVERSITY OF SOUTH ALABAMA
RADIOLOGY: PROG.COORD. VERIFICATION
2451 USA MEDICAL CNTR DR MASTIN 315
MOBILE, AL  36617

UNIVERSITY OF TEXAS AT DALLAS
ATTN: CANDACE DOMINIC, M/S WT11
800 W CAMPBELL RD
RICHARDSON, TX  45080

UNIVERSITY OF TEXAS HEALTH SCI
7703 FLOYD CURL DRV MC7800
DEPARTMENT OF RADIOLOGY
SAN ANTONIO, TX  78229-3900

UNIVERSITY OF TEXAS HEALTH SCIENCE
CENTER/HOUSTON
INTERNAL MEDICINE/DANA FOSTER
6431 FANNIN ST, SUITE MSB 1.134
HOUSTON, TX  77030

UNIVERSITY OF UT HLTH PLANS
P.O. BOX 45180
ATTN: ACCOUNTING
SALT LAKE CITY, UT  84145-0180

UNIVERSITY OF UTAH   NEPHROLOGY DIV
NEPHROLOGY DIVISION
295 CHIPETA WAY STE 4000
SALT LAKE CITY, UT  84108

UNIVERSITY OF UTAH DEPT OF PEDIATRICS
ATTN PEDIATRIC ACCOUNTING
P.O. BOX 581289
SALT LAKE CITY, UT  84158

UNIVERSITY OF UTAH HEALTH
P.O. BOX 413144
SALT LAKE CITY, UT  84141-3144

UNIVERSITY OF UTAH
50 NORTH MEDICAL DRIVE
PO FY19
SALT LAKE CITY, UT  84132-0001

UNIVERSITY OF UTAH
ATTN: REFUNDS
P.O. BOX 45180
SALT LAKE CITY, UT  84145

UNIVERSITY OF UTAH
DIALYSIS PROGRAM
P.O. BOX 27071
SALT LAKE CITY, UT  84127-0071

UNIVERSITY OF UTAH
DIV OF ER MED ATTN JILLIAN QUINN
30 N 1900 E ROOM 1C26
SALT LAKE CITY, UT  84132

UNIVERSITY OF UTAH
UNIVERSITY OF UTAH AIRMED
525 E 100 S, STE. 3660
SALT LAKE CITY, UT  84102

UNIVERSITY OF WASHINGTON LAB
MEDICINE
P.O. BOX 9468
SEATTLE, WA  98109-0468

UNIVERSITY PHYSICIANS & SURGEONS
1600 MEDICAL CENTER DRIVE
SUITE G500
HUNTINGTON, WV  25701

UNIVERSITY PROFESSIONAL SERVICES
P.O. BOX 3590
PORTLAND, OR  97208-3590

UNIVERSITY UTAH SCHOOL OF MED
295 CHIPETA WAY
SUITE 4000
SALT LAKE CITY, UT  84108

UNIVERSITY UTAH VASCULAR
30 N 1900 E
SUITE 3C344
SALT LAKE CITY, UT  84132

UNLIMITED DEVELOPMENT INC
285 S FARNHAM ST
GALESBURG, IL  61401

UNLIMITED DEVELOPMENT
285 S FARNHAM ST
GALESBURG, IL  61401

UNM MEDICAL GROUP INC
P.O. BOX 912137
DENVER, CO  80291-2137

UNMHSC
FAMILY & COMMUNITY MEDICINE
MSC09-5040 1 UNM
ALBUQUERQUE, NM  87131

UNREIN WENDOLYN DONETTE
P.O. BOX 500
HARRISBURG, OR  97446

UNRUH, BRIDGET
25 BRITTON FORD RD
SPRINGVILLE, TN  38256

UNTERBRINK KARI
5866 UNTERBRINK ROAD
MORO, IL  62067

UNUM GROUP
1 FOUNTAIN SQ STE 1
CHATTANOOGA, TN  37402

UNUM LIFE INSURANCE COMPANY OF
AMERICA
P.O. BOX 406955
ATLANTA, GA  30384-6955

UNVERFERTH, LINDA
ADDRESS ON FILE

UNWIN, DONALD R.
ADDRESS ON FILE

UP TO DATE, INC
WOLTERS KLUWER
230 3RD AVE, SUITE 1000
WALTHAM, MA  02451

UPALA, SIKARIN
ADDRESS ON FILE

UPALA, SIKIRIN MD
ADDRESS ON FILE

UPC MEDICAL SUPPLIES
11030 WEAVER AVE
SOUTH EL MONTE, CA  91733

UPCHURCH EUGENE T
150 BROOK LN
MINERAL BLUFF, GA  30559

UPCHURCH MECHANICAL
1555 HOLLYWOOD DRIVE
JACKSON, TN  38305

UPCHURCH, BLAIR E.
ADDRESS ON FILE

UPCHURCH, SHAWN
1600 N 17TH ST APT 2
MT. VERNON, IL  62864

UPMC INSURANCE COMPANIES
600 GRANT ST
12TH FLR
PITTSBURGH, PA  15219

UPMC LOCKHAVEN
24 CREE DR
LOCK HAVEN, PA  17745

UPMC SUSQUEHANNA
P.O. BOX 64058
BALTIMORE, MD  21264-4058

UPMC WORK PARTNERS
500 ROSS ST
CLAIMS MGMT SVCS
PITTSBURGH, PA  15262

UPP ROSELLA
11289 OAKMOND RD 159
448 W MAIN ST
SOUTH JORDAN, UT  84009

UPREHS
REFUND DEPARTMENT
P.O. BOX 161020
SALT LAKE CITY, UT  84116-1020

UPS - UNITED PARCEL SERVICE
P.O. BOX 809488
CHICAGO, IL  60680-9488

UPS FREIGHT
28013 NETWORK PLACE
CHICAGO, IL  60673-1280

UPS SUPPLY CHAIN SOLUTIONS, INC
28013 NETWORK PLACE
CHICAGO, IL  60673-1280

UPS
LOCKBOX 577
CAROL STREAM, IL  60132-5077

UPTAIN, AMBER
253 LANE DRIVE
CROSSVILLE, AL  35962

UPTON BIRD
400 MEDAL LANE APT 16
CLARENDON, AR  72029

UPTON, KRISTY L.
ADDRESS ON FILE

URBAN PARTNERSHIP BANK
7936 S COTTAGE GROVE
CHICAGO, IL  60619

URBAN RENEWAL AGENCY
1200 MAIN STREET
EVANSTON, WY  82930

URBAN, DONALD
2042 UNIVERSITY COMMONS DR SE
MASSILLON, OH  44646

URBAN, ERIK
ADDRESS ON FILE

URBAN, MARY K
203 25TH ST NW
MASSILLON, OH  44647

URBAN, PEGGY
229 S WARDELL ST
UHRICHSVILLE, OH  44683

URBANO, IDA G.
2446 LEWIS ST APT. 2
BLUE ISLAND, IL  60406

URBANO, IDA J.
2446 LEWIS 1
BLUE ISLAND, IL  60406

URBANSKI, HELEN J.
39062 N  WALNUT ST
LAKE VILLA, IL  60046

URBAS, JEFFERY
8515 SHERRI AVE NW
CANAL FULTON, OH  44614

URBEN, SUSAN L., M.D.
ADDRESS ON FILE

URBINA, CRUZ W.
ADDRESS ON FILE

URDANIAK, JUSTINA
10205 86TH - 310
PALOS HILLS, IL  60465

URE, RICHARD
941 E BRYAN ROAD
ERDA, UT  84074

URESIL CORPORATION
5418 W. TOUHY AVENUIE
SKOKIE, IL  60077

URESIL, LLC
5418 W. TOUHY AVE
SKOKIE, IL  60077

URESIL, LLC
5418 W. TOUHY AVENUE
SKOKIE, IL  60077

URGENT CARE ASSOCIATION OF
AMERICA 28600 BELLA VISTA PKWY
STE 2010
WARRENVILLE, IL  60555

URGENT CARE ENTERPRISE LLC
CARENOW URGENT CARE -ATL
P.O. BOX 742606
ATLANTA, GA  30374-2606

URIAS, ASUNCION
P.O. BOX 446
FORT DAVIS, TX  79734

URIBE, RIGOBERTO
14811 KILPATRICK, 1E
MIDLOTHIAN, IL  60445

URIBE-GUTIERREZ, DAISY
173 RODRIGUEZ ST. 11
WATSONVILLE, CA  95076

URIOSTE, CHRISTINE
418 RITA STREET
LAS VEGAS, NM  87701

URIOSTE, LYNETTE
611 SABINO
LAS VEGAS, NM  87701

URIOSTE, RAMONA
798 DON GALLEGOS
LAS VEGAS, NM  87701

UROPARTNERS LLC
3 SOUTH GREENLEAF ST  STE J
GURNEE, IL  60031

URQUIDEZ, PATRICIA
P.O. BOX 1541
FORT DAVIS, TX  79734

URSE, ANTHONY
17397 S 70TH AVE, UNIT G
TINLEY PARK, IL  60477

URSERY, APRIL
ADDRESS ON FILE

URSPRUNG, CURTIS J.
6925 N STATE HWY 37
GOREVILLE, IL  62939

URSRY, JOHANNA
1010 FLORA STREET
BARSTOW, CA  92311

URSULA, SPURLOCK
447 28TH ST NW
MASSILLON, OH  44647

URSULA, TRUJILLO
P.O. BOX 35
BUENA VISTA, NM  87712

US ARMY
1635 1ST ST
GRANITE CITY, IL  62040

US BANK EQUIPMENT FINANCE
A DIVISION OF US BANK NATIONAL
ASSOCIATION
1310 MADRID ST
MARSHALL, MN  56258

US BANK EQUIPMENT FINANCE
P.O. BOX 790448
ST LOUIS, MO  63179-0448

US BANK EQUIPMENT FINANCE, A DIVISION
OF US BANK NA
1310 MADRID ST
MARSHALL, MN  56258

US BANK NA
400 CITY CENTER
OSHKOSH, WI  54901

US BANK NA
400 CITY CENTER
OSHKOSH, WI  64901

US BANK NA
555 SW OAK ST
PORTLAND, OR  97204

US BANK NA
777 E WISCONSIN AVE
MILWAUKEE, WI  53202

US BANK NATIONAL ASSOC KONICA
MINOLTA PREMIER
P O BOX 790448
ST LOUIS, MO  63179-0448

US BANKS EQUIPMENT FIANCE, A DIVISION
OF US BANK NA
1310 MADRID ST
MARSHALL, MN  56258

US DEPARTMENT OF EDUCATION AWG
P.O. BOX 790356
ST LOUIS, MO  63179

US DEPARTMENT OF EDUCATION
DEPARTMENT OF EDUCATION AWG
P.O. BOX 790356
ST. LOUIS, MO  63179-0356

US DEPARTMENT OF EDUCATION
NATIONAL PAYMENT CENTER
P.O. BOX 10581
ATLANTA, GA  30348-5081

US DEPARTMENT OF EDUCATION
NATIONAL PAYMENTS CENTER
P.O. BOX 105081
ATLANTA, GA  30348-5081

US DEPARTMENT OF EDUCATION
P O BOX 790321
ST LOUIS, MO  63179-0321

US DEPARTMENT OF EDUCATION
P.O. BOX 2837
PORTLAND, OR  97208-2837

US DEPARTMENT OF EDUCATION
P.O. BOX 69184
HARRISBURG, PA  17106-9184

US DEPARTMENT OF EDUCATION
P.O. BOX 790321
ST LOUIS, MO  63179-0321

US DEPT EDUCATION
NATIONAL PAYMENT CENTER
PO BOX 105081
ATLANTA, GA  30348

US DEPT EDUCATION
NATIONAL PAYMENT CENTER
PO BOX 790356
ST LOUIS, MO  63179

US DEPT OF ED-OSLA
P.O. BOX 4278
PORTLAND, OR  97208-4278

US DEPT OF EDUC
NATIONAL PMT CTR
P.O. BOX 105081
ATLANTA, GA  30348-5081

US DEPT OF EDUCATION AWG
PO BOX 790356
ST LOUIS, MO  63179

US DEPT OF EDUCATION NATL
PAYMENT CENTER
P.O. BOX 105081
ATLANTA, GA  30348-5081

US DEPT OF EDUCATION
NATIONAL PAYMENT CTR
P.O. BOX 105081
ATLANTA, GA  30348-5081

US DEPT OF EDUCATION
NATIONAL PAYMENT CTR
P.O. BOX 790356
ST LOUIS, MO  63179-0356

US DEPT OF EDUCATION
P.O. BOX 790356
ST LOUIS, MO  63179-0356

US DEPT OF EDUCATION
PO BOX 105081
ATLANTA, GA  30348

US DEPARTMENT OF EDUCATION
P.O. BOX 105081
ATLANTA, GA  30348-5081

US ENDOSCOPY GROUP INC
C/O STERIS CORP
P.O. BOX 644063
PITTSBURGH, PA  15264-4063

US MED-EQUIP, LLC
PO BOX 4339
HOUSTON, TX  77210-4339

US POSTAL SERVICE
ATTN:  P.O. BOX 189 PAYMENT
102 S MAIN ST
LYMAN, WY  82937

USA FUNDS
C/O GC SERVICES
LP P.O. BOX 32500
COLUMBUS, OH  43232

USA MDT OF SOUTH MILWAUKEE
6021 56TH AVE
SUITE 102
KENOSHA, WI  53142

USAA CASUALTY INS COMPANY
P.O. BOX 33490
SAN ANTONIO, TX  78265

USAA GENERAL INDEMNITY COMPANY
P.O. BOX 33490
SAN ANTONIO, TX  78265

USAA LIFE INSURANCE COMPANY
P.O. BOX 12750
PENSACOLA, FL  32591

USAA
P.O. BOX 127500
ATTN: CLAIMS DEPT
PENSACOLA, FL  32591

USACS INTEGRATED ACUTE CARE
SERVICES OF IL LLC
4535 DRESSLER ROAD NW
CANTON, OH  44718

USB AG STAMFORD BRANCH
600 WASHINGTON BLVD
STAMFORD, CT  06901

USCD NO 1 FOOD SERVICES
P.O. BOX 6002
EVANSTON, WY  82931-6002

USDH-FISCAL OPERATIONS
P. O. BOX 144003
SALT LAKE CITY, UT  84114-4003

USE O033 - J H KAPLAN
ADDRESS ON FILE

USHER, JOHN F.
715 N MAIN LOT 50
TOOELE, UT  84074

USHER, TRISTY
130 WORTHINGTON ST
GRANTSVILLE, UT  84029

USOC BIO MEDICAL LLC
20 MORGAN
IRVINE, CA  92618

USOC MEDICAL
14 HUGHES SUITE B106
IRVINE, CA  92618

USOC MEDICAL
20 MORGAN
IRVINE, CA  92618

USRY, MAKAYLA C.
1204 GARDEN DRIVE
SCOTTSBORO, AL  35768

USRY, MARY BUDILL
12411 BLUEPOND BLVD
SYLVANIA, AL  35988

USRY, MICHAEL
285 MABRAY LANE
MORGANTON, GA  30560

USRYBLAND, COYATITTA L.
710 OLD WASHINGTON RD
THOMSON, GA  30824-4010

UT DEPT ENVIRONMENTAL QUALITY
P.O. BOX 144880
SALT LAKE CITY, UT  84114-4880

UT SOUTHWESTERN MED CENTER
5323 HARRY HINES BLVD
DEPT OF RAD/BUSINESS AFFAIRS
DALLAS, TX  75390-9114

UTAH ATLS
1352 HARRISON AVE
SLAT LAKE CITY, UT  84105

UTAH BOARD OF PHARMACY
160 E 300 S
SALT LAKE CITY, UT  84114-6741

UTAH BUREAU OF EMS
P.O. BOX 142004
SALT LAKE CITY, UT  84114-2004

UTAH COMMUNICATIONS AUTHORITY
5215 WILEY POST WAY 550
SALT LAKE CITY, UT 84116

UTAH DEPARTMENT OF COMMERCE
DIVISION OF CONSUMER PROTECTION
160 E 300 S 2ND FL
P.O. BOX 146704
SALT LAKE CITY, UT  84114-6704

UTAH DEPARTMENT OF ENVIRONMENTAL
QUALITY
DIVISION OF RADIATION CONTROL
195 NORTH 1950 WEST
SALT LAKE CITY, UT  84116

UTAH DEPARTMENT OF ENVIRONMENTAL
QUALITY
X-RAY SECTION
195 NORTH 1950 WEST
SALT LAKE CITY, UT  84116

UTAH DEPARTMENT OF HEALTH
ATTN: JOSEPH MINER, EXECUTIVE
DIRECTOR
CANNON HEALTH BUILDING
288 NORTH 1460 WEST
SALT LAKE CITY, UT  84116

UTAH DEPARTMENT OF HEALTH
BUREAU OF EMS
P.O. BOX 142004
SALT LAKE CITY, UT  84114-2004

UTAH DEPARTMENT OF HEALTH
BUREAU OF LABORATORY IMPROVEMENT
P.O. BOX 141010
SALT LAKE CITY, UT  84114

UTAH DEPARTMENT OF HEALTH
DIVISION OF FAMILY HEALTH AND
PREPAREDNESS
BUREAU OF HEALTH FACILITY LICENSING
AND CERTIFICATION
P.O. BOX 144103
SALT LAKE CITY, UT  84114-4103

UTAH DEPARTMENT OF HEALTH
DIVISION OF MEDICAID AND HEALTH
FINANCING
P.O. BOX 143106
SALT LAKE CITY, UT  84114-3106

UTAH DEPARTMENT OF HEALTH
HEALTH FACILITY LICENSING
CERTIFICATION AND RESIDENT
ASSESSMENT
P.O. BOX 144103
SALT LAKE CITY, UT  84114-4103

UTAH DEPARTMENT OF HEALTH
P O BOX 142004
SALT LAKE CITY, UT  84114

UTAH DEPARTMENT OF HEALTH
P.O. BOX 142004
SALT LAKE CITY, UT  84114

UTAH DEPARTMENT OF HEALTH
P.O. BOX 143106
SALT LAKE CITY, UT  84114

UTAH DEPARTMENT OF HEALTH
P.O. BOX 144103
SALT LAKE CITY, UT  84114-4103

UTAH DEPARTMENT OF HEALTH
UTAH MEDICAID PROGRAM
P.O. BOX 143106
SALT LAKE CITY, UT  84114

UTAH DEPT OF COMMERCE
P.O. BOX 146705
SALT LAKE CITY, UT  84114-6705

UTAH DEPT OF ENVIRONMENTAL QUALITY
195 NORTH 1950 WEST
SALT LAKE CITY, UT  84114

UTAH DEPT OF ENVIRONMENTAL QUALITY
P.O. BOX 144810
SALT LAKE CITY, UT  84114-4810

UTAH DIV. OF OCCUPATIONAL AND
PROFESSIONAL LICENSING
PHARMACY
160 EAST 300 SOUTH
SALT LAKE CITY, UT  84111

UTAH DIV. OF OCCUPATIONAL AND
PROFESSIONAL LICENSING
UTAH CONTROLLED SUBSTANCE DATABASE
160 EAST 300 SOUTH
SALT LAKE CITY, UT  84111

UTAH FABRICATION INC
1485 W JAMES WAY
TOOELE, UT 84074

UTAH FIRE EQUIPMENT
P.O. BOX 651276
SALT LAKE CITY, UT  84165

UTAH FIRE EQUIPMENT
P.O. BOX 651276
SLC, UT  84165

UTAH HEALTH INFO NETWORK
1226 E 6600 S
SALT LAKE CITY, UT  84121-0000

UTAH HOSPITAL ASSOCIATION
2180 SOUTH 1300 EAST 440
SALT LAKE CITY, UT  84106

UTAH HOSPITALS AND HEALTH SYSTEMS
ASSOCIATION
UHA TRUST SERVICES ACCOUNT
2180 S 1300 E - STE 440
SALT LAKE CITY, UT  84106

UTAH LABOR COMMISSION
160 EAST 300 SOUTH
3RD FLOOR
SALT LAKE CITY, UT  84114-6600

UTAH MEDIA PARTNERS, LLC
4770 SOUTH 5600 WEST
WEST VALLEY CITY, UT  84118

UTAH MEDICAID
UNIVERSITY HEALTH PLAN
P.O. BOX 45180
SALT LAKE CITY, UT  84145-0180

UTAH MEDICAL PRODUCTS INC
7043 S 300 W
WEST MIDVALE, UT  84047

UTAH MEDICAL PRODUCTS INC
7043 SOUTH 300 WEST
MIDVALE, UT  84047

UTAH MEDICAL PRODUCTS INC
7043 SOUTH 300 WEST
MIDVALE, UT  84047-0421

UTAH MEDICAL PRODUCTS INC.
7043 SOUTH 300 WEST
MIDVALE, UT  84047-0421

UTAH MOTORSPORTS CAMPUS, INC.
512 SOUTH SHEEP LANE
GRANTSVILLE, UT  84401

UTAH OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
160 EAST 300 SOUTH, 3RD FLOOR
P.O. BOX 146600
SALT LAKE CITY, UT  84114-6600

UTAH PATHOLOGY SERVICES, INC
5330 S 900 E
120
SALT LAKE CITY, UT  84117

UTAH PIPE TRADES WELFARE TRUST
P.O. BOX 1975
SAN RAMON, CA  94583

UTAH PUBLIC HEALTH LABORATORY
4431 SOUTH 2700 WEST
TAYLORSVILLE, UT  84129-8600

UTAH REGIONAL HOSPITALISTS
P.O. BOX 3299
CARSON CITY, NV  89702

UTAH SAFETY COUNCIL
1574 WEST 1700 SOUTH
SALT LAKE CITY, UT  84104

UTAH SECRETARY OF STATE
160 E. 300 S., 2ND FLOOR
SALT LAKE CITY, UT  84111

UTAH SPORTS HALL OF FAME FOUNDATION
1355 ELK HOLLOW ROAD
NORTH SALT LAKE, UT  84054

UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY, UT  84134

UTAH STATE TAX COMMISSION
47 S MAIN
TOOELE, UT  84074

UTAH STATE TAX COMMISSION
GARNISHMENTS
210 N 1950 W
SALT LAKE CITY, UT  84134

UTAH STATE TAX COMMISSION
SALES TAX
210 N 1950 W
SALT LAKE CITY, UT  84134-0400

UTAH STATE TREASURERS OFFICE
350 N STATE ST - STE 180
UNCLAIMED PROPERTY DIVISION
SALT LAKE CITY, UT  84114

UTAH TELEHEALTH NETWORK
101 WASATCH DR, RM 215
SALT LAKE CITY, UT  84112

UTAH VALLEY RADIOLOGY ASSOCIATES,
INC.
P.O. BOX 657
OREM, UT  84057

UTAX STATE TAX COMMISSION
47 S MAIN
TOOELE, UT  84074-2131

UTE CONFERENCE, INC
6647 HARVEST DRIVE
STANSBURY PARK, UT  84074

UTE ORTEGA
325 NEW MEXICO 65
LAS VEGAS, NM  87701

UTHE, RAEANN
1911 WILDROSE DRIVE
CREST HILL, IL  60403

UTILITRA, LLC
P.O. BOX 158
EDWARDSVILLE, IL  62025-0000

UTLAK M.D., DAVID J.
5650 FOXCHASE AVENUE NW
CANTON, OH  44718

UTLAK, BARBARA L.
5650 FOXCHASE AVE NW
CANTON, OH  44718

UTLEY JR., JAMES
ADDRESS ON FILE

UTLEY, GAYLA
3014 LEXINGTON DR
MONROE, GA  30655

UTSLER, CAROLYN S.
4685 MANCHESTER AVE SW
NAVARRE, OH  44662

UTTECH CAROLANN JEAN
2837 RIDGELINE RD
P.O. BOX 296
STOCKTON, UT 84071

UTTER, LORNA
226 S C ST
MONMOUTH, IL 61462

UTZ, MEGAN
192 W 700 N
TOOELE, UT 84074

UWI, INC
237 WEST 8600 SOUTH
MIDVALE, UT 84047

UY, MARIA E.
ADDRESS ON FILE

UZOHO, BEVERLY
109 E DESERT VIEW DR
BARSTOW, CA 92311

UZUETA, SAYRA
ADDRESS ON FILE

V COVINGTON LLC
2615 WASHINGTON ST
WAUKEGAN, IL 60085

V RED SMITH PEST CONTROL
P.O. BOX 404
WATERLOO, IL 62298

V&S AUTOMOTIVE
712 WALES AVE
MASSILLON, OH 44646

V.I.P. MEDICAL TRANSPORTATION
87 HIGHWAY 32
LOUISA, KY 41230

VA CHOICE PLAN
P.O. BOX 2748
VIRGINIA BEACH, VA 23450

VA HEALTH ADMIN - CHAMPVA
P.O. BOX 469064
DENVER, CO 80246-9064

VA HEALTH ADMIN/CHAMP VA
773 CHERRY CREEK NORTH DRIVE
DENVER, CO 80209

VA HEALTH NET FEDERAL
P.O. BOX 9110
VIRGINIA BEACH, VA 23452

VA MARION IL
2401 WEST MAIN STREET
MARION, IL 62959

VA MEDICAL CENTER
2401 WEST MAIN STREET
MARION, IL 62959

VA MEDICAL CENTER
ATTN:OVERPAYMENTS
300 VETERANS BLVD
BIG SPRING, TX 79720

VA RISK SERVICES
TRADITIONAL SQUARE
2730 CENTENNIAL RD.
TOLEDO, OH 43617

VA ST LOUIS HEALTHCARE SYSTM
MEDICAL CENTER
1 JEFFERSON BARRACKS
ST LOUID, MO 63125

VA TRI WEST PCCC
P.O. BOX 7926
MADISON, WI 53707-7926

VA TRIWEST PCCC
P.O. BOX 981646
EL PASO, TX 79998

VA
913 NW GARDEN VALLEY RD
ROSEBURG, OR 97470

VACA, LETICIA
ADDRESS ON FILE

VACCA, ANTHONY C.
ADDRESS ON FILE

VACCARO LUMBER CO INC
P.O. BOX 2015
FORREST CITY, AR 72335

VACI, LAUREN
7325 167TH ST
TINLEY PARK, IL 60477

VACIMURPHY, KATHLEEN J.
8070 W 167TH PLACE
TINLEY PARK, IL 60477

VACO LLC
5410 MARY LAND WAY, STE 460
BRENTWOOD, TN 37027

VACO LLC
P.O. BOX 667
BRENTWOOD, TN 37024-0000

VACO NASHVILLE LLC
P.O. BOX 667
BRENTWOOD, TN 37024

VADAKARA, THRESIA T.
ADDRESS ON FILE

VADYM DIDENKO
18008 PINNACLE CT
TAMPA, FL 33647-2305

VAH, LTD DBA MEDICAL RESOURCES
GROUP LIMITED
P.O. BOX 248
MORTON, IL 61550-0248

VAHEY, JOSEPH
115 WILLOW DRIVE
COLLINSVILLE, IL 62234

VAIDYA, CHANDNI
ADDRESS ON FILE

VAIL CLINIC, INC. D/B/A VAIL HEALTH
HOSPITAL
181 WEST MEADOW DRIVE
VAIL, CO 81657

VAIL, KIMBERLY
102 INDUSTRIAL DRIVE
ANNA, IL 62906

VALADEZ, AMBER L.
721 BUCKNELL AVE.
BIG SPRING, TX 79720

VALADEZ, ANNA
14139 S WESTERN AVE 329
BLUE ISLAND, IL 60406

VALADEZ, MARISOL
12418 MAPLE AVE
BLUE ISLAND, IL 60406

VALARIE HATFIELD
5001 SW 20TH ST
OCALA, FL 34474-8733

VALDEMAR, BONNOT
1108 CENTRAL PARK DR
ROUND LAKE BEACH, IL 60073

VALDERRAMA, JOSE ELEUTERIO GALO C.
ADDRESS ON FILE

VALDEZ, ANDY
P.O. BOX 471
CARRIER MILLS, IL 62917

VALDEZ, BRITNEY A.
1309 S LOVINGTON ST
DEMING, NM 88030

VALDEZ, CHRISTOPHER
ADDRESS ON FILE

VALDEZ, DIANA G.
2512 HUNTERS RIDGE
EDWARDSVILLE, IL 62025

VALDEZ, DYANA M.
ADDRESS ON FILE

VALDEZ, EDWARD B.
3001 S KING DR UNIT 1514
CHICAGO, IL 60616

VALDEZ, GERMAINE C.
ADDRESS ON FILE

VALDEZ, LORILEE
17 VARELA LN
LAS VEGAS, NM 87701

VALDEZ, MELISSA F.
878 N IRON 23
DEMING, NM 88030

VALDEZ, MICHELLE L.
ADDRESS ON FILE

VALDEZ, NORA R.
908 S A ST
MONMOUTH, IL 61462

VALDEZ, NORMA C.
720 S. IRON ST
DEMING, NM 88030

VALDEZ, NORMA
900 W. ASH
DEMING, NM 88030

VALDEZ, ROGER J.
ADDRESS ON FILE

VALDEZ, ROGER
ADDRESS ON FILE

VALDEZ, ROY
141 ALMA ST
WATSONVILLE, CA 95076

VALDEZ, VIRGINIA
607 LARKSPUR ST
SOLEDAD, CA  93960

VALDIVIA, NOEL
9737 S MARQUETTE AVE
CHICAGO, IL  60617

VALDOVINOS, JASMIN
ADDRESS ON FILE

VALE, ANN
790 VIRGINA AVE S
PARSONS, TN  38363

VALEIKIENE, RAMUNE
ADDRESS ON FILE

VALENCE HEALTH FAMILY NETWORK
P.O. BOX 981731
EL PASO, TX  79998-1731

VALENCIA WALTERS
1126 WYLEY AVENUE
AKRON, OH  44306

VALENCIA, JUDITH
557 EAGLE ST
MESQUITE, NV  89027

VALENCIA, LEONARD
180 IVY CREEK DR
BOGART, GA  30622

VALENCIA, LUCERO
P.O. BOX 1738
LITTLEFIELD, AZ  86432

VALENCIA, NAOMI
200 S SALEM RD
BIG SPRING, TX  79720

VALENTIN CASTILLO
7489 BOOKHAM CT
CARLTON, OR  97111

VALENTINA, LARA
220 S JAMES ST
DEMING, NM  88030

VALENTINE & KEBARTAS, LLC
15 UNION STREET
LAWRENCE, MA  01840-1866

VALENTINE ASSOCIATES LLC
1613 BROAD RUN RD
LANDENBERG, PA  19350

VALENTINE, ANNIE
7423 S KING DR
2ND FLOOR SOUTH
CHICAGO, IL  60619

VALENTINE, CATHERINE A.
37131 N GANSTER RD
BEACH PARK, IL  60087

VALENTINE, HOWARD L
334 W RIVEREDGE DR
ELLIJAY, GA  30536

VALENTINE, JOHN
1212 JACOB
P.O. BOX 93
MAEYSTOWN, IL  62256-0093

VALENTINE, LORI
1412 WEST CHERRY
HERRIN, IL  62948

VALENTINE, MEGHAN J.
ADDRESS ON FILE

VALENTINE, RADIO
P.O. BOX 277
VALENTINE, TX  79854

VALENTINE, WHITNEY
3469 W 155TH ST
SYMPHONY OF CRESTWOOD
MARKHAM, IL  60428

VALENTINO, RICHARD
521 B STREET
MERIDEN, CT  06450

VALENTYNA, DOMINIQUE
ADDRESS ON FILE

VALENZENO, SARAH
2837 MARGARET DR.
MONTGOMERY, IL  60538

VALENZUELA LIDIA
15822 LEXINGTON AVE
HARVEY, IL  60426

VALENZUELA, ALYSSA C.
233 W ALFRED DR
TOOELE, UT  84074

VALENZUELA, CHRISTIAN R.
5509 DELMAR ST
EAST SAINT LOUIS, IL  62201

VALENZUELA, ISMAEL
318 PLUM ST
COLLINSVILLE, IL  62234

VALENZUELA, JESSICA
1741 PURDUE AVE
BIG SPRING, TX  79720

VALENZUELA, KARINA V.
ADDRESS ON FILE

VALENZUELA, MANUELA
1837 N BERRA BLVD APT D308
TOOELE, UT  84074

VALENZUELA, MARCOS
5040 SAN ISIDRO RD SE
DEMING, NM  88030

VALERA, CARMEN
1729 N BERWIN ST
WAUKEGAN, IL  60085

VALERA, MODESTA
843 LA CUESTA CT
SALINAS, CA  93905

VALERIE I FOX & JAMES FOX JT TEN
343 OLD MILL RD
PARKESBURG, PA  19365-9111

VALERIO, ARTURO
2018 S IRON
DEMING, NM  88030

VALERIUS, JULIE
ADDRESS ON FILE

VALITEQ
P.O. BOX 245
CUMBERLAND, WI  54829-0245

VALITEQ/LAB SAFETY CORP
1725 INDUST. AVE
CUMBERLAND, WI  54829

VALKO, ALEXA
ADDRESS ON FILE

VALLADARES, MIRANDA N.
ADDRESS ON FILE

VALLANCE, TERINA
116 BUENA VISTA DRIVE
ASHLAND, KY  41101

VALLE, CHEYENNE R.
ADDRESS ON FILE

VALLE, GENEVE R.
929 UNIVERSITY AVE APT 8
SALINAS, CA  93901

VALLEE, KATHY
3467 KY ROUTE 3
VAN LEAR, KY  41265

VALLEROY KATHERINE M
6504 MM ROAD
RED BUD, IL  62278

VALLEROY, AMANDA M.
325 SOUTH VINE STREET
SPARTA, IL  62286

VALLEROY, ANGELA
708 COUNTRY CLUB DR
RED BUD, IL  62278

VALLEROY, JILL I.
ADDRESS ON FILE

VALLES, HILDA V.
ADDRESS ON FILE

VALLETT, ROBIN
ADDRESS ON FILE

VALLEY CREDIT SERVCS
P.O. BOX 2046
SALEM, OR  97308

VALLEY FIRE PROTECTION SYSTEMS, LLC
101 N RADDANT ROAD
BATAVIA, IL  60510

VALLEY PROTEINS, INC.
P.O. BOX 643393
CINCINNATI, OH  45264

VALLEY, ANDRE K
423 RIGHTOR STE 2
HELENA, AR  72342

VALLEY, ELIZABETH R.
ADDRESS ON FILE

VALLEY, SUSAN K.
416 VALLEY VIEW DR
EAST ALTON, IL  62024

VALLEY, SUSAN K.
ADDRESS ON FILE

VALLO, KIRSTEN N.
ADDRESS ON FILE

VALOR EQUITY PARTNERS II LP
875 N MICHIGAN AVE, STE 3214
CHICAGO, IL  60611

VALORIE, NEALE
1015 YOUTH JERSEY RD
LOGANVILLE, GA  30052

VALOROSO, CRESENCIA D.
50 HONEYSUCKLE DR
WATSONVILLE, CA  95076

VALSAINT, KIMBERLEY
200 DAFFODIL COURT
CANE RIDGE, TN  37013

VALUE MANAGEMENT GROUP LLC
VMG HEALTH
P.O. BOX 674046
DALLAS, TX  75267-4046

VALUEMED INC
P.O. BOX 245
BLUE ISLAND, IL  60406

VALVERDE, YVONNE
1416 ROSWELL
DEMING, NM  88030

VAMD CTR NONVA CARE 04FJB
1 JEFFERSON BARRACKS DR
ST LOUIS, MO  63125-4181

VAMOS, ATTILA J.
ADDRESS ON FILE

VAN ABBEMA, CAITLIN P.
ADDRESS ON FILE

VAN ABBEMA, CAITLIN P.
7817 GOLF COURSE RD
MC LEANSBORO, IL  62859

VAN AMERONGEN, ALEX
537 SHADY LN
LEBANNON, IL  62254

VAN BREUSEGEN, KEELER
2826 WOODSON DRIVE
COLUMBIA, IL  62236

VAN DER LINDE, ANNA L.
22 CR 703
WYNNE, AR  72396

VAN DOREN, TYLER
ADDRESS ON FILE

VAN DORF FREUD AND ASSOCIATES
111 N WABASHAVE
CHICAGO, IL  60602

VAN DRESS, AMY M.
234 GAIL AVE NE
MASSILLON, OH  44646

VAN DYKE, GARY
2006 HIGHWAY 101
FLORENCE, OR  97439-9723

VAN FLEET, JOHN
ADDRESS ON FILE

VAN GORP, LYNN
ADDRESS ON FILE

VAN HOOSER, SUSAN
106 DOUGLAS ST
ANNA, IL  62906

VAN HORN ADVOCATE
P.O. BOX 8
VAN HORN, TX  79855

VAN HORNE, LAURA
2301 MEADOW LN
CENTRALIA, IL  62801

VAN KEMPEN, JESSICA A.
3104 W 118TH ST
MERRIONETTE PARK, IL  60803

VAN METER ASHBROOK & ASSOCIATES INC
41 S HIGH ST
STE 3710
COLUMBUS, OH  43215

VAN NOY, WILLIAM J.
3948 T ST
OMAHA, NE  68107

VAN ORDEN, ANTHONY G.
ADDRESS ON FILE

VAN ORDSTRAND, SHEA D.
ADDRESS ON FILE

VAN SANT, KELLIE M.
ADDRESS ON FILE

VAN SANT, VIVIAN L.
ADDRESS ON FILE

VAN SICKEL, JOHN D.
1036 ANDOVER ST
LAWRENCE, KS 66049

VAN ZANDT, LARRY S.
446 NEWPORT RD.
BLUE RIDGE, GA 30513-5335

VAN ZEYL, STACEY L.
ADDRESS ON FILE

VAN, KELLY
11094 SIMPKINS RD
MARION, IL 62959

VANARSDALE, JAY
6070 OLD ALTON EDWARDSVILLE RD
EDWARDSVILLE, IL 62025

VANBEUSEKOM, STEVEN P.
7805 SAN FRANCISCO RD SE
DEMING, NM 88030

VANBOGELEN, KEITH R.
5696 DELAWARE AVE
GURNEE, IL 60031

VANBREMEN, DEBORAH A.
1731 WINDSOR RD NE
MASSILLON, OH 44646

VANBUREN ANGELA
7608 ROSCOW HOLLOW RD
PRAIRIE DU ROCHER, IL 62277

VANBUREN MORGAN J
311 HILLGARD LANDING
HECKER, IL 62248

VANBUUL, CAROL
728 CHIMNEY TRACE
MONROE, GA 30656

VANCE, CHRISTOPHER
P.O. BOX 21
WAYNE, WV 25570

VANCE, DYLAN
18538 GLADVILLE AVE.
HOMEWOOD, IL 60430

VANCE, GARY L.
ADDRESS ON FILE

VANCE, LAURA
206 DUNDEE DR
LOCKPORT, IL 60441

VANCE, PEGGY
105 WHITE OAK PARK LN
BLUFORD, IL 62814-1537

VANCE, TEDDY
118 WINTERBROOK PL
BEECH ISLAND, SC 29842-7552

VANCIL, LORI
530 PINE ST
KEWANEE, IL 61443

VANDALIA BUS LINES
P.O. BOX 400
CASEYVILLE, IL 62232

VANDE LUNE, DANIEL
6093 VINTAGE STREET
EL PASO, TX 79932

VANDELENA, LEE
ADDRESS ON FILE

VANDELFT, JOHN A.
P.O. BOX 174
SERAFINA, NM 87569

VANDEMARK, EDWINA
ADDRESS ON FILE

VANDERBILT UNIV/FINANCIAL MGMT
DEPT 1236
P.O. BOX 121236
DALLAS, TX 75312-1236

VANDERBILT UNIVER. MEDICAL CTR.
NEONATAL OUTREACH
DEPT 1236
P.O. BOX 121236
DALLAS, TX 75312-1236

VANDERBILT UNIVERSITY MED CTR
POISON CENTER ADMIN
501 OXFORD HOUSE
NASHVILLE, TN 37232-4632

VANDERBILT, CLAUDETTE D.
7 ASH ST
PARK FOREST, IL 60466

VANDERHOEF, ROBERT
1943 NORTH AVE
WAUKEGAN, IL 60087

VANDERHOFF, DAVID JAMES
195 GREEN LANE
P.O. BOX 41586
EUGENE, OR 97404

VANDERMEER, BARBARA
ADDRESS ON FILE

VANDERPOOL, SHERI L.
7895 HWY 140 E
BUCHANAN, TN  38222

VANDERPOOL, SKYLER C.
ADDRESS ON FILE

VANDERPOOL, SKYLER
ADDRESS ON FILE

VANDERVERE, NATASHA
2302 GIDEON AVE
ZION, IL  60099

VANDERWOUDE, KRISTIN MARIE
8918 BRANTON AVE
HIGHLAND, IN  46322

VANDEVELDE, LINDA
512 SWANK STREET
GALVA, IL  61434

VANDEVER, TINA
28 MEADOWBROOKE DR
TROY, IL  62294

VANDIVER, ARIN
1333 WAGNER RD
PORTER, IN  46304

VANDOM, DAWN R.
ADDRESS ON FILE

VANDORN, DONNA
807 ROCK HILL DR
RED BUD, IL  62278

VANDYKE, JARED
P.O. BOX 1381
LOGANDALE, NV  89021

VANDYKE, LESA K.
ADDRESS ON FILE

VANESSA B.GADDY
1306 BIG MILL RD
WILLIAMSTON, NC  27892

VANESSA COX FOR CORBIN COX
175 STAGE RD
REAGAN, TN  38368

VANESSA GOMEZ
ADDRESS ON FILE

VANESSA MAIN
210 S. WEST ST
KNOXVILLE, IL  61448

VANESSA MANCINAS
6530 COLUMBUS ROAD
DEMING, NM  88030

VANESSA MATHEWS
2698 MT PLEASANT RD
GREENVILLE, AL  36037

VANESSA MENDEZ
3233 CORNELL AVE
BIG SPRING, TX  79720-0000

VANESSA NIXON
ADDRESS ON FILE

VANESSA WEATHERS
1506 W 107TH ST
CHICAGO, IL  60643

VANESSA WILLIAMS
1503 PARKSIDE DRIVE
BOLINGBROOK, IL  60490

VANFLEET, JANET L.
954 MULBERRY ST
GALESBURG, IL  61401

VANFOSSEN, GREGORY
P.O. BOX 15
TUSCARAWAS, OH  44682

VANFOSSON, CRISTAL
ADDRESS ON FILE

VANGILDER, SHANNON N.
ADDRESS ON FILE

VANGRIMBERGEN MEGAN
181 W 400 N
TOOELE, UT  84074

VANGUARD GROUP
455 DEVON PARK DRIVE
WAYNE, PA  19087

VANGUARD GROUP
VANGUARD P.O. BOX 1110
VALLEY FORGE,, PA  19482-1110

VANHAM, LEAH L.
ADDRESS ON FILE

VANHOOSE, ANGELA D.
ADDRESS ON FILE

VANHOOSE, ANGELA D.
ADDRESS ON FILE

VANHOOSE, DAWN N.
ADDRESS ON FILE

VANHOOSE, JAYMEE S.
124 MINERAL SPRINGS RD
FORT GAY, WV  25514

VANHOOSE, JUDY S.
ADDRESS ON FILE

VANHOOSE, MARTHA D.
1256 FIVE FORKS ROAD
LOUISA, KY  41230

VANHOOTEGEM, DIANE F.
522 EDWARDS AVE
GALESBURG        IL, IL 61401

VANHORN, MARY C.
ADDRESS ON FILE

VANKOMEN CINDY
7809 N BOULDER DR
LAKE POINT, UT  84074

VANLENTE, SCOTT L
974 ANGELS LANDING TRAIL
MESQUITE, NV  89034

VANMASTEN, DIANE L.
350 PEARL ST APT 1809
EUGENE, OR  97401

VANMETER, AMBER
207 WOODSIDE DR
DRESDEN, TN  38225

VANMETER, TERRY L.
508 N MAIN ST
CARRIER MILLS, IL  62917

VANN, BARRY
9438 US HWY 258
MURFREESBORO, NC  27855

VANNATTA, MARY
9221 HENSEL ST SW
NAVARRE, OH  44662

VANNOY, DARRELYN
109 WATERHOLE WAY
GRANTSVILLE, UT  84029

VANOVA, BARBARA
11795 SW TUALATIN RD 9
TUALATIN, OR  97062

VANOVER, ANNA M.
ADDRESS ON FILE

VANOY JOHN
11432 S WALLACE STREET
CHICAGO, IL  60628

VANOY, ELIZABETH
1466 PAMI LANE
SANTA CRUZ, CA  95062

VANSICKLE, RUTH
204 BLACKBERRY AVENUE
LOUISA, KY  41230

VANSKIKE, BRENDA L.
116 NORTH 3RD ST APT 6
MONMOUTH, IL  61462

VANTAGE MEDICAL GROUP
2115 COMPTON AVE 301
CORONA, CA  92881

VANTAGE MEDICAL GROUP
2115 COMPTON AVE. DEPT 100
CORONA, CA  92881

VANTAGE TECHNOLOGY, INC
P.O. BOX 428
EFFINGHAM, IL  62401

VANVALKENBURG, DEBBIE
ADDRESS ON FILE

VANVOOREN, AARON J.
39 OAKVIEW RD
CARBONDALE, IL  62901-8126

VANZANDT, ANGI K.
ADDRESS ON FILE

VANZANDT, JAMES G
721 ANDERSON STREET
CARTERVILLE, IL  62918

VANZANDT, KAREN B.
ADDRESS ON FILE

VAPOTHERM INC
P.O. BOX 74006627
CHICAGO, IL  60674-7400

VAPOTHERM INC
P.O. BOX 74008627
CHICAGO, IL  60674-7400

VAPOTHERM INC.
22 INDUSTRIAL DRIVE, STE 1
EXETER, NH  03833

VARACKY, PAULA A.
384 THURSTON NW
CANAL FULTON, OH  44614

VARELA, NAOMI
21 VARELA LN
LAS VEGAS, NM  87701

VARGAS MARIA
ADDRESS ON FILE

VARGAS, ANGELIA
ADDRESS ON FILE

VARGAS, CHANTAL
ADDRESS ON FILE

VARGAS, CHERYL L.
ADDRESS ON FILE

VARGAS, ERIN
1782 S SEMINARY ST
GALESBURG, IL  61401

VARGAS, GUSTAVO
13034 SEELEY AVE APT GE
BLUE ISLAND, IL  60406

VARGAS, JANIE
20 RIVERA RD SW
DEMING, NM  88030

VARGAS, LAURIA
3325 W 124TH PLACE
PALOS HEIGHTS, IL  60463

VARGAS, LORI
43 FLETCHER CT.
WATSONVILLE, CA  95076

VARGAS, MARIA L.
ADDRESS ON FILE

VARGAS, RUTH E.
127 GRANT ST
WATSONVILLE, CA  95076

VARGAS, VERONICA
746 ARCE ST.
WATSONVILLE, CA  95076

VARGHESE, ANCY
ADDRESS ON FILE

VARGHESE, SALI
34420 N BOBOLINK TRL
GRAYSLAKE, IL  60030

VARIABLE ANNUITY LIFE INSURANCE
COMPANY, THE
5353 SCOTTS VALLEY DR
STE A
SCOTTS VALLEY, CA  95066

VARIHUE, CLARISSA O.
ADDRESS ON FILE

VARIHUE, MICHAEL
250 ROSE COURT
EUGENE, OR  97401

VARNELL N GAINES
1708 FLAGLER RD
AUGUSTA, GA  30909

VARNER, DEBRA K.
373 KNOX HWY 37
WATAGA, IL  61488

VARNER, ELIZABETH J.
5389 STATE RTE 516 NW
DOVER, OH  44622

VARNER, NELDA
792 E ASPEN ST
TOOELE, UT  84074

VARNER, SHARON K.
1908 WEBSTER GROVE DRIVE
MEBANE, NC  27302

VARNER, SHELBY
5389 STATE ROUTE 516
DOVER, OH  44622

VARNER, VICKI
465 WOODS CT
MESQUITE, NV  89027-0000

VARNEY, JOHNETA M.
2690 ASA CREEK
LEANDER, KY 41222

VARNEY, LITIZA
32781 E MILL ST
EUGENE, OR 97408-0000

VARNOLD, DEBBIE A.
407 W FIRST
GALESBURG, IL 61401

VARNUM MICHELLE
626 BLOOM ST
RED BUD, IL 62278

VARNUM, LINDA S.
ADDRESS ON FILE

VARSITY INK, LLC
ATTN: BRENDA A RICHINS
926 MAIN ST
EVANSTON, WY 82930

VARUN CHAUHAN, M.D.
1 LAFAYETTE PLAISANCE
APT 2011
DETROIT, MI 48207

VASAMED, INC
7615 GOLDEN TRIANGLE DRIVE SUITE A
EDEN PRAIRE, MN 55344

VASCONCELLOS, PATRICIA A.
222 ROWARDENNAN DRIVE
BEN LOMOND, CA 95005

VASCULAR ACCESS TEACHING AIDS, INC
308 S. SEQUOIA PKWY
CANBY, OR 97013

VASCULAR SOLUTIONS INC
6464 SYCAMORE COURT N
MAPLE GROVE, MN 55369

VASCULAR SOLUTIONS INC
P.O. BOX 1178
MAPLE GROVE, MN 55311

VASCULAR TECHNOLOGY INC
12 MURPHY DRIVE
NASHUA, NH 03062

VASQUEZ GARCIA, JUANA
215 54TH ST
SPRINGFIELD, OR 97478

VASQUEZ OLGA M
1855 HIGH STREET
BLUE ISLAND, IL 60406

VASQUEZ, AMANDA
2507 CHEYENNE DR
BIG SPRING, TX 79720

VASQUEZ, BELINDA
1005 CHERRY STREET
COLORADO CITY, TX 79512

VASQUEZ, CYNTHIA
108 N 24TH ST
LAMESA, TX 79331

VASQUEZ, JORGE
49 BLANCA LANE 902
WATSONVILLE, CA 95076

VASQUEZ, LISETTE
2706 HEBRON AVE
APT C
ZION, IL 60099

VASQUEZ, MARLA
ADDRESS ON FILE

VASQUEZ, MARY L.
ADDRESS ON FILE

VASQUEZ, RACHEAL
15424 BURWOOD DR
VICTORVILLE, CA 92394

VASQUEZ, RUBEN A.
96 SANDALWOOD AVE
SILVER CITY, NM 88061

VASQUEZ, SIERRA M.
P.O. BOX 1233
BLUE RIDGE, GA 30513

VASQUEZ,ROSE
P.O. BOX 126
CHACON, NM 87713

VASSAR & ASSOCIATES LLC
VA ESCROW
2730 CENTENNIAL RD
TOLEDO, OH 43617

VASSAU, MARY
3775 GRAND AVE
HERITAGE WOODS
GURNEE, IL 60031

VATE, INA
3255 TIG KNIGHT ROAD
LOGANVILLE, GA 30052

VATOLE, JASON
20 SOUTH WILLIAMS ST
COTTAGE HILLS, IL 62018

VA-TRIWEST PCCC
P.O. BOX 981646
EL PASO, TX 79998-1646

VATTER, MARGARET
ADDRESS ON FILE

VAUGHN, CANDICE
1085 HOLIDAY DR
FORREST CITY, AR 72335

VAUGHN, CONNIE S.
ADDRESS ON FILE

VAUGHN, DANIEL C.
344 ST JULIAN PL
NORTH AUGUSTA, GA 29860

VAUGHN, DOUGLAS G.
6242 HWY. 124
MCKENZIE, TN 38201

VAUGHN, HANNAH M.
ADDRESS ON FILE

VAUGHN, HEATHER W.
ADDRESS ON FILE

VAUGHN, JASON P.
14026 DAHLIA DRIVE
VICTORVILLE, CA 92392

VAUGHN, JOSEPH P.
8428 WENDELL CREEK DR
SAINT JACOB, IL 62281

VAUGHN, KRISTIN K.
12217 SARAVILLE RD
MARION, IL 62959

VAUGHN, LENORA I.
145 ONYX PL
ATHENS, GA 30605-4397

VAUGHN, LORI A.
ADDRESS ON FILE

VAUGHN, MARJORIE J.
1125 N 58TH SP 25
SPRINGFIELD, OR 97478

VAUGHN, MARY L.
621 EAST PARK AVE
WEST HELENA, AR 72390

VAUGHN, MARY
210 WILCOX ST
ZEIGLER, IL 62999

VAUGHN, RYAN M.
507 S AIKMAN ST
MARION, IL 62959

VAUGHN, SENTERIA S.
ADDRESS ON FILE

VAUGHN, SHELBI L.
2709 LYNN
BIG SPRING, TX 79720

VAUGHN, STEPHANIE
644 HIGHWAY 1
LOUISA, KY 41230

VAUGHN, TOM
CHAPTER 13 STANDING TRUSTEE
P.O. BOX 588
MEMPHIS, TN 38101-0588

VAUGHN, TONY
ADDRESS ON FILE

VAUGHN, TROY
12401 VILLA WAY
JOHNSTON CITY, IL 62951

VAUGHN, WESLEY
2345 LIFE CUT OFF RD
LEXINGTON, TN 38351

VAUGHN, YVONNE
ADDRESS ON FILE

VAUGHNS ROOFING, INC.
12800 HICKORY HILLS LANE
MARION, IL 62959

VAUGHT, JAMIE
3201 EDGEWOOD AVE
GRANITE CITY, IL 62040

VAUPEL JULIE R
981 E LOSEY ST
GALESBURG, IL 61401

VAUPEL, JASON
17675 CO RD 1950 N
EWING, IL 62836-0000

VAUPEL, JULIE R.
981 E LOSEY ST
GALESBURG, IL 61401

VAUPELL MOLDING & TOOLING
NV 6116
PO 1450
MINNEAPOLIS, MN  55485-6116

VAVEAO, KIRISHMASI
378 E 1370 N
TOOELE, UT  84074

VAVRECAN, CAROLYN
1800 DEMING STATION RD NW
DEMING, NM  88030

VAWTER CONSULTING LLC
1930 VILLAGE CIRCLE CENTER 3-1883
LAS VEGAS, NV  89134

VAWTER, CHANDA
1140 WASHINGTON BLVD
BUSHNELL, IL  61422

VAZQUEZ DE LA O, GUADALUPE
ADDRESS ON FILE

VAZQUEZ, CANDY
ADDRESS ON FILE

VAZQUEZ, DELIA
1034 HILL WOOD CIRCLE
ROUND LAKE BEACH, IL  60073

VAZQUEZ, JOANN
1796 CAL YOUNG RD
EUGENE, OR  97401

VAZQUEZ, JOSE VICENTE
906 GODFREY AVE NE
FORT PAYNE, AL  35967-2821

VAZQUEZ, KASSANDRA
ADDRESS ON FILE

VAZQUEZ, MARITZA
609 S. JACKSON ST.
WAUKEGAN, IL  60085

VCKB MANAGEMENT  LTD
3200 PARKWAY
BIG SPRING, TX  79720

VEALE, SENTRICE
2700 MERIDIAN DR
GREENVILLE, NC  27834

VECCHETTI ROBERT A
10 SHILOH CT
EDWARDSVILLE, IL  62025

VECSEY, BRETT
735 E. 36TH PLACE
EUGENE, OR  97405

VECTOR SECURITY SYSTEMS
P.O. BOX 89462
CLEVELAND, OH  44101

VEDDER, WILLIAM
2416 RAY BLUFF RD
MILLINGTON, TN  38053-0212

VEGA GLORIA E
49 S ELMWOOD AVE
WAUKEGAN, IL  60085

VEGA, ALEXIS
ADDRESS ON FILE

VEGA, OLIVIA
P.O. BOX 1175
WEST MEMPHIS, AR  72303

VEGA, ZULEIKA
1215 E ORANGE
DEMING, NM  88030

VEGA-ROGERS, ANGELA M.
ADDRESS ON FILE

VEGAS PROPANE
4610 EAKER STREET
N LAS VEGAS, NV  89081

VEGA-WYATT, SHERI
1515 FRIENDSHIP SCHOOL RD
ANNA, IL  62906

VEIGEL, ELPHA B.
4515 22ND ST NW
APT 121
CANTON, OH  44708

VEIT, DAWN M.
1254 PLUM TREE CT. A2
SCHAUMBURG, IL  60193

VELA, APRIL
12102 MAPLE AVE
BLUE ISLAND, IL  60406

VELA, BELINDA
1803 CHOCTAW DR.
BIG SPRING, TX  79720

VELA, DAWN
1014 PINEVIEW DRIVE
JOLIET, IL  60432

VELA, DELIA
7312 WHITE OAK AVE
HAMMOND, IN  46324

VELA, FELIPE
833 N 100 W
TOOELE, UT  84074

VELA, KRISTEN
510 NE 8TH ST
BIG SPRING, TX  79720

VELASCO, MAE S.
ADDRESS ON FILE

VELASCOS CATERING
NINFA VELASCO
604 HIGHLAND
BIG SPRING, TX  79720

VELASQUES, ROBERT
202 W MISSISSIPPI ST
JONESBORO, IL  62952

VELASQUEZ, CYNTHIA T.
ADDRESS ON FILE

VELASQUEZ, GASPAR
P.O. BOX 603
COLLINSVILLE, AL  35961-0603

VELASQUEZ, GUADALUPE
ADDRESS ON FILE

VELASQUEZ, JESSICA
1230 TAMARA CT
HOLLISTER, CA  95023

VELASQUEZ, SONIA D.
523 ROGGE ST P.O. BOX 1555
WATSONVILLE, CA  95077

VELAZCO, ALYSSA
2019 LORI DR.
DEMING, NM  88030

VELAZQUEZ, ARTURO
2537 COLLINS ST
BLUE ISLAND, IL  60406

VELAZQUEZ, ERASMO
2521 N LEWIS AVE
WAUKEGAN, IL  60087

VELEZ, ALMA
9 MONTEREY VISTA DR
WATSONVILLE, CA  95076

VELEZ, CLAUDIA
503 N BUTRICK ST
WAUKEGAN, IL  60085

VELEZ, ERICA J.
ADDRESS ON FILE

VELEZ, EVELYN I.
1945-A LEXINGTON AVE
GREAT LAKES, IL  60088

VELEZ, KIMBERLY M.
24 LARKMOOR DR
GLEN CARBON, IL  62034

VELLIODIS, JESSICA
2440 D STREET
SPRINGFIELD, OR  97477

VELTMAN, JENNIFER L.
ADDRESS ON FILE

VENABLE, CAITLIN J.
225 JENKINS DR
HENAGAR, AL  35978-9801

VENABLE, ROGER L.
2516 COUNTY RD 835
FORT PAYNE, AL  35968-0000

VEND WEST SERVICES, INC
P.O. BOX 1137
COOS BAY, OR  97420

VENEGAS RADILLO, LETICIA
ADDRESS ON FILE

VENICE BRANHAM (CNO)
TRIAL
LEXINGTON, KY  40514

VENTECH MEDICAL, INC
100 N. LAIRD LANE
WATSEKA, IL  60970

VENTIGAN, PATRICK C.
12852 SOUTH APPLE LANE
ALSIP, IL  60803

VENTO, ROBERT A.
101 CREEKSIDE CROSSING
STE 1700-108
BRENTWOOD, TN  37027

VENTRELLA, MARY MARGARET A.
16741 S 89TH AVENUE
ORLAND HILLS, IL  60487

VENTURA, MARGARET A.
ADDRESS ON FILE

VENTURE EXPRESS
131 INDUSTRIAL BLVD
LAVERGNE, TN 37086

VENTURINI, ANGELO
655 POINT PLEASANT RD
BUCHANAN, TN 38222-3691

VENTURO MARY F
45 BAY RIDGE DR
GOREVILLE, IL 62939

VENUTO, NICK
7018 KNIGHT AVE NW
CANTON, OH 44708

VEOLIA ES TECHNICAL SOL, LLC
ELECTRONIC RECYCLING DIV
28900 NETWORK PLACE
CHICAGO, IL 60673-1289

VERA, STEPHANIE J.
ADDRESS ON FILE

VERATHON INC
20001 NORTH CREEK PARKWAY
BOTHELL, WA 98011-8218

VERATHON INC
P.O. BOX 935117
ATLANTA, GA 31193

VERATHON INC
P.O. BOX 935117
ATLANTA, GA 31193-5117

VERATHON INC
PO BOX 935117
ATLANTA, GA 31193

VERATHON INC.
P.O. BOX 935117
ATLANTA, GA 31193-5117

VERATHON MEDICAL INC
P.O. BOX 935117
ATLANTA, GA 31193-5117

VERATHON MEDICAL
P.O. BOX 935117
ATLANTA, GA 31193-5117

VERATHON, INC.
POB 935117
ATLANTA, GA 31193-5117

VERDELL, KIMBERLY P.
1811 BYNUM RD
DRESDEN, TN 38225

VERDIA, RAQUEL
331 E BEACH ST 3
WATSONVILLE, CA 95076

VERDUZCO, JESUS
1506 N MARTIN AVE
WAUKEGAN, IL 60085

VERGEL, AARON
10680 W WOODLAND AVE
BEACH PARK, IL 60087

VERHEYEN, MELANIE S.
189 KNOX ROAD 1400N
GALESBURG, IL 61401

VERHOEVEN, KENNETH
481 COUNTY ROAD 9025
FORT PAYNE, AL 35967

VERICEL CORPORATION
24 FRANK LLOYD WRIGHT DR
LOBBY K
ANN ARBOR, MI 48105

VERICEL CORPORATION
P.O. BOX 200204
PITTSBURG, PA 15251-0204

VERICOR, LLC
703 WESTERN AVE
HOLMEN, WI 54636-9787

VERIDIKAL HEALTHCARE SOLUTIONS, LLC
16004 SW TUALATIN-SHERWOOD ROAD
UNIT 505
SHERWOOD, OR 97140-8521

VERIFY
206 SOUTH SIXTH STREET
SPRINGFIELD, IL 62701

VERIFY
6 LAWRENCE SQUARE
SPRINGFIELD, IL 62704

VERINDA, MAGEE-DAWSON
18141 CHERRYWOOD LN
HOMEWOOD, IL 60430

VERISYS CORPORATION
1001 N FAIRFAX ST
STE 640
ALEXANDRIA, VA 22314-1798

VERIZON COMMUNICATIONS INC
1095 AVE OF THE AMERICAS
NEW YORK, NY 10036

VERIZON CONNECT FLEET USA LLC
P O BOX 347472
PITTSBURGH, PA  15251-4472

VERIZON CONNECT FLEET USA LLC
P.O. BOX 347472
PITTSBURGH, PA  15251-4472

VERIZON CREDIT INC
6929 N LAKEWOOD AVE
TULSA, OK  74117

VERIZON WIRELESS
ACCT 619608658-00002
POB 660108
DALLAS, TX  75266-0108

VERIZON WIRELESS
FORMERLY ALLTEL WIRELESS
P.O. BOX 660108
DALLAS, TX  75266-0108

VERIZON WIRELESS
P O BOX 25505
LEHIGH VALLEY, PA  18002-5505

VERIZON WIRELESS
P.O. BOX 25505
LEHIGH VALLEY, PA  18002

VERIZON WIRELESS
P.O. BOX 25505
LEHIGH VALLEY, PA  18002-5505

VERIZON WIRELESS
P.O. BOX 660108
DALLAS, TX  75266

VERIZON WIRELESS
P.O. BOX 660108
DALLAS, TX  75266-0108

VERIZON WIRELESS
PO BOX 25505
LEHIGH VALLEY, PA  18002

VERIZON
P.O. BOX 4830
TRENTON, NJ  08650-4830

VERLA LEACH
2816 SARATOGA ST
GRANITE CITY, IL  62040

VERLEY, NICOLE M.
616 1/2 E BUENA VISTA ST
BARSTOW, CA  92311

VERMAUX, MICHELLE
1500 PLEASANT RIDGE
MARYVILLE, IL  62062

VERMONT DEPARTMENT OF TAXES
133 STATE STREET
MONTPELIER, VT  05633-1401

VERMONT STATE TREASURERS OFFICE
UNCLAIMED PROPERTY DIVISION
109 STATE STREET
MONTPELIER, VT  05609-6200

VERN DALES WATER CENTER INC
3827 KIRBY AVE NE
CANTON, OH  44705

VERN DUWELL
1460 G STREET
SPRINGFIELD, OR  97477

VERNEDA, GILCHRIST
12440 S BENCK DR
APT 202
ALSIP, IL  60803

VERNIER SALES & SERVICE INC
6786 SUSEWIND LANE
WATERLOO, IL  62298

VERNIER SALES & SERVICE INC
6786 SUSEWIND LANE
WATERLOO, IL  62298-0000

VERNON BEHNKEN
ADDRESS ON FILE

VERNON JOHNSON MD
P.O. BOX 30
BIG SPRING, TX  79721

VERNON MORSE
15 PARK LN
BIG FLATS, NY  14814-7953

VERONEAU, SAMANTHA
363 WELLS LASSITER RD
JACKSON, TN  38301

VERONICA A SIERGEY
10530 S 81ST AVE
PALOS HILLS, IL  60465

VERONICA ARIZMENDI
220 MORNING GLORY RD
CLINT, TX  79836-0000

VERONICA MATLEY
900 W ASH ST
DEMING, NM  88030

VERONICA RAMIREZ
1912 S TIN
DEMING, NM  88030

VERONICA WEEKS
548 CINDERLLA LOOP
EUGENE, OR  97404

VERONIKA HODGSON
ADDRESS ON FILE

VERSAGE, JESSICA L.
ADDRESS ON FILE

VERSE, JAZMINA S.
12510 VINCENNES RD
BLUE ISLAND, IL  60406

VERSITI, INC
29779 NETWORK PLACE
CHICAGO, IL  60673-1297

VERSYN, LINDA
371 EAST 2ND STREET
BLUE RIDGE, GA  30513

VERTERANO, KAREN
ADDRESS ON FILE

VERTIFLEX
DEPT 3662
P.O. BOX 123662
DALLAS, TX  75312-3662

VERTIN, KAITLYN C.
25059 WEST PAWNEE LANE
CHANNAHON, IL  60410

VERTOS MEDICAL INC
P.O. BOX 848901
LOS ANGELES, CA  90084-8901

VERZENI, RUDOLPH A.
1010 DEERTRACK ROAD
WILLIAMSTON, NC  27892

VERZOSA, JOBELYN P.
196 W OLMSTED LANE
ROUND LAKE PARK, IL  60073

VERZOSA, RAUL A.
196 W OLMSTED LANE
ROUND LAKE BEACH, IL  60073

VESCO, SHIRLEY
865 3RD ST SE
NEW PHILADELPHIA, OH  44663-2311

VEST KAREN ANN
9691 AL HIGHWAY 117
VALLEY HEAD, AL  35989

VEST,  RICHARD D.
1241 BISCHOFF RD
GRANITE CITY, IL  62040

VESTAL, HAZEL
148 YOSHINO DR
JACKSON, TN  38301

VETERANS ADMIN OP ONLY
6900 N PECOS RD
COMMUNITY CARE STE 1H110B
N LAS VEGAS, NV  89086

VETERANS ADMINISTRATION
1030 JEFFERSON AVENUE
MEMPHIS, TN  38104

VETERANS ADMINISTRATION
2401 WEST MAIN ST
MARION, IL  62959

VETERANS ADMINISTRATION
300 VETERANS BLVD
BIG SPRING, TX  79720

VETERANS ADMINISTRATION
601 HWY 6 WEST
IOWA,CITY, IA  52246

VETERANS ADMINISTRATION
P.O. BOX 7926
MADISON, WI  53707

VETERANS ASSISTANCE CTR OF LUNA
COUNTY INC
4045 OVERHILL DR
DEMING, NM  88030

VETERANS HONOR FLIGHT OF SO IL
10400 TERMINAL DR STE 200
MARION, IL  62959

VETERANS LEGACY
POP BOX 11226
EUGENE, OR  97440

VETERANS ON PARADE
P.O. BOX 344
MARION, IL  62959

VETTER, TIMOTHY
3 GINGER BEND
GLEN CARBON, IL  62034

VIAGER, MICHELLE L.
ADDRESS ON FILE

VIBBERT, JONI
2706 WINTER LANE
MARION, IL  62959

VIC THE PICC
1351 E PINE STREET
SUITE F
LODI, CA  95240-0832

VICARIO, JAMES J.
ADDRESS ON FILE

VICARIO, NICOLE M.
9604 MEADE AVE
OAK LAWN, IL  60453

VICARTHUR, FACTORA
1301 GREENRIDGE DR NE
MASSILLON, OH  44646-2582

VICENTE, RICHARD
335 CENTER ST
APT 101
LOCK HAVEN, PA  17745-2740

VICENZI, SAMANTHA N.
ADDRESS ON FILE

VICK, REBECCA L.
5170 HWY 382 W
ELLIJAY, GA  30540

VICKERS, MICHELE
ADDRESS ON FILE

VICKERS, MISTY
860 SUNSET DR
FOREST HOME, AL  36030

VICKERS, WHITNEY N.
210 WOOD TRAIL CIR
MARION, AR  72364

VICKI A OMEARA
275 NORMANDY DR
TAVERNIER, FL  33070-2736

VICKI BIRDITT
1126 S 5TH ST
MONMOUTH, IL  61462

VICKI SCATES
930 EDGE RD
REAGAN, TN  38368

VICKIE ONEILL
58 SANTA ANITA
MARYVILLE, IL  62062

VICKIE SANDERS
ADDRESS ON FILE

VICKIS FLOWERS & GIFTS
P.O. BOX 2016
RAINSVILLE, AL  35986

VICKROY, ASHLEY R.
ADDRESS ON FILE

VICKS PLUMBING
1701 NORTH 7TH STREET
ALPINE, TX  79830

VICTOR AGUADO CARMONA
598 W VALLEY RD
LOGANTOWN, PA  17747

VICTOR CRUZ DBA VALUED MEDICAL CARE
LLC
1617 S TENNYSON ST
DEMING, NM  88030

VICTOR GONZALES
326 LANEY DR
FORREST CITY, AR  72336

VICTOR PENIX
1061 MEADOWBROOK LANE
LOUISA, KY  41230-0000

VICTOR VALLEY GLOBAL MEDICAL CENTER
POBOX 844362
LOS ANGELES, CA  90084-4362

VICTORIA BELANGER
P.O. BOX 879
LOGANDALE, NV  89021

VICTORIA CULLEN
ADDRESS ON FILE

VICTORIA ERICSON
248 N WESTVIEW DR
KNOXVILLE, IL  61448

VICTORIA KETTERLING
ADDRESS ON FILE

VICTORIA LEGGE
815 OAK ST
GALESBURG, IL  61401

VICTORIA MEADOR
109 E WEST ST
P.O. BOX 418
ONEIDA, IL  61467

VICTORIA MIRAMONTES
P.O. BOX 2372
MESQUITE, NV  89024

VICTORIA MOLLET
205 BUCHANAN
WATERLOO, IL  62298

VICTORIN, JIMMY B.
2505 COLLINS DRIVE APT A3
LAS VEGAS, NM  87701

VICTORY ELECTRONICS
16701 NEWBURRY CROSSING
FLORISSANT, MO  63034

VICTORY ELECTRONICS
P.O. BOX 410753
ST. LOUIS, MO  63141

VICTORY SIGN INDUSTRIES, LTD
2109 LAFAYETTE ROAD
FORT OGLETHORPE, GA  30742-3770

VICTORY, JAIME H.
457 JOLON DR
WATSONVILLE, CA  95076

VICTORY, JUSTIN J.
457 JOLON DR
WATSONVILLE, CA  95076

VIDAL, BARELA
P.O. BOX 183
RAINSVILLE, NM  87736

VIDAL, JOE J.
1511 N EDWARDS
MIDLAND, TX  79701

VIDANT MEDICAL CENTER
ATTN: PATHOLOGY DEPT
P.O. BOX 6028
GREENVILLE, NC  27835-6028

VIDAR SYSTEMS CORPORATION
365 HERNDON PARKWAY
HERNDON, VA  20170

VIDAURRI, JOHN R.
128 PIONEER ROAD
WATSONVILLE, CA  95076

VIDELKA MICHAEL J
3015 FARMINGTON DR
LINDENHURST, IL  60046

VIELWEBER, CAITLIN C.
ADDRESS ON FILE

VIEMED
202 N. LUKE STREET
STE A
LAFAYETTE, LA  70506

VIENNA TIMES
P.O. BOX 457
VIENNA, IL  62995

VIERK NATIONAL SUPPLY, LLC
2300 COMMONWEALTH AVE
NORTH CHICAGO, IL  60064

VIERNES, DEBRA D.
ADDRESS ON FILE

VIETH, ROBERT
512 PATTON DRIVE
TROY, IL  62294

VIEVA, MASSIE
305 29TH ST NW
MASSILLON, OH  44647

VIEW ON MESQUITE MAGAZINE INC
VIEW ON MAGAZINE
1405 CHAPARRAL DR
MESQUITE, NV  89027

VIEYRA, LETICIA
12803 IRVING
BLUE ISLAND, IL  60406

VIEYRA, VERONICA L.
12803 IRVING AVENUE
BLUE ISLAND, IL  60406

VIGIL DANTE
P.O. BOX 381
MORA, NM  87732

VIGIL JR., DANIEL S.
ADDRESS ON FILE

VIGIL, AMBERLEE
ADDRESS ON FILE

VIGIL, ARNALDO
14811 SAINT LOUIS AVE.
MIDLOTHIAN, IL  60445

VIGIL, CANDICE
ADDRESS ON FILE

VIGIL, CONNIE
ADDRESS ON FILE

VIGIL, FLAVIO
104 LEGION DR
LAS VEGAS, NM  87701

VIGIL, JOEY
503 LUGAR DEL PARAISO
LAS VEGAS, NM  87701

VIGIL, KATIE
ADDRESS ON FILE

VIGIL, SELENA M.
ADDRESS ON FILE

VIGIL, STEPHANIE D.
4038 STATE ROAD 68 P.O. BOX 1887
RANCHOS DE TAOS, NM  87557

VIGIL, TAYLOR
ADDRESS ON FILE

VIGIL, THERESA S.
ADDRESS ON FILE

VIGIL, YVONNE & SAMMY D.
P.O. BOX 67324
ALBUQUERQUE, NM  87193

VIGILANT-SHANKS, SARAH
5013 180TH STREET
COUNTRY CLUB HILLS, IL  60478

VIGIL-BRITO, AMY A.
2701 7TH ST SP 193
LAS VEGAS, NM  87701

VIGUS, RONALD J.
ADDRESS ON FILE

VILA, ELAINE
84 OWL ROOST TRAIL
BLAIRSVILLE, GA  30512

VILLA, ALONSO
ADDRESS ON FILE

VILLA, ALYSE
ADDRESS ON FILE

VILLA, BRIANNA M.
422 S DIAMOND AVE
DEMING, NM  88030

VILLA, DEIDRE E.
6807 ASTER STREET
SPRINGFIELD, OR  97478

VILLA, HOLLY
3520 N SWAN ST
SILVER CITY, NM  88061

VILLAGE OF ALSIP STREE FAIR
4500 W 123RD ST
ALSIP, IL  60803

VILLAGE OF ALSIP
4500 W 123 STREET
ALSIP, IL  60803

VILLAGE OF ALSIP
4500 W 123RD ST
ALSIP, IL  60803

VILLAGE OF AVON
POB 77
AVON, IL  61415

VILLAGE OF CALUMET PARK
12409 S. THROOP ST
CALUMET PARK, IL  60827

VILLAGE OF FOX LAKE
66 THILLEN DRIVE
FOX LAKE, IL  60020

VILLAGE OF GLEN CARBON
151 N MAIN ST
GLEN CARBON, IL  62034

VILLAGE OF GLEN CARBON
P.O. BOX 757
GLEN CARBON, IL  62034

VILLAGE OF GURNEE
325 N OPLAINE
GURNEE, IL  60031

VILLAGE OF GURNEE
P.O. BOX 2804
BEDFORD PARK, IL  60499-2804

VILLAGE OF GURNEE, THE
325 N OPLAINE ROAD
GURNEE, IL  60031-2636

VILLAGE OF LINDENHURST
2301 E SAND LAKE ROAD
LINDENHURST, IL  60046

VILLAGE OF LINDENHURST
2301 SAN LAKE RD
LINDENHURST, IL  60046

VILLAGE OF LINDENHURST
430 S WELLWOOD AVE
LINDENHURST, NY  11757

VILLAGE OF NAVARRE
27 CANAL ST W
NAVARRE, OH  44662

VILLAGE OF ROUND LAKE BEACH
1937 N MUNICIPAL WAY
ROUND LAKE BEACH, IL  60073

VILLAGE OF ROUND LAKE
422 N CEDAR LAKE ROAD
ROUND LAKE, IL  60073

VILLAGE OF ROUND LAKE
442 N CEDAR LAKE RD
ROUND LAKE, IL  60073

VILLAGE OF SOUTH HOLLAND
16226 WAUSAU AVENUE
SOUTH HOLLAND, IL  60473

VILLAGE OF WAYNE CITY
102 S MAINE
WAYNE CITY, IL  62895

VILLAGE OF WAYNE CITY
P.O. BOX 176
WAYNE CITY, IL  62895

VILLAGE OF WINTHROP HARBOR
830 SHERIDAN ROAD
WINTHROP HARBOR, IL  60096

VILLAGOMEZ, CINDY
ADDRESS ON FILE

VILLAGOMEZ, ESTELA
302 W 13TH ST
CHICAGO HEIGHTS, IL  60411

VILLAGOMEZ, PHYLLIS L.
3605 WEST 150TH STREET
MIDLOTHIAN, IL  60445

VILLALOBOS, AGUEDA
5 PROGRESS DR
WATSONVILLE, CA  95076

VILLALOBOS, DENISE E.
ADDRESS ON FILE

VILLALOBOS, JORGE
ADDRESS ON FILE

VILLALOBOS, PEDRO F.
29268 ARROWHEAD AVE
BARSTOW, CA  92311

VILLALOBOS, REINALDO
ADDRESS ON FILE

VILLALOBOS, RUBEN
25552 ASH ROAD
BARSTOW, CA  92311

VILLALOBOS, TATIANA
508 N HARRISON ST APT 206
ALPINE, TX  79830

VILLALOBOS, VANESSA E.
600 E RIMROCK RD SPC 4
BARSTOW, CA  92311

VILLALOBOSDIAZ, FILIBERTO
15303 ASHLAND AVE
HARVEY, IL  60426

VILLALOBOS-ESTRADA, JOSE HIGINIO
P.O. BOX 1344
WATSONVILLE, CA  95077

VILLALUZ, JANETTE
ADDRESS ON FILE

VILLALUZ, JANETTE
ADDRESS ON FILE

VILLANEDA, BRIANA A.
P.O. BOX 10641
SALINAS, CA  93912

VILLANUEVA, DANIELA D.
ADDRESS ON FILE

VILLANUEVA, GRISELDA
415 1ST STREET WEST
FORT PAYNE, AL  35967

VILLANUEVA, RAUL J.
706 TAYLOR ST
BAYARD, NM  88023

VILLAROMAN, LEO
3303 CRESTMONT DRIVE
MIDLAND, TX  79707

VILLAROSA, DANIEL M., MD
18064 WIKA RD STE 102
APPLE VALLEY, CA  92307

VILLARREAL ANDREA
ADDRESS ON FILE

VILLARREAL, ANDREA
ADDRESS ON FILE

VILLARREAL, EDILIA BERENICE
ADDRESS ON FILE

VILLARREAL, ELIZABETH
10391 W. YALE AVE.
BEACH PARK, IL  60099

VILLARREAL, JEREMY
10391 W YALE
BEACH PARK, IL  60099

VILLARREAL, JOSHUA
2407 ELIM AVE
ZION, IL  60099

VILLARREAL, MARISA
403 E HARRIET ST
ALPINE, TX  79830

VILLASENOR, ALFREDO
233 BERKSHIRE DR
LAKE VILLA, IL  60046

VILLASENOR, ALFREDO
501 WEST CAMBRIA DR
ROUND LAKE, IL  60073

VILLASENOR, EDGAR
ADDRESS ON FILE

VILLASENOR, ELVIRA
3413 W 124TH ST
ALSIP, IL  60803

VILLASENOR, HECTOR
ADDRESS ON FILE

VILLATORRO, MARIA
185 MOUNT VERNON
BOAZ, AL  35957

VILLEGAS, CHRISTINA E.
9107 PEPPERWOOD TRAIL
ORLAND HILLS, IL  60487

VILLEGAS, JESSE
161 DESERT DR
SPACE 58
MESQUITE, NV  89024

VILLEGAS, NANCY
321 KELKIM ST.
MESQUITE, NV  89027

VILLEGAS, RAUL
P.O. BOX 1792
MESQUITE, NV  89024-0000

VILLEGAS, ROCIO
ADDRESS ON FILE

VILLEGAS, ROSA
321 KELKIM ST
MESQUITE, NV  89027

VILLEGAS-DOWNS, MICHELLE
ADDRESS ON FILE

VILLENA, JEANETTE
3027 20TH PLACE
NORTH CHICAGO, IL  60064

VILLILO, CLAUDIA S.
18124 RITA ROAD 2D
TINLEY PARK, IL  60477

VILMER, ELAINE ROSE
2145 LYNCH AVE
GRANITE CITY, IL  62040

VINAS, AMELIA G.
ADDRESS ON FILE

VINATIERI, HEATHYR N.
ADDRESS ON FILE

VINCE GREEN  - ITV
5319 HOMESTEAD RD
FT WAYNE, IN  46814

VINCENT LAIRD
524 KENWICK DR
GALESBURG, IL  61401

VINCENT R BELL
907 W 4TH ST
LOCK HAVEN, PA  17745

VINCENT T GREEN
ADDRESS ON FILE

VINCENT, AMBAR
ADDRESS ON FILE

VINCENT, BILLIE
ADDRESS ON FILE

VINCENT, DEBRA A.
6 MIMOSA DRIVE
GRANITE CITY, IL  62040

VINCENT, GARY
205 S 54TH ST 48
SPRINGFIELD, OR  97478-6284

VINCENT, LAIRD
524 KENWICK DR
GALESBURG, IL  61401

VINCENT, MIQUELA J.
240 CENTER STREET
EAST CANTON, OH  44730

VINCENT, STEVEN W.
131 W VIENNA
ANNA, IL  62906

VINCIGUERRA, YVONNE M.
2238 120TH ST
BLUE ISLAND, IL  60406

VINEYARD ANDREA G
155 SUNRISE CIR
KEMMERER, WY  83101-5400

VINEYARD JUSTIN
155 SUNRISE CIR
KEMMERER, WY  83101-5400

VINING, ERICA J.
310 S CARBON ST
MARION, IL  62959

VINING, JAMES D.
3451 WHITE MISSION DRIVE
LAS VEGAS, NV  89129

VINKEN, ELIZABETH
118 COUNTY ROAD 426
SWEETWATER, TX  79556

VINSON CORY D
ADDRESS ON FILE

VINSON DAVIS
205 RICKETS CREEK CIRCLE
SUGAR TREE, TN  38380

VINSON, ALYSSA M.
32630 AMARYLIS AVE
BARSTOW, CA  92311

VINSON, CORY
ADDRESS ON FILE

VINSON, ERICA
134 SOURWOOD DRIVE
LOUISA, KY  41230

VINSON, JULIE S.
ADDRESS ON FILE

VINSON, LAWRENCE A.
277 GRANDDADDY HOLLOW RD
LOUISA, KY  41230

VINSON, MARK E.
314 WEST MAIN ST.
GREENFIELD, TN  38230

VINSON, SARAH
ADDRESS ON FILE

VINSON, SHELLY J.
ADDRESS ON FILE

VINSON, YOLANDA S.
142 AUTUMN PINE DR
FAIRVIEW HEIGHTS, IL  62208

VINTAGE HEALTH RESOURCES, INC
2032 EXETER RD, SUITE 2
GERMANTOWN, TN  38138

VINYARD, MARY
2640 STATE ST
GRANITE CITY, IL  62040

VINZON, ELOIDA M.
ADDRESS ON FILE

VIOLA WILLIAMS
519 FOREST DR
GREENVILLE, AL  36037

VIOLA, FISHER
8397 MILMONT ST
MASSILLON, OH  44646

VIOLA, FREEMAN
2588 PORTER DR
LAWRENCEVILLE, GA  30044-7117

VIOLETA LOBER
P.O. BOX 1744
MESQUITE, NV  89024-1744

VIP CORPORATE HOUSING
18421 EDISON AVE
CHESTERFIELD, MO  63005

VIP JACKSON MAGAZINE
P.O. BOX 1007
SHELBYVILLE, TN  37162

VIRAMONTES, JOSE
ADDRESS ON FILE

VIRAMONTES, LUPITA
52 WILKIE AVE
WATSONVILLE, CA  95076

VIRAMONTES, MINETTE S.
ADDRESS ON FILE

VIRES, COURTNEY
ADDRESS ON FILE

VIRES, TIMOTHY
ADDRESS ON FILE

VIRGIL JONES
764 WELLINGTON DR
MONROE, GA  30655-8498

VIRGIL, TAWANNA
319 W SWANN ST
CHICAGO, IL  60609

VIRGIN VALLEY CAB LLC
5010 S VALLEY VIEW BLVD
LAS VEGAS, NV  89118

VIRGIN VALLEY DISPOSAL INC
501 RIVERSIDE ROAD
MESQUITE, NV  89027

VIRGIN VALLEY WATER DISTRICT
500 RIVERSIDE ROAD
MESQUITE, NV  89027

VIRGIN, CONNIEANN
1842 I ST
SPRINGFIELD, OR  97477

VIRGINIA ANN DUNN
4912 DARLINGTON CT
NASHVILLE, TN  37211-5105

VIRGINIA BOWDEN
184 LEATHERSTOCKING TRAIL
MOUTNAING HOME, AR  72653

VIRGINIA DEPARTMENT OF TAXATION
1957 WESTMORELAND ST
RICHMOND, VA  23230

VIRGINIA JOHNSON
P.O. BOX 177
TOPMOST, KY  41862-0177

VIRGINIA L JONES
1786 HWY 131
FORREST CITY, AR  72335

VIRGINIA M ANGELO
P.O. BOX 205
CRYSTAL SPRINGS, MS  39059-0205

VIRGINIA PARHAM
4663 PINE DR
LOGANVILLE, GA  30052

VIRGINIA ROBERTSON DBA DESERT AIR
QUALITY INC
P.O. BOX 64
MESILLA PARK, NM  88047

VIRGINIA T MOORE
3691 MACEDONIA RD
UNION POINT, GA  30669-1625

VIRGO JULIE A
204 ZIMMERMAN ST
CARTERVILLE, IL  62918

VIRGO SERVICE COMPANY LLC
951 YAMATO RD, STE 160
BOCA RATON, FL  33431

VIRIGINIA WOODROW
961 E FREMONT ST
GALESBURG, IL  61401

VIRQUEZ & ASSOCIATES
5430 JIMMY CARTER BLVD
STE 216
NORCROSS, GA  30093

VIRRE LYNNE L
300 HAZELWOOD DR
LINDENHURST, IL  60046

VIRTUAL IMAGING
5600 BROKEN SOUND BLVD
BOCA RATON, FL  33487-0000

VIRTUAL MEDICAL STAFF, LLC
2655 NORTHWINDS PARKWAY
104 SEVENTH STREET
ALPHARETTA, GA  30005

VIRTUAL RADIOLOGIC CORPORATION
25983 NETWORK PLACE
CHICAGO, IL  60673-1259

VIRTUAL RADIOLOGIC PROFESSIONALS OF
MINNESOTA, PA
25983 NETWORK PLACE
CHICAGO, IL  60673-1259

VIRTUAL RADIOLOGIC PROFESSIONALS
25983 NETWORK PLACE
CHICAGO, IL  60673-1259

VIRTUAL RADIOLOGIC
25983 NETWORK PLACE
CHICAGO, IL  60673-1259

VIRTUAL RADIOLOGIC
PROFESSIONS OF MINNESOTA
25983 NETWORK PLACE
CHICAGO, IL  60673-1259

VISE, ERIC R.
ADDRESS ON FILE

VISHNU MADIREDDY, MD
15542 CATALINA CT
ORLAND PARK, IL  60462-0000

VISION DATA SPACES
18425 KANIS ROAD
LITTLE ROCK, AR  72223

VISION NASHVILLE COOL SPRINGS LLC
HILTON GARDEN INN
9150 CAROTHERS PKWY
FRANKLIN, TN  37402

VISION PROFESSIONAL SERVICES, LLC
P.O. BOX 734931
DALLAS, TX  75373-4931

VISION SERVICE PLAN INSURANCE
COMPANY
P.O. BOX 742788
LOS ANGELES, CA  90074-8001

VISIONEM, INC
DBA TCAR EDUCATION PROGRAMS
P.O. BOX 930330
ATLANTA, GA  31193-0330

VISIPLEX INC
1287 BARCLAY BOULEVARD
BUFFALO GROVE, IL  60089

VIST, AUDREY
220 STANTON DR
BUFFALO GROVE, IL  60089

VISTA HEALTH F/K/A VICTORY / ST
THERESE ENTERPRISES INC
1324 N SHERIDAN RD
WAUKEGAN, IL  60085

VISTA HEALTH MEDICAL STAFF
1324 N SHERIDAN ROAD
WAUKEGAN, IL  60085

VISTA HEALTH SYSTEM
ENTITY 0186
1324 N. SHERIDAN RD
WAUKEGAN, IL  60085

VISTA IMAGING ASSOCIATES
P.O. BOX 8453
CAROL STREAM, IL  60197

VISTA LINDENHURST MOB LLC
DEPT 9527
P.O. BOX 160
HOPKINS, MN  55343

VISTA LINDENHURST MOB
111 S WASHINGTON AVENUE
SUITE 202
PARK RIDGE, IL  60068

VISTA LINDENHURST MOB
120 WEST 22ND STREET
OAK BROOK, IL  60523

VISTA LINDENHURST MOB
2031 GRAND AVENUE
LINDENHURST, IL  60046

VISTA LINDENHURST MOB
2650 WARRENVILLE ROAD
SUITE 280
DOWNERS GROVE, IL  60515

VISTA LINDENHURST MOB
3 SOUTH GREENLEAF
SUITE J
GURNEE, IL  60031

VISTA MEDICAL CENTER EAST
ATTN: KIM SCHULER
2145 CHENAULT DRIVE, SUITE 100
CARROLLTON, TX  75006

VISTA MEDICAL STAFF
1324 N SHERIDAN ROAD
WAUKEGAN, IL  60085

VISTA PHYSICIAN SEARCH & CONSULTING
9910 WEST LAYTON
GREENFIELD, WI  53228

VISTACOM
9824 WHITHORN DR
HOUSTON, TX  77095

VISTALAB TECHNOLOGIES INC.
2 GENEVA ROAD
BREWSTER, NY  10509

VISTAS HOAPICE SERVICES
3046 CORPORATE WAY
MIRAMAR, FL  33025

VITAL CARE INDUSTRIES INC
7650 WEST 185TH ST, STE C
TINELY PARK, IL  60477-6290

VITAL CARE INDUSTRIES INC
7650 WEST 185TH ST, STE C
TINELY PARK, IL  60477-6290

VITAL CARE REPS INC
18470 TOMPSON COURT
SUITE 1-B
TINELY PARK, IL  60477

VITAL CARE REPS INC
7650 W 185 ST
TINLEY PARK, IL  60477

VITAL CARE REPS INC
7650 WEST 185TH ST
TINLEY PARK, IL  60477

VITAL CARE REPS INC
7650 WEST 185TH ST, STE C
TINELY PARK, IL  60477-6290

VITAL CARE REPS INC
7650 WEST 185TH ST, STE C
TINLEY PARK, IL  60477-6290

VITAL CARE REPS
7650 W 185TH ST
STE C
TINLEY PARK, IL  60477

VITAL HOSPITAL SYSTEMS I
P.O. BOX 11750
CLAYTON, MO  63105

VITAL RECORDS CONTROL - DEST
DEPT 5874
P.O. BOX 11407
BIRMINGHAM, AL  35246-5874

VITAL RECORDS CONTROL - SCAN
DEPT 5874
P.O. BOX 11407
BIRMINGHAM, AL  35246-5874

VITAL RECORDS CONTROL OF AL
DEPT 5874
P.O. BOX 11407
BIRMINGHAM, AL  35246-5874

VITAL RECORDS CONTROL OF AL
P.O. BOX 11407 DEPT 5874
BIRMINGHAM, AL  35246-5874

VITAL RECORDS CONTROL OF AL, LLC
DEPT 5874
P.O. BOX 11407
BIRMINGHAM, AL  35246-5874

VITAL RECORDS CONTROL OF AR
DEPT 5874
P.O. BOX 11407
BIRMINGHAM, IL  35246-5874

VITAL RECORDS CONTROL OF ARKANSAS
INC.
DEPT 5874
P.O. BOX 11407
BIRMINGHAM, AL  35246-5874

VITAL RECORDS CONTROL OF VA
DEPT 5874
P.O. BOX 11407
BIRMINGHAM, AL  35246-5874

VITAL RECORDS CONTROL OF VA
P.O. BOX 13057
MAUMELLE, AR  72113

VITAL RECORDS CONTROL OF VIRGINIA
DEPT 5874
P.O. BOX 11407
BIRMINGHAM, AL  35246-5874

VITAL RECORDS CONTROL OF VIRGINIA
P.O. BOX 11407
DEPT. 5874
BIRMINGHAM, AL  35246-5874

VITAL RECORDS CONTROL OF VIRGINIA
PO BOX 13057
MAUMELLE, AR  72113

VITAL RECORDS CONTROL
868 MT MORIAH RD
MEMPHIS, TN  38117

VITAL RECORDS CONTROL
868 MT MORIAH ROAD
MEMPHIS, TN  38117

VITAL RECORDS CONTROL
DEPT 5874
P.O. BOX 11407
BIRMINGHAM, AL  35246-5874

VITAL RECORDS CONTROL
PO BOX 11407
BIRMINGHAM, AL  35246-5874

VITAL RECORDS HOLDINGS LLC
5400 MELTECH BLVD, STE 101
MEMPHIS, TN  38117

VITAL RECORDS HOLDINGS LLC
DEPT 5874
P.O. BOX 11407
BIRMINGHAM, AL  35246-5874

VITAL SCAN LLC
DEPT 5874
P.O. BOX 11407
BIRMINGHAM, AL  35246-5874

VITAL STATISTICS UNIT
P.O. BOX 12040
AUSTIN, TX  78711-2040

VITAL, RAMONA J.
ADDRESS ON FILE

VITALANT
P.O. BOX 53022
PHOENIX, AZ  85072-3022

VITALCOR, INC
100 E CHESTNUT AVE
WESTMONT, IL  60559

VITALE, JASPER S.
1511 GEDERN DRIVE
COLUMBIA, IL 62236

VITALITEC INTL INC.
10 CORDAGE PARK CIRCLE
SUITE 200
PLYMOUTH, MA 02360

VITALSCAN LLC
868 MT MORIAH RD
VITAL RECORDS CONTROL
MEMPHIS, TN 38117

VITALWARE, LLC
1200 CHESTERLEY DRIVE
SUITE 200
YAKIMA, WA 98902

VITAS HEALTHCARE CORP
CLAIMS AND ACCTS PAY
123 SE 3RD AVE 440
MIAMI, FL 33131

VITAS HEALTHCARE
ATTN: JULIA KICIELINSKI
8 EXECUTIVE DRIVE STE 150
FAIRVIEW HEIGHTS, IL 62208

VITT, JEFFRY L.
42860 N JANETTE ST
ANTIOCH, IL 60002

VITTORIO, GADDINI A.
6328 DESERT LEAF ST 101
NORTH LAS VEGAS, NV 89081

VIVA BIG BEND
P.O. BOX 390
ALPINE, TX 79830

VIVA MCR
417 20TH STREET NORTH
BIRMINGHAM, AL 35203

VIVA MEDICARE
P.O. BOX 55209
BIRMINGHAM, AL 35255

VIVAN KAHRIG
1864 HAZEL ST
APPLE CREEK, OH 44606

VIVIAN ELDRIDGE
9120 E BOYD RD
MT VERNON, IL 62864

VIVIAN GARNER
3914 NEW CHURCH RD
PINCKNEYVILLE, IL 62274-0000

VIVIAN GOINS-PETTY CASH CUSTODIAN
ADDRESS ON FILE

VIVIANA ESTRADA CANO
ADDRESS ON FILE

VIVIANOS CONCRETE
P.O. BOX 283
DIAMONDVILLE, WY 83116

VIVKI TODD
5940 TIMBERLAKE WILDERVILLE RD
LEXINGTON, TN 38351

VIZIENT, INC
75 REMITTANCE DRIVE, SUITE 1855
CHICAGO, IL 60675-1344

VIZZINIA, ANTHONY
6801 PORTOBELLO RD NW
FORT PAYNE, AL 35968-3048

VLACOVSKY, GINA M.
1120 LINWOOD AVE SW
CANTON, OH 44710

VLADIMIR, LEONOV
629 AMERICAN HOLLY PLACE
OVIEDO, FL 32765

VLAHOVICH, JOSEPH F.
ADDRESS ON FILE

VLAHOVICH, TERRI A.
ADDRESS ON FILE

VLAHOVICH, TERRI
ADDRESS ON FILE

VLIES, PAMELA A.
ADDRESS ON FILE

VM CARDIO VASCULAR INC
4235 CENTERGATE
SAN ANTONIO, TX 78217

VM ELECTRONICS, LLC
5080 NORTH KIMBERLY AVE
STE 112
CHICAGO, IL 60630

VMG HEALTH
P.O. BOX 674046
DALLAS, TX 75267-4046

VN & ASSOCIATES
5552 SW 88TH COURT
GAINESVILLE, FL 32608

VNUK, RICHARD
18 SERATOGA COURT
GRAYSLAKE, IL 60030

VO & J INVESTMENTS
1101 VALMEYER RD
COLUMBIA, IL 62236

VOCKE, NICOLE
290 ANITA TERRACE
APT 203
ANTIOCH, IL 60002-2466

VODEHNAL, NANCY J.
7124 MESQUITE DRIVE
MOHAVE VALLEY, AZ 86440

VOEGELE, MARCUS
2528 WESTMORELAND DR
GRANITE CITY, IL 62040

VOEGTLE, DON J.
3341 PRAIRIE HILL ROAD
BELLEVILLE, IL 62220

VOEGTLE, JACQUELINE E.
4 S VIRGINIA AVE
BELLEVILLE, IL 62220

VOGEL, CRYSTAL
ADDRESS ON FILE

VOGEL, NIKKI
160 SUNRISE DRIVE
FREEBURG, IL 62243

VOGELER, GARY A.
3120 DAVIS AVE
GRANITE CITY, IL 62040

VOGELER, RAE ELLEN
3120 DAVIS AVE
GRANITE CITY, IL 62040

VOGHT, LINDA L
3509 CROWN POINT ST NW
MASSILLON, OH 44646

VOGL, SUSAN
454 N CROOKED LAKE LN
LINDENHURST, IL 60046

VOGT, BLAINE E.
3143 PINE HILLS DR SW
MASSILLON, OH 44646-3925

VOGT, ELIZABETH
2750 WAYNESBURG DR SE
CANTON, OH 44707

VOGT, HOLLY
102 CIRCLE DRIVE UNIT 5B
RAINSVILLE, AL 35986

VOGT, SHIRLEY
4608 BLACKJACK ROAD
RED BUD, IL 62278

VOGWILL, PATRICK D.
ADDRESS ON FILE

VOIGHT RICHELLE
1837 N BERRA BLVD F104
TOOELE, UT 84074

VOJVODA, WALLACE
5854 CALIENTE WAY
GILROY, CA 95020

VOLBERG, CAROLANN
ADDRESS ON FILE

VOLCANO CORPORATION
24250 NETWORK PLACE
CHICAGO, IL 60673-1242

VOLKER WINKLER, MD
205A HOSPITAL DRIVE
MCKENZIE, TN 38201

VOLKER, ASHLI
1510 E. OLD COLORADO CITY HWY
BIG SPRING, TX 79720-8804

VOLKMAN, MARSHA L.
ADDRESS ON FILE

VOLL, MATTHEW
1604 PATRIOTS PTE SE
CANTON, OH 44709

VOLLING, LISA A.
ADDRESS ON FILE

VOLLMER, GLORIA
623 HAMACHER STREET
WATERLOO, IL 62298

VOLLSTEDT LUCIANA
370 CHESHIRE AVE
EUGENE, OR 97401-0000

VOLPE ANGEL FOUNDATION
5285 DOLORES SW
CANTON, OH 44706

VOLUNTEER REGIONAL
P.O. BOX 501067
ST LOUIS, MO  63150-1067

VOLUNTEERS IN MEDICINE CLINIC
2260 MARCOLA ROAD
SPRINGFIELD, OR  97477

VOLZER, JEANETTE
7310 MUDBROOK ST NW
MASSILLON, OH  44646-1098

VON ALMEN, MARTIN
3150 NASHVILLE HWY
LEWISBURG, TN  37091

VON BOKEL, JANICE
709 TOWER GROVE DR UNIT C
FAIRVIEW HEIGHTS, IL  62208

VON DER LANCKEN, GUSTAVO M.
ADDRESS ON FILE

VON KANEL, PAIGE
ADDRESS ON FILE

VON LEHE, SHARON K.
23W212 GREAT WESTERN
GLEN ELLYN, IL  60137

VONBERG, HOLLY
108 RICHARD
GILLESPIE, IL  62033

VONCO MEDICAL CO.
1625 W CROSBY RD
STE 120
CARROLLTON, TX  75006

VONCO MEDICAL PRODUCTS INC
1625 W CROSBY RD
STE 120
CARROLLTON, TX  75006

VONCO MEDICAL
1625 WEST CROSBY RD
STE 120
CARROLLON, TX  75006

VONDA MILLER
306 RELLER
ROXANA, IL  62084

VONDRAN LINDA
SPD HRMC
HELENA, AR  72342

VONDRAN, ANGELA G.
ADDRESS ON FILE

VONDRAN, ANGELA
ADDRESS ON FILE

VONDRAN, LINDA D.
1500 BUFORD RD
MOUNTAIN HOME, AR  72653

VONDRAN, SARAH
ADDRESS ON FILE

VONSICK, JAMES E., ATTY
P.O. BOX 3145
LOUISVILLE, KY  40201-3145

VORIS, SUSAN
713 W SPRUCE
DEMING, NM  88030

VORMELKER, TAMERA H.
212 RIVER WIND DR
NORTH AUGUSTA, SC  29841

VOROSHUCK, LORA Y.
43907 COUNTRY RIDGE COURT
TEMECULA, CA  92592

VORTEK SURGICAL
7626 EAST 88TH PLACE
INDIANAPOLIS, IN  46256

VORTEX INDUSTRIES INC.
1801 W. OLYMPIC BLVD FILE 1095
PASADENA, CA  91199

VOSHAGE, CASEY N.
ADDRESS ON FILE

VOSIKA, AYLA E.
ADDRESS ON FILE

VOSS LIGHTING
ATTN: ACCTS RECEIVABLE
P.O. BOX 22159
LINCOLN, NE  68542-2159

VOSS, HERBY K.
ADDRESS ON FILE

VOSS, JANEL M.
ADDRESS ON FILE

VOSS, MELISSA
ADDRESS ON FILE

VOSS, TARA
ADDRESS ON FILE

VOSS, VIOLA J.
913 ILINOIS AVENUE
RED BUD, IL  62278

VOSSELLER, PAMELA L.
1600 RHODODENDRON DR 188
FLORENCE, OR  97439

VOSSELLER, PAMELA
1460 G STREET
SPRINGFIELD, OR  97477

VOSSEN JOSEPH K
66 STAR CREEK CT
MORGANTON, GA  30560

VOSTATEK, NICHOLE
2310 EGRET CT
LINDENHURST, IL  60046

VOTTELER, DEBORA A.
658 E ANN ST
DOLTON, IL  60419

VOVENILEK, THEODORE
8717 DUBLIN RIDGE CR NW
MASSILLON, OH  44646

VOWAN, ADAM S.
ADDRESS ON FILE

VOWAN, ADAM SETH
ADDRESS ON FILE

VOYDA, BRITTNEY
ADDRESS ON FILE

VOYLES, DONALD
1446 SEA PINES ST
MESQUITE, NV  89027

VOZENILEK, PHYLLIS E.
8717 DUBLIN RIDGE CR NW
MASSILLON, OH  44646-1208

VPAY INC
3701 W PLANO PKWY 200
PLANO, TX  75075

VRANISH CLARA
1912 WEST ANDERSON
EVANSTON, WY  82930-3158

VRANJES, ANA L.
506 BREWINGTON AVE.
WATSONVILLE, CA  95076

VRANJES, BLAGICA
816 TUTLE AVE
WATSONVILLE, CA  95076

VRANJES, MATKO
506 BREWINGTON AVE.
WATSONVILLE, CA  95076

VRANJES, SNJEZANA
145 SUDDEN STREET
WATSONVILLE, CA  95076

VRC-VITAL RECORDS CONTROL
DEPT. 5874
P.O. BOX 11407
BIRMINGHAM, AL  35246

VREEKEN, MARK C.
ADDRESS ON FILE

VRP OF IL, SC
25983 NETWORK PLACE
CHICAGO, IL  60673-1259

VRP OF MN, P.A.
25983 NETWORK PLACE
CHICAGO, IL  60673-1259

VSC FIRE & SECURITY
2500 COMMERCE STREET
SUITE A
JONESBORO, AR  72401

VSP GLOBAL
3333 QUALITY DR
RANCHO CORDOVA, CA  95670

VU, COLE
ADDRESS ON FILE

VUGTEVEEN, JAMES L.
246 N 10TH ST
MONMOUTH, IL  61462

VUKSON, JENNY
239 CRANE STREET
EDWARDSVILLE, IL  62025

VULCRAFT
7205 GAULT AVE N
FORT PAYNE, AL  35967

VULIN, CHRISTOPHER L.
ADDRESS ON FILE

VWR INTERNATIONAL INC
P.O. BOX 640169
PITTSBURGH, PA  15264-1069

VYAIRE MEDICAL INC
26125 NORTH RIVERWOODS BLVD
METTAWA, IL  60045

VYAIRE MEDICAL INC
29429 NETWORK PLACE
CHICAGO, IL  60673-1294

VYAIRE MEDICAL INC.
26125 NORTH RIVERWOODS BLVD
METTAWA, IL  60045

VYAIRE MEDICAL INC.
29429 NETWORK PLACE
CHICAGO, IL  60673-1294

VYAIRE MEDICAL, INC
29429 NETWORK PLACE
CHICAGO, IL  60673-1294

VYAIRE MEDICAL, INC.
29429 NETWORK PLACE
CHICAGO, IL  60673-1294

VYGON USA
P.O. BOX 787426
PHILADELPHIA, PA  19178-7426

VYGON USA
PO BOX 787426
PHILADELPHIA, PA  19178-7426

W L GORE & ASSOCIATES INC
MEDICAL PRODUCTS DIVISION
P.O. BOX 751331
CHARLOTTE, NC  28275

W NUHSBAUM INC
760 RIDGEVIEW DRIVE
MCHENRY, IL  60050

W RESTAURANT & LOUNGE, THE
7230 ILLINOIS 152
DUQUOIN, IL  62832

W W GRAINGER INC
P.O. BOX 419267
DEPT 472 - 806009965
KANSAS CITY, MO  64141-6267

W. L. GORE
PO BOX 751331
CHARLOTTE, NC  28275

W. LARRY CASH
C/O ROBBINS, RUSSELL, ENGLERT,
ORSECK, UNTEREINER & SAUBER LLP
ATTN: GARY A. ORSECK
2000 K ST, NW, 4TH FL
WASHINGTON, DC  20006

W.J. BURKE ELECTRIC CO
P.O. BOX 462
10575 HWY 127
MURPHYSBORO, IL  62966

W.S. SCOTT COMPANY
P.O. BOX 165
CLINTON, MS  39060

W.W. GRAINGER INC
GRAINGER DEPT 864489521
P.O. BOX 419267
KANSAS CITY, MO  64141-6267

W6 ENTERPRISES, LLC
DBA - JAMES T WEBBER
1981 BERRA BLVD.
TOOELE, UT  84074

WAAG-FM
154 EAST SIMMONS ST
GALESBURG, IL  61401

WAAG-FM
154 EAST SIMMONS STREET
GALESBURG, IL  61401

WACHOLTZ, MARTHA N.
232 BOISMENUE AVE
EAST CARONDELET, IL  62240

WACHOWIAK RUTH
1048 MAGNOLIA AVE
GURNEE, IL  60031

WACHTEL, JESSICA M.
ADDRESS ON FILE

WACHTEL, KATHERINE J.
ADDRESS ON FILE

WACKER SIGNS
13076 BARRS SW
MASSILLON, OH  44647

WADDELL, BRANDI L.
ADDRESS ON FILE

WADDELL, STEVEN
998 FT DEPOSIT RD
FT DEPOSIT, AL  36032

WADDY, YASHICA
801 E 169TH PL
SOUTH HOLLAND, IL  60473

WADE DORTCH ROOFING, LLC
P.O. BOX 53
PARIS, TN  38242

WADE, AARON
703 VINCENNES AVE
FLORA, IL  62839

WADE, ANGELA D.
ADDRESS ON FILE

WADE, CHELSEA
ADDRESS ON FILE

WADE, CHELSEA L.
ADDRESS ON FILE

WADE, CHERYL
667 HORTON ST
BREWSTER, OH  44613

WADE, DANIEL
18164 BACK MASSILLON RD
NORTH LAWRENCE, OH  44666-9515

WADE, DORISROSE M.
ADDRESS ON FILE

WADE, EDWARD
255 E BOLIVAR 3
SALINAS, CA  93906

WADE, ELIZABETH
1200 EVERGREEN PLACE
MARION, IL  62959

WADE, JOHN D.
56 EAGLE NEST RD
JACKSON, KY  41339

WADE, LORI
558 BRIAR COVE RD
MORGANTON, GA  30560

WADE, MICHELE
921 GREEN AVE
MASSILLON, OH  44647

WADE, PATRICIA S.
11911 LOCHWOOD ST SW
MASSILLON, OH  44647

WADE, RACHEL E.
117 HALL ST
RAINSVILLE, AL  35986

WADE, RICKY L.
ADDRESS ON FILE

WADE, RONNIE E.
157 CRATEN DRIVE
RAINSVILLE, AL  35986

WADE, SHAYLA
126 ONEIDA TRAIL
MALVERN, OH  44644

WADE, TINA M.
ADDRESS ON FILE

WADECK, JOHN C.
87 CLINTONDALE HILL RD
MILL HALL, PA  17751

WADHAMS, BONNIE
3306 120TH AVE
NEW WINDSOR, IL  61465

WADIAN, BRIAN
3043 MAPLEGROVE AVE
LOUISVILLE, OH  44641

WADLEY, MEGAN E.
ADDRESS ON FILE

WADLEY, NELMA
90 CIRCLE DR
LEXINGTON, TN  38351

WADSWORTH, DEWAYNE
3091 COUNTY ROAD 776
IDER, AL  35981

WADSWORTH, ELISA
424 CLOVER LN
ERDA, UT  84074

WADSWORTH, PAMELA
4616 7TH ST NW
CANTON, OH  44708

WAECHTLER, FELECIA
P.O. BOX 1526
LYMAN, WY  82937

WAEL HALASEH, MD
ADDRESS ON FILE

WAFFORD, DEBRA
P.O. BOX 401
AROMAS, CA  95004

WAGAN, RONALD R.
ADDRESS ON FILE

WAGEMANN MARY
1791 DEMASCUS RD
BLUE RIDGE, GA  30513

WAGENO, MEKURIA
3616 MONTREAL CREEK CIR APT  2
CLARKSTON, GA  30021

WRGES, JEFFERY
ADDRESS ON FILE

WAGEWATCH INC
P.O. BOX 15851
PHOENIX, AZ  85060-5851

WAGEWORKS
P.O. BOX 60010
PHEONIX, AZ  85082

WAGEWORKS, INC.
1100 PARK PLACE, STE 400
SAN MATEO, CA  94403

WAGEWORKS, INC.
P.O. BOX 45772
SAN FRANCISCO, CA  94145-0772

WAGGLE, ALENE
401 S UNION AVE
BRINKLEY, AR  72021

WAGGLE, TARYN J.
2025 AMHERST RD NE
MASSILLON, OH  44646

WAGGONER MONTY RAYMOND
88271 LAKESIDE DR
VENETA, OR  97487-0000

WAGGONER, CHRISTAL D.
25139 ALPINE RD
MONROE, OR  97456

WAGGONER, MONTY
88271 LAKE SIDE DR
VENETA, OR  97487

WAGLER, JOSIAH
3631 BLACKBURN RD NW
CANTON, OH  44718

WAGNER EQUIPMENT CO
P.O. BOX 919000
DENVER, CO  80291-9000

WAGNER LASHAUNDA
2413 NAMEOKI DR
GRANITE CITY, IL  62040

WAGNER M.D., ROBERT H.
ADDRESS ON FILE

WAGNER THOMAS S
309 CROFT AVE
RAINSVILLE, AL  35986-5319

WAGNER,  GABRIEL M.
720 OLIVE STREET
SUITE 2990
ST LOUIS, MO  63101-2308

WAGNER, AMANDA
1102 TAMARACK LANE
MARION, IL  62959

WAGNER, AUBREY
4807 HAZEL ROAD
EDWARDSVILLE, IL  62025

WAGNER, BENJAMIN
23 JUNIPER COVE
BANNER, KY  41603

WAGNER, CHELSEA D.
2594 17TH STREET
SPRINGFIELD, OR  97477

WAGNER, CHRISTINE
ADDRESS ON FILE

WAGNER, DAN L.
2025 KOOPMANS AVE
SANTA CRUZ, CA  95062

WAGNER, DONNA M.
ADDRESS ON FILE

WAGNER, DONNA M.
1613 S 20TH STREET
ROGERS, AR  72758

WAGNER, DWIGHT
3695 HOT SPRINGS BLVD
LAS VEGAS, NM  87701

WAGNER, JESSE
3089 CO RD 610
FORT PAYNE, AL  35968

WAGNER, KIM
531 STANSBURY AVE
TOOELE, UT  84074

WAGNER, MD, ROBERT H.
ADDRESS ON FILE

WAGNER, RAMONA K.
ADDRESS ON FILE

WAGNER, RAMONA
ADDRESS ON FILE

WAGNER, VERONICA
2690 HWY 70 EAST
FORREST CITY, AR  72335

WAGONER COMMUNITY HOSPITAL
1200 WEST CHEROKEE STREET
WAGONER, OK  74467-4624

WAGONER, ANGELA S.
324 OLD MILITARY RD. WEST
COLT, AR  72326

WAGSTAFF, ABIGAIL A.
226 CITY VIEW DRIVE
EVANSTON, WY  82930

WAGSTAFF, MCKAYDREE
3151 EAST CHALK CREEK ROAD
COALVILLE, UT  84017

WAHL, CECILIA M.
ADDRESS ON FILE

WAHL, TAMMY
ADDRESS ON FILE

WAINWRIGHT, CHRISTOPHER P.
12181 HWY 171
JAMESVILLE, NC  27846

WAITE, JESSE D.
ADDRESS ON FILE

WAITES, DARBY
4412 HWY 243 SOUTH
LEXA, AR  72355

WAITES, MARGARET A.
2741 WASHINGTON AVE
GRANITE CITY, IL  62040

WAITS, LYNN D.
1201 OWLTOWN RD
BLAIRSVILLE, GA  30512

WAKEFIELD & ASSOCIATES
C/O BRYAN THOMAS
11 LOMAS BLVD NW SUITE 502
ALBUQUERQUE, NM  87102

WAKEFIELD RILEY
9192 W HILLCREST
P.O. BOX 300
DIAMONDVILLE, WY  83116-0300

WAKEFIELD, JAMIE
P.O. BOX 7252
BUNKERVILLE, NV  89007

WAKEFIELD, TRAVIS
880 CHAPARRAL DR
MESQUITE, NV  89027

WAKELEY, RACHAEL
ADDRESS ON FILE

WAKUS, HELEN
480 DD ROAD
COLUMBIA, IL  62236

WALCH, JOE
1460 G STREET
SPRINGFIELD, OR  97477

WALCH, JOSEPH P.
ADDRESS ON FILE

WALCOTT RX PRODUCTS
3 HARRYS COURT, STE D
OCEAN VIEW, NJ  08230

WALCOTT, GARY V JR
297 MINERAL SPGS RD APT17
BLUE RIDGE, GA  30513

WALDBARD, ALEX - FLORIST
7801 CLAYTON ROAD
ST. LOUIS, MO  63105

WALDEN JOSEPH
P O BOX 1251
MC CAYSVILLE, GA  30555

WALDEN SHARON
19 TIMBERLAKE TRAIL
BLUE RIDGE, GA  30513

WALDEN, CHRISTINA M.
6782 COUNTY ROAD 72 LOT  A
FYFFE, AL  35971

WALDEN, DARRELL M.
POB 1475
BLUE RIDGE, GA  30513

WALDEN, JESSICA L.
P.O. BOX 614
MORGANTON, GA  30560

WALDEN, JOSEPH
P.O. BOX 1251
MC CAYSVILLE, GA  30555

WALDEN, LARA T.
2208 COUNTY ROAD 328
DAWSON, AL  35963

WALDEN, SANFORD B.
P.O. BOX 157
COPPERHILL, TN  37317

WALDON, GENE B.
2101 NE STEINBECK DR
BENTONVILLE, AR  72712

WALDREP, VALERIE P.
ADDRESS ON FILE

WALDRIP KIMBERLY
132 FALLING LEAF WAY
MASCOUTAH, IL  62258

WALDRIP, BRAD
612 CAMPBELL DR
MARION, AR  72364

WALDRIP, TRACY
832 ARCH TANNER RD
BETHLEHEM, GA  30620

WALDROP, KERRY W.
1101 S SHELLY DR
DEMING, NM  88030

WALGREEN BENEFIT FUND
102 WILMOT RD
MS1237
DEERFIELD, IL  60015

WALIGORSKI, WALTER AND JANET

WALINSKI & ASSOCIATES P.C.
2215 ENTERPRISE DR, STE 1512
WESTCHESTER, IL  60154

WALINSKI & ASSOCIATES P.C.
2215 ENTERPRISE DR. STE 512
WESTCHESTER, IL  60154

WALK, MICHELLE A.
63 REAY STREET, HWY. 150 S P.O. BOX 2503
EVANSTON, WY  82931

WALKER ,CLAY
1116 JACKSON ST
WAUKEGAN, IL  60085

WALKER BERNICE
1708 HWY 413 N
LYMAN, WY  82937

WALKER FIELDS
290 PREECE ROAD
INEZ, KY  41224

WALKER HALEY NICOLE
214 COUNTY RD 295
FORT PAYNE, AL  35967

WALKER JR., ALBERT
ADDRESS ON FILE

WALKER LINDA J
56 ORCHARD BLVD
BLUE RIDGE, GA  30513

WALKER LINDA
ADDRESS ON FILE

WALKER LOUIS Y
2517 BERRY CT
WAUKEGAN, IL  60085

WALKER MARY S
ADDRESS ON FILE

WALKER MARY S
3916 POTSDAM AVE APT 5068
SIOUX FALLS, SD  57104

WALKER NIKKI
2490 STATE HWY 414
LYMAN, WY  82937-9051

WALKER RANDALL LAMAR
85 WALKER VALLEY LANE
ELLIJAY, GA  30540

WALKER REBECCA C
600 CUTCANE RD
MINERAL BLUFF, GA  30559

WALKER RODNEY ALLEN
39084 ROGERS LANE
P.O. BOX 71
DEXTER, OR  97431

WALKER,  LEE L.
1605 N BENTLEY ST
MARION, IL  62959

WALKER, ALISSA M.
43 WEST CRETCHER STREET
GRAYSON, KY  41143

WALKER, AMBER M.
16103 AMBIANCE WAY
FRANKLIN, TN  37067

WALKER, ASHLEE A.
ADDRESS ON FILE

WALKER, ASHLEY
2577 GRAND AVE
GRANITE CITY, IL  62040

WALKER, BARBARA
1776 BROWN AVE
GALESBURG, IL  61401

WALKER, BRENDA G.
ADDRESS ON FILE

WALKER, BRITTANY N.
167 MIDDLE SCHOOL ROAD
JACKSON, TN  38305

WALKER, CARRIE
ADDRESS ON FILE

WALKER, CHRISTINA
1204 JASMINE DR APT B
KENT, OH  44240

WALKER, DAVID J.
403 W KNOB ST
WALTONVILLE, IL  62894

WALKER, DERRICK D.
804 NORTH FORREST ST
FORREST CITY, AR  72335

WALKER, EMMA L.
ADDRESS ON FILE

WALKER, HANNAH A.
420 BROADWAY
EAST ALTON, IL  62024

WALKER, JACK K.
4409 AVERY AVE
AUGUSTA, GA  30907-9744

WALKER, JACQUELINE
1161 PRICE MILL RD
MADISON, GA  30650

WALKER, JALEESA
ADDRESS ON FILE

WALKER, JAMES C.
ADDRESS ON FILE

WALKER, JAMES
ADDRESS ON FILE

WALKER, JAMES
ADDRESS ON FILE

WALKER, JAMIE A.
ADDRESS ON FILE

WALKER, JANELL
31359 HWY 49
BRINKLEY, AR  72021

WALKER, KAITLYN
14435 S WALLACE AVE
RIVERDALE, IL  60827

WALKER, KIMBERLY R.
522 COUNTY ROAD 139
BRYANT, AL  35958

WALKER, LANA
ADDRESS ON FILE

WALKER, LESLIE M.
2614 KINCAID ST
EUGENE, OR  97405

WALKER, LINDSEY K.
8655 LAKEWOOD HWY
MINERAL BLUFF, GA  30559

WALKER, LINDSY M.
ADDRESS ON FILE

WALKER, LYNDA
ADDRESS ON FILE

WALKER, MANDY N.
305 AUSTIN STREET
BLUE RIDGE, GA  30513

WALKER, MARY ANN
1733 CUTCANE ROAD
MINERAL BLUFF, GA  30559

WALKER, MARY
ADDRESS ON FILE

WALKER, MERRY
14 DAVIS PLACE
COLLINSVILLE, IL  62234

WALKER, MICHAEL C.
2120 N POPLAR ST
WAUKEGAN, IL  60087

WALKER, OMEISHA R.
2127 LINCOLN AVE APT. 5
GRANITE CITY, IL  62040

WALKER, PATRICIA
2340 CEMETERY ROAD
MORRIS, IL  60450

WALKER, REBECCA
383 KNOX RD 50 EAST
ABINGDON, IL  61410

WALKER, RYAN M.
ADDRESS ON FILE

WALKER, SAMMIE
2673 CEDAR GROVE
BELLEVILLE, IL  62221

WALKER, SHANNON
1368 SPRUCE AVE
GALESBURG, IL  61401

WALKER, SHANNON
ADDRESS ON FILE

WALKER, SHEILA D.
2668 COUNTY ROAD 122
FORT PAYNE, AL  35968

WALKER, SHIRLEY L.
512 TANYA AVE NW
MASSILLON, OH  44646

WALKER, SUYIN
2410 HEBRON
ZION, IL  60099

WALKER, TAMARA
614 SAUNDERS CIRCLE
EVANSTON, WY  82930

WALKER, TAMIEKA
ADDRESS ON FILE

WALKER, TAMIEKA
510 E REEVES ST  D
MARION, IL  62959

WALKER, TERRI
700 CO RD 451
DUTTON, AL  35744

WALKER, THOMAS
10060 STEINER STORE RD
HONORAVILLE, AL  36042

WALKER, TINA P.
ADDRESS ON FILE

WALKER, TINA
513 SFC 239
COLT, AR  72326

WALKER, VICKI S.
ADDRESS ON FILE

WALKER, VICTORIA P.
ADDRESS ON FILE

WALKER, VICTORIA
ADDRESS ON FILE

WALKER, WESLEY E.
522 COUNTY ROAD 139
BRYANT, AL  35958

WALKUP THEODORE W
3187 STARK ST
EUGENE, OR  97404

WALL & CEILING SPECIALTIES
29771 E ENID ROAD
EUGENE, OR  97402

WALL STREET SYSTEMS UK LIMITED
30 ST MARY AXE - FLR 26 FINANCE
LONDON  EC3A BEP
UNITED KINGDOM

WALL THOMAS
1180 WEEKS CREEK RD
BLUE RIDGE, GA  30513

WALL, ELIZABETH K.
ADDRESS ON FILE

WALL, HEATHER M.
1902 W. BIG SKY DRIVE P.O BOX 585
STOCKTON, UT  84071

WALL, SARAH
904 E ST. LOUIS STREET
WEST FRANKFORT, IL  62896

WALL, THOMAS
1180 WEEKS CREEK RD
BLUE RIDGE, GA  30513

WALLA KATHY J
ADDRESS ON FILE

WALLACE ENTERPRISES
1812 21ST AVE
EAST MOLINE, IL  61244

WALLACE TELECOMMUNICATIONS, INC
2050-A EASTGATE DRIVE
GREENVILLE, NC  27858

WALLACE, ADIEL
409 TULANE DR
WEST MEMPHIS, AR  72301

WALLACE, ALEXIS D.
5300 ABBOTTSWOOD DRIVE
SMYRNA, TN  37167

WALLACE, ALYSSA
152 E. VIENNA ST. APT. 3
ANNA, IL  62906

WALLACE, AMANDA N.
208 N 7TH AVE
BARSTOW, CA  92311

WALLACE, CHELSEA
1527 THOMAS RD
DU QUOIN, IL  62832

WALLACE, COURTNEY
ADDRESS ON FILE

WALLACE, DANA
2300 ARNOLD
GRANITE CITY, IL  62040

WALLACE, DANE
529 HILLSBORO AVE
EDWARDSVILLE, IL  62025

WALLACE, DEAN
5026 VIOLET KNOLL AVE NE
CANTON, OH  44705

WALLACE, DEBORAH
375 S CENTRAL AVE
WOOD RIVER, IL  62095

WALLACE, DELOIS J.
18822 PARK AVENUE
LANSING, IL  60438

WALLACE, DONETTA R
ADDRESS ON FILE

WALLACE, DORIS S.
P.O. BOX 153
400 W BARNHILL ST
EVERETTS, NC  27825

WALLACE, HAZELEE M.
1999 BAIRD AVE
GALESBURG, IL  61401

WALLACE, JANIE
ADDRESS ON FILE

WALLACE, JENNIFER A.
131 WOODLAND HILLS LOOP
WILDERSVILLE, TN  38388

WALLACE, JENNIFER A.
2127 EAST B STREET
BELLEVILLE, IL  62221

WALLACE, JOHNATHAN
138 BELL AVE
ORRVILLE, OH  44667

WALLACE, JULIE M.
ADDRESS ON FILE

WALLACE, JULIE
ADDRESS ON FILE

WALLACE, MATTHEW L.
ADDRESS ON FILE

WALLACE, OLIVIA N.
ADDRESS ON FILE

WALLACE, PATRICIA B.
P.O. BOX 6148
SANDERSVILLE, GA  31082-6148

WALLACE, RICHARD L.
133 LEE 447 ROAD
MORO, AR  72368

WALLACE, ROBERT
451 VERBENA LN
MESQUITE, NV  89027

WALLACE, ROGER SCOTT
2400 CARDINAL AVE
GRANITE CITY, IL  62040

WALLACE, SHARON L.
13380 SPRING VALLEY PARKWAY 8148 SVL
BOX
VICTORVILLE, CA 92395

WALLACE, SHEILA M.
ADDRESS ON FILE

WALLACE, SHELBY
2824 CHERYL ST
EUGENE, OR 97408

WALLACE, TASHA N.
ADDRESS ON FILE

WALLACE, TESHA R.
5300 ABBOTTSWOOD DRIVE
SMYRNA, TN 37167

WALLACE, TESSANNE
2907 LINCOLN WAY NW
MASSILLON, OH 44647

WALLACE, WHITNEY
6910 LEATHERWOOD DR
MIDLAND, TX 79705

WALLEN, KIMBERLY A.
ADDRESS ON FILE

WALLEN, TIFFANY D.
ADDRESS ON FILE

WALLER LANSDEN DORTCH & DAVIS LLP
511 UNION ST, STE 2700
NASHVILLE, TN 37219

WALLER LANSDEN DORTCH & DAVIS LLP
P.O. BOX 198966
NASHVILLE, TN 37219-8966

WALLER, CLYDE
5215 HODE ROAD
WARFIELD, KY 41267

WALLER, HANNAH
15355 ANN MARIE DR
OAK FOREST, IL 60452

WALLER, JOSEPHINE
5215 HODE ROAD
WARFIELD, KY 41267-9054

WALLER, MICHELLE D.
ADDRESS ON FILE

WALLICK, CINDY J.
6278 HILLTOP DR NW
STRASBURG, OH 44680

WALLING FAMILY PARTNERSHIP LP
2206 21ST AVE SOUTH - STE 200
ATTN: LEO BERMUDEZ
NASHVILLE, TN 37212

WALLS ELLEN R CHAMBERS
462 RIDGE ROAD
BLUE RIDGE, GA 30513

WALLS, BERTHA
1135 CHRISTIAN CHAPEL RD
CEDAR GROVE, TN 38321

WALLS, DANYEESA
13902 S WABASH ST
RIVERDALE, IL 60827

WALLS, LINDA
783 SAN ANDREAS RD
LAS SELVA, CA 95076

WALLS, ROSE
203 WEST FIRST ST
ELLIS GROVE, IL 62241

WALLS, TAMERA J.
1535 SOUTH SAWBURG AVENUE
ALLIANCE, OH 44601

WALLWORK, BRANDON
7620 FLEMING HILLS DR SW
HUNTSVILLE, AL 35802

WALMART CLAIMS MGMT,INC
P.O. BOX 14731
LEXINGTON, KY 40512

WALMART COMMUNITY BRC
P.O. BOX 530934
ATLANTA, GA 30353-0934

WALMART
2802 OUTER ROAD DRIVE
MARION, IL 62959

WALPOLE, KELLY M.
6897 GEORGETOWN ST NE
EAST CANTON, OH 44730

WALRAVEN, RICKY
108 OVERLOOK DR
LOGANVILLE, GA 30052

WALRAVEN, TAMMIE
108 OVERLOOK DR
LOGANVILLE, GA 30052

WALSH, AMBER L.
9511 SCHALLER RD
LENZBURG, IL 62255

WALSH, JOHN P.
100 KENSINGTON LN NE
WARREN, OH 44484

WALSH, JOHN P.
ADDRESS ON FILE

WALSH, JOHN
ADDRESS ON FILE

WALSH, MAUREEN
12833 S CLINTON AVE APT 1
BLUE ISLAND, IL 60406

WALSH, PHYLLIS
45 ERNEST AVE
APT 414
FOX LAKE, IL 60020

WALTA, DESTINY L.
5 BRIARWOOD CT
FREEBURG, IL 62243

WALTEE, DUNIGAN
12132 S MICHIGAN AVE
2ND FLOOR
CHICAGO, IL 60628-6649

WALTER ENGLISH
8330 S BLACKSTON
CHCIAGO, IL 60619

WALTER HEDRICK TANYA
5500 N 1550 E RD
HEYWORTH, IL 61745

WALTER M HARRIS
3633 US HIGHWAY 17
WILLIAMSTON, NC 27892

WALTER SOKOL
410 VALLEY DR
MYRTLE CREEK, OR 97457-9767

WALTER, DAWN
ADDRESS ON FILE

WALTER, HOLLY M.
ADDRESS ON FILE

WALTER, JESSE
7259 PAUTLER RD
EVANSVILLE, IL 62242

WALTER, KRISTEN
ADDRESS ON FILE

WALTERMIRE, MARK
27 FOX MILL DR
MARYVILLE, IL 62062

WALTERS ELYSE M
511 LEAH LANE
CRESWELL, OR 97426-0000

WALTERS METAL FABRICATION
3660 HYW.111
P.O. BOX 1245
GRANITE CITY, IL 62040

WALTERS TOYOTA-NISSAN
30 WALTERS LN
PIKEVILLE, KY 41501

WALTERS, JANET
720 KY RT 1624
FLATGAP, KY 41219

WALTERS, JASON
300 W 60TH ST APT B304
WESTMONT, IL 60559

WALTERS, JOE
16370 HWY 424
YUMA, TN 38390

WALTERS, KIRK
61401

WALTERS, MATTHEW STEWART
300 SEQUOYAH DRIVE NE LOT 116
FORT PAYNE, AL 35967

WALTHALL, MARKUS
11631 S LAFLIN ST
CHICAGO, IL 60643-5031

WALTHER, KAREN
52 EBERHART DR
CASEYVILLE, IL 62232-2259

WALTHIER, AMY L.
20688 MICHIGAN ISLAND DR.
FRANKFORT, IL 60423

WALTKE MELODY
836 E 930 N
TOOELE, UT 84074

WALTKO, JONATHAN H.
ADDRESS ON FILE

WALTON ANESTHESIA ASSOCIATES PC
2151 WEST SPRING ST
MONROE, GA  30655

WALTON ATHLETIC FITNESS CENTER
1205 W SPRING ST
MONROE, GA  30655

WALTON COUNTY CLERK OF SUPERIOR
COURT
303 S HAMMOND DR - STE 335
WALTON COUNTY GOVERNMENT BLDG
MONROE, GA  30655

WALTON PULMONARY AND SLEEP
MEDICINE PC
101 TARA COMMONS DR
LOGANVILLE, GA  30052

WALTON, CAMILLE H.
1341 E 50TH PLACE
GARY, IN  46409

WALTON, JUANITA
4150 S BERKELEY AVE
CHICAGO, IL  60653

WALTON, KENISHA
4580 NC HWY 125
OAK CITY, NC  27857-9417

WALTON, NORMA S.
ADDRESS ON FILE

WALTON, ROBERTA R.
ADDRESS ON FILE

WALTRIP, KELLY B.
1961 MAIN ST STE 141
WATSONVILLE, CA  95076

WALTS, JENNIFER J.
175 HOLLY DR
BLAIRSVILLE, GA  30512

WALWER, LORRIE J.
ADDRESS ON FILE

WALZ LABEL
624 HIGH POINT LN
E PEORIA, IL  61611

WALZ, MIKE
P.O. BOX 433
EPWORTH, GA  30541

WAMBLE, RJ
9766 OLD LINCOLN TRAIL
FAIRVIEW HEIGHTS, IL  62208

WAMPLER, KEVIN G.
P.O. BOX 433 120 JOHNSON BR
HAGER HILL, KY  41222

WANDA A CARTER
996 260TH AVE
GERLAW, IL  61435

WANDA BURT
ADDRESS ON FILE

WANDA DRAIN
860 COUNTY ROAD 43
FYFFE, AL  35971

WANDA J MAY
88282 HWY 101N
FLORENCE, OR  97439

WANDA J THOMPSON
P.O. BOX 248
CROSS FORK, PA  17729-0248

WANDA M BRITTON
13986 WOOSTER AVE
NORTH LAWRENCE, OH  44666

WANDLING, PATRICIA
650 WESTERN AVE
COLLINSVILLE, IL  62234-1426

WANG GEOFFREY
655 GOODPASTURE ISLAND RD
APT 37
EUGENE, OR  97401

WANG, SUSAN
2750 ORCHARD ST SPACE 23
SOQUEL, CA  95073-2670

WANG, YAO
19 LINWOOD AVENUE
APT 5B
BUFFALO, NY  14209

WANHALA JUDITH
ADDRESS ON FILE

WANHALA, JUDITH C.
ADDRESS ON FILE

WANN, NIKOLETTE M.
ADDRESS ON FILE

WANNER, SARA M.
2620 FALLEN OAK CIR. NE
MASSILLON, OH  44646

WANTOLA MATTHEW C
34809 N LINCOLN AVENUE
LAKE VILLA, IL  60046

WANTZ, DENNIS
2582 DEERFORD AVE SW
MASSILLON, OH  44647

WARBINGTON, ALLISON
960 SANDY FORD RD
SOCIAL CIRCLE, GA  30025-3821

WARBURTON, AMBER
ADDRESS ON FILE

WARBURTON, ANAVIC L.
ADDRESS ON FILE

WARD RIKKI R
P.O. BOX 348
523 N BUSH AVE
HURST, IL  62949

WARD ROYER, CARLA C.
262 EASTGATE DR 181
AIKEN, SC  29803

WARD, ALISHA
1000 SORRELLS DRIVE
JACKSONVILLE, AR  72076

WARD, AMY
1075 MEADOWBROOK LANE
LOUISA, KY  41230

WARD, ANDREA L.
2104 SUMMIT CT
LOGANVILLE, GA  30052

WARD, ANDREA
2104 SUMMIT CT
LOGANVILLE, GA  30052-3657

WARD, BRYAUNA A.
ADDRESS ON FILE

WARD, CARLA C.
262 EASTGATE DR
AIKEN, SC  29803-7698

WARD, CHRISTINA L.
ADDRESS ON FILE

WARD, DIANA L.
ADDRESS ON FILE

WARD, DINA POWELL
11042 S PARNELL AVE
CHICAGO, IL  60628-4030

WARD, GENEVA
1008 DOSS HILL ROAD
FORT GAY, WV  25514

WARD, HELEN C.
3 RUSHMORE DR
GLEN CARBON, IL  62034

WARD, IRENE
417 SOUTH 18TH ST
WEST MEMPHIS, AR  72301

WARD, JALYN
P.O. BOX 317
STOCKTON, UT  84071

WARD, JESSICA
867 N1480 E
TOOELE, UT  84074

WARD, KASSIDY R.
ADDRESS ON FILE

WARD, KATHRYN E.
894 VICKERY RD
GREENVILLE, AL  36037-7048

WARD, KELLI B.
6251 TARA HILL DRIVE
DUBLIN, OH  43017

WARD, KENNETH H.
4648 DELTA SPRINGS LANE
FRANKLIN, TN  37064

WARD, KERRY
ADDRESS ON FILE

WARD, KIMBERLY D.
8045 S MAPLEWOOD AVENUE
CHICAGO, IL  60652

WARD, KRISTY
281 THORNOCK AVE
EVANSTON, WY  82930-2544

WARD, LAWANDA
33 ELM STREET
PARK FOREST, IL  60466

WARD, MICHELE
2565 MORSE DR
CONWAY, AR  72032

WARD, MICHELLE L.
ADDRESS ON FILE

WARD, MIDA L.
67 OAKEY LN MILO RD
TOMAHAWK, KY  41262

WARD, ORA L.
935 ALABAMA ST
WEST HELENA, AR  72390

WARD, PEGGY S.
ADDRESS ON FILE

WARD, REBECCA M.
ADDRESS ON FILE

WARD, REBEKAH B.
ADDRESS ON FILE

WARD, RODNEY K.
ADDRESS ON FILE

WARD, STEVEN A.
ADDRESS ON FILE

WARD, STEVEN A.
1075 MEADOWBROOK LN
LOUISA, KY  41230

WARD, STORMMIE
1701 MORRISON DR
BIG SPRING, TX  79720

WARD, TAD
ADDRESS ON FILE

WARD, TALMAGE
4273 HWY 581
ULYSSES, KY  41264

WARD, VINYA G.
ADDRESS ON FILE

WARDEN, STACEY
ADDRESS ON FILE

WARDS PRESSURE WASHING
P.O. BOX 826
MT VERNON, IL  62864

WARE CALVIN
112 W 103RD PLACE
CHICAGO, IL  60628

WARE WILLA D
155 FRIENDSHIP RD
MINERAL BLUFF, GA  30559

WARE, ANTHONY GENE
P.O. BOX 701
BLUE RIDGE, GA  30513

WARE, CARSON
43 ERNST DR
GLEN CARBON, IL  62034

WARE, JAZMAINE
2343 N SAMSON WAY
WAUKEGAN, IL  60087

WARE, JESSIE R.
1955 TENNIS COURT RD
BLUE RIDGE, GA  30513

WARE, MICHAEL
P.O. BOX 437760
CHICAGO, IL  60643-7760

WAREHOUSE DIRECT OFFICE PRODUCTS
2001 S MOUNT PROSPECT RD
DES PLAINES, IL  60018

WARNER, CARA
930 ALABAMA AVE SW
DALTON, OH  44618

WARNER, JULIE A.
815 BALBOA AVE UNIT 205
CAPITOLA, CA  95010

WARNER, KELLY
118 LILLEY RD
WASHINGTON, NC  27889

WARNER, ROSE
1980 BEAUMONT AVE NW
MASSILLON, OH  44647-9587

WARNER, SARAH M.
5214 WILLIAMS PL
GODFREY, IL  62035

WARNER, TARA
855 STONECREEK RD SW
NEW PHILADELPHIA, OH  44663-7586

WARNKE, ERIKA C.
ADDRESS ON FILE

WARR, ALYSSA L.
ADDRESS ON FILE

WARR, AUDREY L.
4848 TOMS LANE
ERDA, UT  84074

WARR, CHANCE
ADDRESS ON FILE

WARR, LORRIN
4848 TOMS LANE
ERDA, UT  84074

WARR, MYRLYNN
156 MCMICHAEL ST
P.O. BOX 622
GRANTSVILLE, UT  84029

WARREN BELCHER
P.O. BOX 531
LEXINGTON, TN  38351

WARREN DONNA
1509 BRENTWOOD DR
ROUND LAKE BEACH, IL  60073

WARREN E FOSTER
1979 POSEY RD
LAPINE, AL  36046

WARREN JR., JOSEPH D.
ADDRESS ON FILE

WARREN LAVONNA
ADDRESS ON FILE

WARREN PUMP & SUPPLY
1551 JACKSON AVE.
HUNTINGTON, WV.
HUNTINGTON, WV  25704

WARREN T COOK
1208 BAYPOINT DR
SENECA, SC  29672-9159

WARREN, BENJAMIN
903 RHODES ST
WILLIAMSTON, NC  27892-1649

WARREN, BILLIE J.
ADDRESS ON FILE

WARREN, CAT
P.O. BOX 842116
DALLAS, TX  75284-2116

WARREN, CECELIA ANNE
863 PRESCOTT ST
SPRINGFIELD, OR  97477-0000

WARREN, CHRISTOPHER B.
109 SHIRLWIN ST
GRANITE CITY, IL  62040

WARREN, DEBORAH L
ADDRESS ON FILE

WARREN, DIANA
935 SPARKS RD.
MORGANTON, GA  30560

WARREN, HOPE
ADDRESS ON FILE

WARREN, JAN E.
134 S 1ST STREET
TOOELE, UT  84074

WARREN, JODY
ADDRESS ON FILE

WARREN, JOEY
1606 THURMAN GRIFFIN RD
WILLIAMSTON, NC  27892

WARREN, JULIE
116 WASHINGTON STREET APT 410
ANNA, IL  62906

WARREN, KRISTIN W.
ADDRESS ON FILE

WARREN, LAINE N.
481 CAPTAIN REID LANE
PRAIRIE GROVE, AR  72753

WARREN, LAVONNA
ADDRESS ON FILE

WARREN, LISA D.
333 SHERWOOD DR.
GLEN CARBON, IL  62034

WARREN, MICHAEL A.
1407 MT. VERNON AVE.
BIG SPRING, TX  79720

WARREN, PEGGY A.
ADDRESS ON FILE

WARREN, RONALD B.
413 N BRYAN
WEST FRANKFORT, IL 62896

WARREN, TRACI
49 PARK ST
MARSHALLVILLE, OH 44645

WARREN, WANDA
3200 122ND ST
PLEASANT PRAIRIE, WI 53158

WARREN-KING, DIANA L.
12342 SOUTH BISHOP APT 2S
CALUMET PARK, IL 60827

WARRICK, EMILY A.
135 PHILLIPS 331
WEST HELENA, AR 72390

WARWICK ENTERPRISES
P.O. BOX 28
GRINNELL, IA 50112

WASATCH ELECTRIC
A DIVISION OF DYNALECTRIC CO
2455 W 1500 S, SUITE A
SALT LAKE CITY, UT 84101-0000

WASCOM, ALEX
3054 COUNTY RD 25
DOTHAN, AL 36303

WASH STEVEN R
113 COUNTY RD 465
FORT PAYNE, AL 35967-7280

WASH, KACI A.
2 HIGHLAND COVE
BIG SPRING, TX 79720

WASH, LATONYA
1900 CANAL STREET
BLUE ISLAND, IL 60406

WASHBURN LAUNDRY & DRYCLEANING
5005 BLAIRS FOREST LANE NE
SUITE F
CEDAR RAPIDS, IA 52402

WASHBURN MACHINERY INC
175 GAYLORD ST
ELK GROVE VILLAGE, IL 60007

WASHINGTON CO BOMBERS
C/O SCOTT CRAGEN
P.O. BOX 135
OKAWVILLE, IL 62271

WASHINGTON COUNTY HOSPITAL
P.O. BOX 909
400 EAST POLK STREET
WASHINGTON, IA 52353-1254

WASHINGTON ELEMENTARY SCHOOL
402 E MAIN ST
MARION, IL 62959

WASHINGTON EUGENIA
10232 S MORGAN ST
CHICAGO, IL 60643

WASHINGTON NATIONAL INS CO
11825 N PENNSYLVANIA
CARMEL, IN 46032

WASHINGTON STATE DEPARTMENT OF
REVENUE
UNCLAIMED PROPERTY SECTION
P.O. BOX 34053
SEATTLE, WA 98124-1053

WASHINGTON TINA R
8432 S WOLCOTT
CHICAGO, IL 60620

WASHINGTON UNIVERSITY
DEPT OF INTERNAL MED
P.O. BOX 60352
ST LOUIS, MO 63160-0352

WASHINGTON, BRENDA
12039 S LASALLE ST
CHICAGO, IL 60628

WASHINGTON, JOE
465 BRAMUCCI RD
EARLE, AR 72331

WASHINGTON, MARK A.
11217 RUESTA DR APT. 3
SAINT LOUIS, MO 63138

WASHINGTON, MATTHEW C.
ADDRESS ON FILE

WASHINGTON, SANDY
780 NICHOLAS CT
MONROE, GA 30655

WASHKO & ASSOCIATES LLC
16 POCKET CT
NORTHPORT, NY 11768

WASILEWSKI, SEBASTIAN
15312 TEEBROOK DRIVE
ORLAND PARK, IL 60462

WASSMER, THOMAS
221 N BLUEGRASS WAY
P.O. BOX 217
GRANTSVILLE, UT 84029

WASSON CHARISA
1246 E 850 N
TOOELE, UT 84074

WASSON, CHARISA
1232 E 940 N
TOOELE, UT  84074

WASSON, CHRISTINE
502 WEST HAROLD STREET
STEELEVILLE, IL  62288

WASSON, TRACY B.
871 RAUM RD
HEROD, IL  62947

WASTE CONNECTIONS INC
2630 PARK AVE
BRONX, NY  10451

WASTE CONNECTIONS INC
P.O. BOX 660177
DALLAS, TX  75266-0177

WASTE CONNECTIONS OF MISSOURI
196 NW INDUSTRIAL CT
BRIDGETON, MO  63044

WASTE CONNECTIONS OF MISSOURI
P.O. BOX 742695
CINCINNATI, OH  45274-2695

WASTE CONNECTIONS OF MO
P.O. BOX 679859
DALLAS, TX  75267

WASTE INDUSTRIES
P.O. BOX 791519
BALTIMORE, MD  21279-1519

WASTE MANAGEMENT JACKSON-TN
P.O. BOX 55558
BOSTON, MA  02205-5558

WASTE MANAGEMENT
1001 FANNIN, STE 4000
HOUSTON, TX  77002

WASTE MANAGEMENT
P O BOX 4648
CAROL STREAM, IL  60197-4648

WASTE MANAGEMENT
P.O. BOX 4648
CAROL STREAM, IL  60197-4648

WASTE MANAGEMENT
P.O. BOX 5558
BOSTON, MA  02205-5558

WASZAK ANNA
12558 S PAULINA
CALUMET PARK, IL  60827

WASZAK, NATALIE H.
10954 S LAWNDALE AVE
CHICAGO, IL  60655

WATANABE-OTOOLE, NICHOLAS
4325 W ROME BLVD
NORTH LAS VEGAS, NV  89084

WATCHMAN PATROL
16085 TUSCOLA RD. STE 7
APPLE VALLEY, CA  92307

WATER GEAR, INC.
P.O. BOX 759
PISMO BEACH, CA  93448

WATER OF LIFE
120 YELLOW CREEK RD
EVANSTON, WY  82930

WATER WATER INC
FORMERLY CULLIGAN WATER
P.O. BOX 2291
BIG SPRING, TX  79721-2291

WATER WAY DISTRIBUTING CO INC
2919 3RD AVE N
BIRMINGHAN, AL  35203

WATER WAY DISTRIBUTING CO INC
P.O. BOX 11786
BIRMINGHAM, AL  35202-1786

WATERBIRTH SOLUTIONS, INC
10644 RHODY DR
PORT HADLOCK, WA  98339

WATERFIELD GLENDA M
9619 E ILLINOIS 116
LONDON MILLS, IL  61544

WATERFIELD, CANDI
5280 EVERETTS RD
WILLIAMATON, NC  27892

WATERFIELD, LARRY G.
9619 E IL HWY 116
LONDON MILLS, IL  61544

WATERLOGIC
P.O. BOX 677867
DALLAS, TX  75267-7867

WATERLOO CHAMBER OF COMMERCE
P.O. BOX 1
118 E THIRD ST
WATERLOO, IL  62298

WATERLOO CHAMBER OF COMMERCE
P.O. BOX 1
118 E THIRD ST
WATERLOO, IL  62298-0000

WATERLOO HEALTHCARE LLC
3730 E. SOUTHERN AVE
PHOENIX, AZ  85040

WATERLOO HIGH SCHOOL
505 BULLDOG BLVD
WATERLOO, IL  62298

WATERLOO LIONS CLUB
P.O. BOX 254
WATERLOO, IL  62298

WATERLOO SELF STORAGE
136 WILLIAMSBURG LN
WATERLOO, IL  62298

WATERMAN, COURTNEY B.
5124 A STREET
SPRINGFIELD, OR  97478

WATERMAN, JANA R.
ADDRESS ON FILE

WATERMAN, LINDA K.
ADDRESS ON FILE

WATERMAN, RHONDA
ADDRESS ON FILE

WATERMARK AUTO GROUP
2611 BLUE HERON DR
SUITE 200
MARION, IL  62959

WATERS, ALICIA
ADDRESS ON FILE

WATERS, ANGELA P.
P.O. BOX 842
HIAWASSEE, GA  30546

WATERS, ANNA S.
407 SANS SOUCI RD.
WINDSOR, NC  27983

WATERS, ANSLEY
161 TALLENT RD
COPPERHILL, TN  37317

WATERS, CARLA
ADDRESS ON FILE

WATERS, CHARLOTTE N.
312 SMAW RD
WASHINGTON, NC  27889

WATERS, DAVID B.
ADDRESS ON FILE

WATERS, JANA
ADDRESS ON FILE

WATERS, MITCHELL D.
6495 US HIGHWAY 264 EAST
GREENVILLE, NC  27834

WATERS, PATTIE A.
1816 READING RD
SPRINGFIELD, IL  62703

WATERS, TONY
457 EAST D AVENUE
P.O. BOX 125
RADOM, IL  62876

WATERWORKS BOARD OF SECTION
87 CIRCLE DR
RAINSVILLE, AL  35986

WATERWORKS BOARD OF SECTION
P.O. BOX 1159
RAINSVILLE, AL  35986

WATHEN PAMELA G
286 JOHN CIRCLE
ELLIJAY, GA  30540

WATHEN, KATHERINE
3016 ALABAMA AVE NW
FORT PAYNE, AL  35967

WATKIN, TAMMY Y.
ADDRESS ON FILE

WATKINS ANNA M
1851 GALLOWAY RD
BLUE RIDGE, GA  30513

WATKINS CATHERINE M
84 T STREET
SPRINGFIELD, OR  97477

WATKINS NADINA M
912 N BUTRICK ST
WAUKEGAN, IL  60085

WATKINS VERONICA G
2314 ELISHA AVE
ZION, IL  60099

WATKINS, ADRIAN L
355 SOUTH COANZA
WEST HELENA, AR  72390

WATKINS, ANGELA
ADDRESS ON FILE

WATKINS, BETTY S.
P.O. BOX 345
CROSSVILLE, AL  35962-0953

WATKINS, BRANDIE
215 VFW LN
ANNA, IL  62906

WATKINS, CAROLSUE A.
ADDRESS ON FILE

WATKINS, CINDY
806 VICKERY RD
GREENVILLE, AL  36037

WATKINS, CYNTHIA G.
P.O. BOX 248
BLUE RIDGE, GA  30513

WATKINS, DARQIETA R.
758 N. CLOVERLEAF
SPRINGFIELD, OR  97477

WATKINS, DESTINY R.
98 ADAMS DR
MINERAL BLUFF, GA  30559

WATKINS, GENEVA
202 PROSPERITY
CARTERVILLE, IL  62918

WATKINS, GERARD
P.O. BOX 247
KENNETT, MO  63857

WATKINS, KATHERINE
ADDRESS ON FILE

WATKINS, LEA A.
ADDRESS ON FILE

WATKINS, MARIE
101 COUNTRY CLUB RD
WEST MEMPHIS, AR  72301

WATKINS, MOLLY B.
2180 CARROLL LAKE ROAD
MCKENZIE, TN  38201

WATKINS, OPHRA
1451 LEE 309 RD
MARIANNA, AR  72360

WATKINS, REBECCA
ADDRESS ON FILE

WATKINS, RITA K.
ADDRESS ON FILE

WATKINS, RONNIE
6906 HWY 1 SOUTH
MARIANNA, AR  72360

WATKINS, ROOSEVELT
12781 W SOUTHVIEW AVE
WAUKEGAN, IL  60085

WATKINS, SARAH
ADDRESS ON FILE

WATKINS, SHARON K.
ADDRESS ON FILE

WATKINS, TAMMY Y.
17525 GRAPEVINE RD
CHESTER, AR  72934

WATKINS, TAMMY Y.
ADDRESS ON FILE

WATKINS, TIFFANY
243 TRADITIONS DRIVE
LOGANVILLE, GA  30052

WATKINS, TINA
ADDRESS ON FILE

WATKINS, TOSHIKO
55 WILLOWDALE LAKE AVE NW
NORTH CANTON, OH  44720

WATSON EMIL V
1995 GRASSY CREEK RD
COPPERHILL, TN  37317

WATSON FLORIST
107 SO 5TH
WEST HELENA, AR  72390

WATSON SYSCO FOOD SERVICES,INC
ACCT 288860
P.O. BOX 5910
LUBBOCK, TX  79408

WATSON, BRENDA S.
ADDRESS ON FILE

WATSON, CAROL LOU
5987 PUMICE ST
SPRINGFIELD, OR  97478

WATSON, CHASSITY C.
105 MCKEE STREET
LEXA, AR  72355

WATSON, CHRISTY L.
ADDRESS ON FILE

WATSON, CONNIE
6950 WILD BILL COURT
CHEYENNE, WY  82001

WATSON, CONSTANCE E.
ADDRESS ON FILE

WATSON, DONNA J.
3411 CO RD 221
COLLINSVILLE, AL  35961

WATSON, EMILY M.
4700 MARTLING ROAD
ALBERTVILLE, AL  35951

WATSON, GARRETT S.
ADDRESS ON FILE

WATSON, ICE
P.O. BOX 621
JONESBORO, AR  72403

WATSON, JERI K.
ADDRESS ON FILE

WATSON, JESSICA L.
3595 STATE ROUTE 146
ANNA, IL  62906

WATSON, JESSICCA D.
4917 WILLOW LN
GRANITE CITY, IL  62040

WATSON, LARRY I.
204 S KING ST
WINDSOR, NC  27983

WATSON, PAMELA E
4703 TAILS CREEK RD
ELLIJAY, GA  30540

WATSON, REBECCA
4009 SARA ST
GRANITE CITY, IL  62040

WATSON, SEAN D.
ADDRESS ON FILE

WATSON, SHANE - CEO
ADDRESS ON FILE

WATSON, STEPHEN
219 MADISON ST
GALESBURG, IL  61401

WATSON, SUE
1089 PINE NUT WAY
MESQUITE, NV  89034

WATSON, TALISHA
12744 S LOOMIS
RIVERDALE, IL  60827

WATSON, TARA
2981 OLD MILL RD
RUTLEDGE, GA  30663

WATSON, WENDY R.
11 PAR DRIVE APT 9
LITTLE ROCK, AR  72210

WATSONVILLE COMMUNITY HOSPITAL
ENTITY 0152
75 NIELSON STREET
WASTONVILLE, CA  95076

WATSONVILLE PUBLIC WORKS & UTILITIES
250 MAIN ST
WATSONVILLE, CA  95076

WATT MAN LED LIGHTING
P.O. BOX 1345
DECATUR, GA  30031

WATT, DONNA JO
3207 LIME AVE
MT. VERNON, IL  62864

WATT, TIMOTHY
2130 SE SANDY CT.
TROUTDALE, OR  97060

WATT, WANDA L.
ADDRESS ON FILE

WATTERS, ALICIA
ADDRESS ON FILE

WATTS JR., OV
219 LICK BRANCH NOCTOR RD.
NOCTOR, KY  41357

WATTS PAMELA G
101 2ND AVENUE
RAINSVILLE, AL  35986-5011

WATTS SADIE L
2741 EZRA AVE
BARTONS
ZION, IL  60099

WATTS, ANGIE
3005 S LAS CRUCES ST
DEMING, NM  88030

WATTS, ASHLEY D.
4175 HIGHWAY 3193
JACKSON, KY  41339

WATTS, BARRICK
P.O. BOX 1249
401 AVE
FORT DAVIS, TX  79734

WATTS, BELINDA
811 WIREGRASS RD
HAMLET, NC  28345

WATTS, BONNIE
437 BIG BRANCH ROAD
DUNLOW, WV  25511-8135

WATTS, CHARLES E.
904 A N HIGHLAND
MARION, IL  62959

WATTS, DEBRA M.
962 MASSER ST
SUNBURY, PA  17801

WATTS, JAY
2327 KY 205
CAMPTON, KY  41301

WATTS, JEFF
2395 HO HUM HOLLOW RD
MONROE, GA  30655-5531

WATTS, NIKKI
65 ROBINSON DR
PAINTSVILLE, KY  41240

WATTS, SAJEN
867 JERUSHIA ROAD
BOONEVILLE, KY  41314

WATTS, SYDNEY
607 SMELTER ROAD
TOOELE, UT  84074

WATTS, THOMAS G.
9146 S. HOMAN AVE.
EVERGREEN PARK, IL  60805

WATTS, TIMOTHY
ADDRESS ON FILE

WATTS,DAVID FOR WATTS, MEREDITH
205 RUSH RD
WILDERSVILLE, TN  38388

WATTSMOORE,  NANCY R.
3620 W 120TH ST APT 106
ALSIP, IL  60803

WATWOOD, ANGELA D.
806 RACHELS VIEW
HERMITAGE, TN  37076

WAUGH, ANGIE
2026 STATE HWY 164
MONMOUTH, IL  61462

WAUGH, CHRISTOPHER
111 LEXINGTON DR
COLINSVILLE, IL  62234

WAUGH, DEBRA J.
ADDRESS ON FILE

WAUGH, MIKE
1400 VILLA VERDE DR
GREENVILLE, IL  62246

WAUKEGAN ALUMNAE CHPTR
DELTASIGMATHETA SORORITY IN
P.O. BOX 972
WAUKEGAN, IL  60079-0000

WAUKEGAN CHAMBER OF COMMERERCE
214 W. WASHINGTON ST 2ND FLOOR
WAUKEGAN, IL  60085

WAUKEGAN CLINIC CORP.
208 SOUTH LASALLE STREET
SUITE 814
CHICAGO, IL  60604

WAUKEGAN FIRE DEPARTMENT
1101 BELVIDERE ROAD
WAUKEGAN, IL  60085

WAUKEGAN GURNEE GLASS INC
1200 N ESTES
GURNEE, IL  60031

WAUKEGAN HOSPITAL CORPORATION
208 SOUTH LASALLE STREET
SUITE 814
CHICAGO, IL  60604

WAUKEGAN ILLINOIS HOSPITAL COMPANY,
LLC
1573 MALLORY LANE, SUITE 100
BRENTWOOD, TN  37027

WAUKEGAN MAIN STREET
100 N. MARTIN LUTHER KING JR AVE
WAUKEGAN, IL  60085

WAUKEGAN PARK DISTRICT
2000 BELVIDERE ROAD
WAUKEGAN, IL  60085

WAUKEGAN POSTMASTER
326 N GENESSE
WAUKEGAN, IL  60085

WAUKEGAN ROOFING CO, INC
1320 GLADSTONE AVE
WAUKEGAN, IL  60085

WAUKEGAN ROOFING CO, INC
252 CHADDICK DR
WHEELING, IL  60090

WAUKEGAN SAFE & LOCK LTD
1621 GRAND AVE
WAUKEGAN, IL  60085

WAUKEGAN SPEEDY LOAN
P.O. BOX 184
DES PLAINES, IL  60016

WAUKEGAN SPEEDY LOANS
P.O. BOX 1906
DES MOINES, IL  60017-0000

WAUKEGAN SPEEDY LOANS
P.O. BOX 190660
DES MOINES, IL  60017-0000

WAUKEGAN STEEL SALES
1201 BELVIDERE RD
WAUKEGAN, IL  60085

WAUKEGAN TO COLLEGE
410 GRAND AVENUE
WAUKEGAN, IL  60085

WAUKEGAN TOWNSHIP
149 S GENESEE ST
WAUKEGAN, IL  60085

WAVE FORM SYSTEMS INC
P.O. BOX 6989
PORTLAND, OR  97208-6989

WAWCZAK, MONICA
ADDRESS ON FILE

WAXIE SANITARY SUPPLY
P.O. BOX 748802
LOS ANGELES, CA  90074-8802

WAXIES ENTERPRISES INC
P.O. BOX 748802
LOS ANGELES, CA  90074-8802

WAY GEARY L
1141 STATE HWY 164
MONMOUTH, IL  61462

WAY ROBERT L
103 N SCHWARTZ ST
ABINGDON, IL  61410

WAY, GEARY L.
1141 STATE HWY 164
MONMOUTH, IL  61462

WAY, ROBERT L.
103 N SCHWARTZ ST
ABINGDON, IL  61410

WAY, TIMOTHY M.
4134 RODE AVE
GRANITE CITY, IL  62040

WAYDES LOCK SHOP
672 SFC 718
FORREST CITY, AR  72335-0000

WAYLON, GLOVER
700 S 23RD STREET
MT. VERNON, IL  62864

WAYMAN, CHEUNG
55 DAISY LANE
KERMIT, WV  25674-0256

WAYMAN, EMALEE
ADDRESS ON FILE

WAYMIRE, RUTH A.
ADDRESS ON FILE

WAYNA BUTTS
3235 DUKE AVE
BIG SPRING, TX  79720-0000

WAYNE A NEISWENDER
6884 REDBAY PARK RD 201
NAPLES, FL  34109-6102

WAYNE BURGESS, MICHAEL
330 E. SPANGLE
STAUNTON, IL  62088

WAYNE CITY HIGH SCHOOL
P.O. BOX 427
WAYNE CITY, IL  62895

WAYNE CO PRESS
213 E MAIN
FAIRFIELD, IL  62837

WAYNE COUNTY MAGISTRATE COURT
CLERK
P.O. BOX 667
WAYNE, WV  25570

WAYNE COUNTY NEWS, THE
P.O. BOX 2017
HUNTINGTON, WV  25720-2017

WAYNE EVANS
P.O. BOX 882
LOGANDALE, NV  89021

WAYNE HAMMERSCHMIDT
1086 WOODBINE CIRCLE E
GALESBURG, IL  61401

WAYNE J ROPER DBA ROPER ELECTR
RT 1, BOX 1632
LAS VEGAS, NM  87701

WAYNE RAKERS
471 MAPLE AVE
GALESBURG, IL  61401

WAYNE SAGE
PO BOX 82
CAMERON, IL  61423

WAYNE SMITH
269 LINWAY RD
LOCK HAVEN, PA  17745

WAYNE T SMITH TTEE  THE 2009 WTS
IRREVTRUST
FBO CHERYL SMITH  & DESCENDANTS U/A
DTD 02/27/09
504 WESTVIEW AVENUE
NASHVILLE, TN  37205-3824

WAYNE T SMITH
504 WESTVIEW AVE
NASHVILLE, TN  37205-3824

WAYNE T. SMITH
C/O ROBBINS, RUSSELL, ENGLERT,
ORSECK, UNTEREINER & SAUBER LLP
ATTN: GARY A. ORSECK
2000 K ST, NW, 4TH FL
WASHINGTON, DC  20006

WAYNE, IVEY R.
532 LEES CHAPEL RD
HENAGAR, AL  35978-6005

WAYNES CUSTOM KITCHENS
7657 HWY 15 SOUTH
JACKSON, KY  41339

WAYNE-WHITE COUNTIES ELEC COOP
1501 W MAIN ST
FAIRFIELD, IL  62837

WAYNE-WHITE COUNTIES ELECTRIC
COOPERATIVE
PO DRAWER E
FAIRFIELD, IL  62837-0090

WAYT, MATTHEW P.
245 LAKEWOOD DR
ORRVILLE, OH  44667

WC ALTERNATIVE SERVICES
200 MALLORY LANE SUITE 130 601
FRANKLIN, TN  37067

WC ARGO GRP
P.O. BOX 469010
SAN ANTONIO, TX  78246

WC CMI
P.O. BOX 1288
BENTONVILLE, AR  72712

WC CMI
P.O. BOX 14731
LEXINGTON, KY  40512

WC ESIS
P.O. BOX 6561
SCRANTON, PA  18505

WC OF UTAH
P.O. BOX 2227
SANDY, UT  84091

WC WYOMING
1510 EAST PERSHING BLVD
SOUTH WING
CHEYENNE, WY  82002

WC WYOMING
P.O. BOX 2661
PORTLAND, OR  97208

WC/UNDERWRITERS SAFETY
P.O. BOX 5336
KNOXVILLE, TN  37928

WCIL-FM
MISSISSIPPI RIVER RADIO
324 BROADWAY STREET
CAPE GIRARDEAU, MO  63701

WCISLO, KATHLEEN M.
841 W GUNNISON 2
CHICAGO, IL  60640

WD MUSIC LLC
303 ST PAUL
COLUMBIA, IL  62236

WDI / CAROLINA COUNTRY STAMPEDE
P.O. BOX 464
WILLIAMSTON, NC  27892

WDML 106.9FM
P.O. BOX 1508
MT. VERNON, IL  62864

WE CARE VOLUNTEERS
190 ARROWHEAD DR.
EVANSTON, WY  82930

WEARSTLER, JOHN
3454 STATE ST NW
NORTH CANTON, OH  44720

WEATHERBEE, ELEANOR
4642 REDFOX DR NW
MASSILLON, OH  44646

WEATHERBY HEALTHCARE
P.O. BOX 972633
DALLAS, TX  75397

WEATHERBY LOCUMS INC
P O BOX 972633
DALLAS, TX  75397-2633

WEATHERBY LOCUMS INC
P.O. BOX 972633
DALLAS, TX  75397-2633

WEATHERBY LOCUMS
CHG HEALTHCARE SERVICES, INC.
SALT LAKE CITY, UT  84121-5892

WEATHERBY LOCUMS, INC
P.O. BOX 972633
DALLAS, TX  75397-2633

WEATHERFORD, ALAN D.
ADDRESS ON FILE

WEATHERFORD, ALAN
ADDRESS ON FILE

WEATHERFORD, MAUREEN E.
ADDRESS ON FILE

WEATHERFORD, SHERRY
ADDRESS ON FILE

WEATHERFORD, TAMMY S.
114 THOMPSON ST
COLT, AR  72326

WEATHERS, GAYLON J.
ADDRESS ON FILE

WEATHERSTON THERESA
165 CRYSTAL BAY DRIVE
STANSBURY PARK, UT  84074

WEAVER EVA
2045 CAMPGROUND RD
ANNA, IL  62906

WEAVER HARLEY
41 THOMPSON CT
ELLIJAY, GA  30540

WEAVER JR., HENRY O.
95 ALDRIDGE LN
WATSONVILLE, CA  95076

WEAVER MARY JEAN
P.O. BOX 345
LOWELL, OR  97452

WEAVER, ALVIN D.
2800 DURSTINE RD
DUNDEE, OH  44624

WEAVER, CHANCEY
92 S AVALLON DR
ST. GEORGE, UT  84770

WEAVER, GORDON
P.O. BOX 168
LITTLEFIELD, AZ  86432

WEAVER, JACQUELINE
ADDRESS ON FILE

WEAVER, JEFFREY
ADDRESS ON FILE

WEAVER, KRISTA LYNN
3320 JOHNSON RD
GRANITE CITY, IL  62040

WEAVER, LAURA
7000 S MOUNT EATON RD
DALTON, OH  44618

WEAVER, MAURICE D.
753 COUNTY ROAD 762
HENAGAR, AL  35978-3363

WEAVER, REAGAN C.
85 EVANS ROAD
LEESBURG, AL  35983

WEAVER, REBECCA A.
2357 TOLLWOOD CT
GRAYSON, GA  30017-1820

WEAVER, RUTH
1215 MOSCOW RD
DONGOLA, IL 62926

WEAVER, SCOTT
ADDRESS ON FILE

WEAVER, SCOTT
ADDRESS ON FILE

WEAVER, SOPHIA
ADDRESS ON FILE

WEAVER, TINA
ADDRESS ON FILE

WEAVER-MULLIN, MARJORIE L.
172 MONTEBELLO DR
WATSONVILLE, CA 95076

WEB TPA
ATTN: REFUND DEPARTMENT
P.O. BOX 99906
GRAPEVINE, TX 76099-9706

WEB TPA
P.O. BOX 2415
GRAPEVINE, TX 76099

WEBB MEDICAL LLC
1241 CARPENTER ST
PHILADELPHIA, PA 19147

WEBB, ALIA
1702 JULIANNE DR
MARION, IL 62959

WEBB, ALMA
54 DOGWOOD HEIGHTS
INEZ, KY 41224

WEBB, AMY
9778 THREEWAY ROAD
BATH SPRINGS, TN 38311

WEBB, ANN
ADDRESS ON FILE

WEBB, ANNA J.
ADDRESS ON FILE

WEBB, BETTY
6827 S ROCKWELL
CHICAGO, IL 60629

WEBB, BRADEN T.
360 WEBB TOWN ROAD
TUNNEL HILL, IL 62972

WEBB, BRANDI S.
9 GLENWICK CV
BIG SPRING, TX 79720

WEBB, CHAUNCEY
2072 GREEN ACRES RD
WILLIAMSTON, NC 27892

WEBB, CHESTER
153 HICKORY HOLLOW
GRAYSON, KY 41143

WEBB, DANA M.
ADDRESS ON FILE

WEBB, DARLENE
300 SHOPPINGWAY APT 17
WEST MEMPHIS, AR 72301

WEBB, E. R.
75 DOVE LANE
LOUISA, KY 41230

WEBB, ELIZABETH A.
ADDRESS ON FILE

WEBB, EULLA
6216 HIGHWAY 1 N
MARIANNA, AR 72360

WEBB, J. B.
ADDRESS ON FILE

WEBB, JEFFREY S.
ADDRESS ON FILE

WEBB, JOHNNA M.
ADDRESS ON FILE

WEBB, JOHNNY E.
771 FLEETWOOD DR
TOOELE, UT 84074

WEBB, KELSEY
P.O. BOX 1394
PANHANDLE, TX 79068

WEBB, MITCHELL
270 E CLAYTON LANE
LOUISA, KY 41230

WEBB, OSCAR LEE
285 ISAAC PARK ROAD
LOUISA, KY  41230

WEBB, RANDALL G.
6801 W 19TH ST LOT 272
LUBBOCK, TX  79407

WEBB, REGINA LYLES
ADDRESS ON FILE

WEBB, SHARON
P. O. BOX 3
TOOELE, UT  84074

WEBB, SIERRA
ADDRESS ON FILE

WEBB, STEVE D.
360 WEBB TOWN ROAD
TUNNELL HILL, IL  62972

WEBB, TAMMY J.
ADDRESS ON FILE

WEBB, TAMMY
ADDRESS ON FILE

WEBB, TAMMY
ADDRESS ON FILE

WEBB, TANNER
96 WESTMOUNT DRIVE
LOUISA, KY  41230

WEBB, VICKI
6322 SPANKEM BRANCH RD
LOUISA, KY  41230-6173

WEBBER THOMAS M
2925 PARKWAY CT
GALESBURG, IL  61401

WEBBER, AMANDA
ADDRESS ON FILE

WEBBER, CARLA JEAN
P.O. BOX 1131
P.O. BOX 1131
CORVALLIS, OR  97339

WEBBER, DR DAVID, DO
504 PECAN ST
HELENA, AR  72342

WEBBER, JARRETT
102 TURNER ST.
CRAWFORDSVILLE, AR  72327

WEBBER, MCNUTT
P.O. BOX 433
MINERAL CITY, OH  44656-0433

WEBBER, PAMELA
977 BREEZY BLUFF DRIVE
GALESBURG, IL  61401

WEBBER, SHERRY M.
ADDRESS ON FILE

WEBBER, SUSAN L.
318 E. NORTH ST.
KNOXVILLE, IL  61448

WEBBS AUTO REPAIR
2630 OLD HUNTINGDON ROAD
LEXINGTON, TN  38351

WEBER & OLCESE PLC
2700 STANLEY GAULT PARKWAY
SUITE 130
LOUISVILLE, KY  40223

WEBER BRANDY K
ADDRESS ON FILE

WEBER CHEVROLET
3499 PROGRESS PARKWAY
GRANITE CITY, IL  62040

WEBER FIRE & SAFETY
P.O. BOX 29109
ST LOUIS, MO  63126

WEBER GRANITE CITY FORD, LLC
3465 PROGRESS PKWY
GRANITE CITY, IL  62040

WEBER, ALISA E.
540 30TH AVE
SANTA CRUZ, CA  95062

WEBER, AMANDA M.
ADDRESS ON FILE

WEBER, ANGELA D.
ADDRESS ON FILE

WEBER, BRANDY K.
ADDRESS ON FILE

WEBER, CHRISTINE
ADDRESS ON FILE

WEBER, FRED P
2320 CREVE COEUR MILL RD
MARYLAND HEIGHTS, MO  63043-8501

WEBER, KAREN
3919 TAPLIN COURT
BRIDGETON, MO  63044

WEBER, LINDSAY A.
ADDRESS ON FILE

WEBER, LORI
33939 SUFFECH RD
NEWBERRY SPRINGS, CA  92365

WEBER, MONICA
2850 GORDON AVE NW
MASSILLON, OH  44647

WEBFOOT JUNIORS VOLLEYBALL CLUB
P.O. BOX 5492
EUGENE, OR  97405

WEBLEY, SYDNEY
ADDRESS ON FILE

WEBSTER JOSHUA WILLIAM
P.O. BOX 201
MOSQUERO, NM  87733

WEBSTER VALERIE
1341 LORRAINE PL
WAUKEGAN, IL  60085

WEBSTER, CHARLES
96 E SCHOOL ST
TURRELL, AR  72384

WEBSTER, JEANNA R.
ADDRESS ON FILE

WEBSTER, LESLIE A.
ADDRESS ON FILE

WEBSTER, REBECCA L.
ADDRESS ON FILE

WEBSTER, REBECCA
ADDRESS ON FILE

WECK CLOSURE SYSTEM
P.O. BOX 601608
CHARLOTTE, NC  28260-1608

WECO
P.O. BOX 41390
EUGENE, OR  97404

WEDDINGTON, ALLEN
103 GAIL COVE
MARION, AR  72364

WEDEL, JOSHUA
1307 GERBER WOODS DRIVE
EDWARDSVILLE, IL  62025

WEDEMEYER, VIRGINIA
ADDRESS ON FILE

WEDGE, ANITA
606 SCOTT CT
FOX LAKE, IL  60020

WEEAMS, SHARON M.
ADDRESS ON FILE

WEECH, ANNA I.
261 N LINWOOD ROAD
GALESBURG, IL  61401

WEED, HEATHER
ADDRESS ON FILE

WEEDEN, KAREN
104 E PEARL GEORGETOWN ST
GEORGETOWN, AR  72143

WEEDMAN, STORMY M.
ADDRESS ON FILE

WEEG, GREGORY
810 CENTRAL PARK DRIVE
ROUND LAKE BEACH, IL  60073

WEEG, LINDA L.
P.O. BOX 337
ROUND LAKE BEACH, IL  60073

WEEKS, HALEY
3255 GATEWAY STREET APARTMENT 9
SPRINGFIELD, OR  97477

WEEKS, KATHY A.
ADDRESS ON FILE

WEEKS, ROBERT
262 N 725 W
HOBART, IN  46342

WEEKS, TAYLOR J.
ADDRESS ON FILE

WEEMES, DR. KRISTOPHER
530 HIGHLAND DRIVE
RAINSVILLE, AL  35986

WEEMS, AMANDA D.
ADDRESS ON FILE

WEEMS, REVA S.
ADDRESS ON FILE

WEG, NICHOLAS
3751 W 116STH ST
ALSIP, IL  60803

WEGENER, ELAINE J.
3355 N DELTA HWY UNIT 54
EUGENE, OR  97408

WEGENER, MELISSA
130 ASPEN GROVE DR W
EVANSTON, WY  82930-4771

WEGENER, PAMELA
1022 THOMAS DRIVE
RED BUD, IL  62278

WEGESCHEIDE, JESSICA
123 MADISON DRIVE APT A
WATERLOO, IL  62298

WEGESCHEIDE, JESSICA
ADDRESS ON FILE

WEGG, VANESSA E.
15325 WALNUT ROAD
OAK FOREST, IL  60452

WEGIEL, ADAM
3016 99TH ST
HIGHLAND, IN  46322

WEHKING, BEVERLY
520 NANCY DRIVE
CENTRALIA, IL  62801

WEHRLE, LINDSAY M.
ADDRESS ON FILE

WEI, JING
13320 SOUTHEAST 162ND AVE
APT. 265
HAPPY VALLEY, OR  97015

WEICK, KEITH
213 JACOB ST NE
NAVARRE, OH  44662-8532

WEIDAUER, CARL S.
ADDRESS ON FILE

WEIDENHAMER, HOLLY
301 W BERNARD ST
ABINGDON, IL  61410

WEIDMAN, MARSHALL A.
415 SPRUCE LN
MONROE, GA  30655

WEIDNER, WHITNEY K.
712 GOLIAD ST
BIG SPRING, TX  79720

WEIGELT, CYNTHIA L.
343 SOQUEL AVE PMB112
SANTA CRUZ, CA  95062

WEIGNER, DAVID
216 DELLFIELD LN
COLUMBUS, OH  43230-3222

WEIHL, JAMES
2914 DELORA LANE
HERRIN, IL  62948

WEIKEL, ALLYSON
126 HIAWATHA TRL
LOCK HAVEN, PA  17745

WEIL II, DAVID
720 TERN CT
NASHVILLE, TN  37221

WEILACHER, ANDREW
1742 BAIRD AVE
GALESBURG, IL  61401

WEILACHER, JAMIE
1742 BAIRD AVE
GALESBURG, IL  61401

WEINBERG, HOWARD
18836 WILDFLOWER WAY
LAKE VILLA, IL  60046

WEINBERGER, MATHEW
ADDRESS ON FILE

WEINER, MARTIN MD
209 BRAMPTON
LAKE FOREST, IL  60045

WEINER, MARTIN MD
ADDRESS ON FILE

WENSTEIN, LENNA
2904 W LOG CIR UNIT B
LITTETON, CO  80120-8114

WEINTRAUB-BLAKE, AMY E.
5368 AMBER MEADOWS DR
IMPERIAL, MO  63052

WEIR FORD, LLC
1615 S MAIN ST
P.O. BOX 166
RED BUD, IL  62278

WEIR, FRANCES
4019 30TH ST NE
CANTON, OH  44705-4863

WEIR, JOHN
15812 N. MCCAULEY LN
MT. VERNON, IL  62864

WEIR, MICHELLE R.
ADDRESS ON FILE

WEIRAUCH, JESSICA M.
ADDRESS ON FILE

WEIS, BEVERLY O.
2208 BEAVER CREEK LN
AIKEN, SC  29803

WEIS, BEVERLY O.
4037 WHISPERING PINES RD
AUGUSTA, GA  30906

WEIS, JENNIFER
ADDRESS ON FILE

WEIS, KATHY
470 COUNTY ROAD 159 P.O. BOX 2485
EVANSTON, WY  82930

WEIS, LEAH C.
ADDRESS ON FILE

WEIS, MICHAEL S.
2532 18TH ST APT 11
KENOSHA, WI  53140

WEISBRODT, AUTUMN S.
ADDRESS ON FILE

WEISE, DONALD J.
235 BIG PLUM RUN RD
LOCK HAVEN, PA  17745

WEISENSTEIN, KENT
5381 LIVE OAK DRIVE
SMITHTON, IL  62285

WEISGARBER, GARNON P.
440 23RD ST NW
MASSILLON, OH  44647-0000

WEISS, JON GREGORY
3313 FALCON DR
SPRINGFIELD, OR  97477

WEISS, LOIS
127 WESTVIEW PLACE
WATERLOO, IL  62298

WEISSERT, LAUREN
319 CORTNER DR
SMITHTON, IL  62285

WEISSERT, PAIGE L.
319 CORTNER DR
SMITHTON, IL  62285

WEKG
1501 HARGIS LANE
JACKSON, KY  41339

WELBORN LISA
2528 RONEY DR
GRANITE CITY, IL  62040

WELBORNE, DAVIS
702 MURPH MILL RD
ST MATTHEWS, SC  29135

WELCH ALLYN INC
P.O. BOX 73040
CHICAGO, IL  60673-7040

WELCH ALLYN PRODUCT SERVICE
4619 JORDAN RD
SKANEA PELES FALLS, NY  13153

WELCH ALLYN, INC
P.O. BOX 73040
CHICAGO, IL  60673-7040

WELCH ALLYN, INC.
POB 73040
CHICAGO, IL  60673-7040

WELCH MAVAMARIE J
615 S 1350 E
TOOELE, UT  84074

WELCH SHERRY S
277 OAK DRIVE
MC CAYSVILLE, GA  30555-2604

WELCH, ANGELA
ADDRESS ON FILE

WELCH, BOBBY
277 OAK DRIVE
MCCAYSVILLE, GA  30555

WELCH, CRYSTAL A.
258 TURKEY CREEK
LANGLEY, KY  41645

WELCH, DAMITA D.
9178S S HARVARD AVE
CHICAGO, IL  60620

WELCH, DONALD
P.O. BOX 1551
MASSILLON, OH  44648

WELCH, JACQUELINE
1829 E GRANT AVE
LINDENHURST, IL  60048

WELCH, JEREMY
21308 OAK REST RD
PIASA, IL  62079

WELCH, LANE
BOX 197
COPPERHILL, TN  37317

WELCH, NICHOLE
604 WEST 17TH ST
BIG SPRING, TX  79720

WELCH, NIKIAYA
9750 CRESCENT PARK CIRCLE DR UNIT 449
ORLAND PARK, IL  60462

WELCH, RAYMOND L.
1927 LEGION RD
ELLIJAY, GA  30540

WELCH, ROBERT
5932 THOMPSON PARK BLVD
INDIANAPOLIS, PA  46237-3104

WELCH, SUSAN P
BO

WELCH, SUSAN P.
2216 RIVER ROAD
MINERAL BLUFF, GA  30559

WELCH, TIFFANY N.
2202 IRONWOOD RIDGE CT.
DACULA, GA  30019

WELCH, TRISTIN J.
ADDRESS ON FILE

WELCH, VICTOR M.
2209 CENTRAL AVE
AUGUSTA, GA  30904-4405

WELCH-ALLYN INC
P O BOX 73040
CHICAGO, IL  60673-7040

WELCHRADABAUGH TRINITY N
4425 ALTURA ST
EUGENE, OR  97404

WELCOME CARD
13364 SE 124TH AVE
CLACKAMAS, OR  97015-9322

WELCOME WAGON
5830 CORAL RIDGE DR STE 240
CORAL SPRINGS, FL  33076

WELDEN, BILLY JR
2566 COUNTY ROAD 141
IDER, AL  35981

WELDEN, JENNIFER
611 COUNTY ROAD 507
RAINSVILLE, AL  35986

WELDING, JARVIS
124 E PINE STREET
CANTON, IL  61520

WELDON SANDRA A
117 BERRY RD
BLAIRSVILLE, GA  30512

WELDON, BRANDY N.
ADDRESS ON FILE

WELDON, DIANA R.
137 COMPTON TERRACE
FREEDOM, CA  95019

WELDON, EVA J.
4183 COUNTY RD 159
FLAT ROCK, AL  35966-8221

WELDON, PETE
389 ILLINOIS AVE
GALESBURG, IL 61401

WELGE, MELISSA J.
ADDRESS ON FILE

WELKER, KAREN J.
143 CUMBERLAND GAP
EPWORTH, GA 30541

WELL CARE RECOVERY DEPT
P.O. BOX 31658
TAMPA, FL 33631-3584

WELL MED
P.O. BOX 400066
SAN ANTONIO, TX 78229

WELLCARE HEALTH CARE
P.O. BOX 31584
COST CONTAINMENT UNIT
TAMPA, FL 33631-3584

WELLCARE HEALTH PLAN
POB 31584
TAMPA, FL 33631

WELLCARE HEALTH PLANS INC
CLAIM REFUNDS
P.O. BOX 8500 7296
PHILADELPHIA, PA 19178

WELLCARE HEALTH PLANS INC
P.O. BOX 31372
TAMPA, FL 38631

WELLCARE HEALTH PLANS INC
P.O. BOX 8500-7296
PHILADELPHIA, PA 17178-7296

WELLCARE HEALTH PLANS INC
P.O. BOX 8500-7296
PHILADELPHIA, PA 19178-7296

WELLCARE HEALTH PLANS INC
POB 31584
TAMPA, FL 33631

WELLCARE HEALTH PLANS INC
RECOVERY DEPARTMENT
P.O. BOX 31372
TAMPA, FL 33631

WELLCARE HEALTH PLANS INC.
P.O. BOX 31584
TAMPA, FL 33631

WELLCARE HEALTH PLANS
P.O. BOX 31224
TAMPA, FL 33631

WELLCARE HEALTH PLANS, INC.
ATTN: CCU RECOVERY
P.O. BOX 31584
TAMPA, FL 33631-3584

WELLCARE HEALTHCARE
P.O. BOX 31584
ATTN: CLAIMS RECOVERY
TAMPA, FL 33631

WELLCARE OF GA, INC
P.O. BOX 31370
TAMPA, FL 33631

WELLCARE OF GEORGIA
P.O. BOX 31370
ATTN REFUNDS
TAMPA, FL 33631

WELLCARE OF IL-HARMONY HEALTH PLAN
P.O. BOX 31372
TAMPA, FL 33631-3372

WELLCARE OF KENTUCKY
P.O. BOX 31584
TAMPA, FL 33631-3584

WELLCARE
P.O. BOX 31584
TAMPA, FL 33631-3584

WELLCARE
REFUND DEPARTMENT
P.O. BOX 31426
TAMPA, FL 33631-3426

WELLE, KIM
300 JAMESTOWN COURT
COLLINSVILLE, IL 62234

WELLE, RICHARD
115 CIRCLE DR
EDWARDSVILLE, IL 62025

WELLEN, ALAN
9425 CR 2025 N
DAHLGREN, IL 62828

WELLEN, JEFFREY
127 BAYFIELD DR
GLEN CARBON, IL 62034

WELLEN, NATALIE
9425 CR 2025N
DAHLGREN, IL 62828

WELLENDORF, DEBORAH S.
971 BLACKBURN
GRAYSLAKE, IL 60030

WELLER, CYNTHIA
237 BARBER AVE NE
BREWSTER, OH 44613

WELLER, NICOLE M.
70 CEDARBROOKE
TROY, IL 62294

WELLINGTON ENVIROMENTAL
ATT: ACCTS RECEIVABLE
607 HANLEY INDUST CT
ST LOUIS, MO 63144

WELLMAN FLORIST & GREENHOUSE
1624 HIGHLAND LANE
QUINCY, IL 62305

WELLMAN HARDWARE
309 E MAIN STREET
LOUISA, KY 41230

WELLMAN, D. LYNN
P.O. BOX 315
COLUMBIA, IL 62236

WELLMAN, LESLIE
44 C STREET
LOUISA, KY 41230

WELLMAN, SARAH
ADDRESS ON FILE

WELLMARK INC
P.O. BOX 9232
DES MOINES, IA 50306

WELLMARK INC
PO BOX 9232
DES MOINES, IA 50306

WELLNESS NETWORK, THE
N27 W23539 PAUL RD STE 100
PEWAUKEE, WI 53072

WELLNESS WORKS
ATTN: ACCOUNTS REC
P.O. BOX 677979
DALLAS, TX 75267-7979

WELLS CHEREE S
P.O. BOX 1505
MURPHY, NC 28906

WELLS FARGO - BROKER
WELLS FARGO BANK, N.A.

WELLS FARGO BANK NA (2027)
ATTN LORA DAHLE OR PROXY MGR
550 SOUTH 4TH STREET
MAC N9310-141
MINNEAPOLIS, MN 55415

WELLS FARGO BANK NM NA
P.O. BOX 173793
DENVER, CO 80217-3793

WELLS FARGO BANK/DEPUY SYNTHES
P.O. BOX 8535-662
PHILADELPHIA, PA 19171-0662

WELLS FARGO CLEARING SERVICES LLC
(0141)
ATTN PROXY DEPARTMENT
H0006-08N
2801 MARKET STREET
ST. LOUIS, MO 63103

WELLS FARGO EDUCATION CR
P.O. BOX 10365
DES MOINES, IA 50306-0365

WELLS FARGO EDUCATION FINANCIAL
SERVICES
301 E 58TH ST NORTH
SIOUX FALLS, SD 57104

WELLS FARGO FINANCIAL LEASING INC
P.O. BOX 105743
KONICA MINOLTA PREMIER FINANCE
ATLANTA, GA 30348-5743

WELLS FARGO FINANCIAL LEASING INC
P.O. BOX 310594
KONICA MINOLTA PREMIER FINANCE
DES MOINES, IA 50331-0594

WELLS FARGO LEASING
MAC F0005.055 WALNUT STREET
DES MOINES, IA 50309

WELLS FARGO VENDOR FINANCIAL
SERVICES LLC
P.O. BOX 105710
ATLANTA, GA 30348-5710

WELLS FARGO VENDOR FINANCIAL
SERVICES LLC
P.O. BOX 51043
LOS ANGELES, CA 90051-5343

WELLS FARGO
401 N. RESEARCH PKWY, 1ST FLOOR
MAC D4004-017
WINSTON-SALEM, NC 27101-4157

WELLS FARGO
ATTN: DONNA TURI
851 N ORIANNA ST
PHILADELPHIA, PA 19123

WELLS JOHNSON COMPANY
P.O. BOX 18230
TUCSON, AZ 85731-8230

WELLS JOSEPH
23 RUSHMORE DRIVE
GLEN CARBON, IL 62034

WELLS KELLIE MICHELLE
2626 COUNTY RD 515
RAINSVILLE, AL 35986-3636

WELLS REALTY, LLC
P.O. BOX 1315
INEZ, KY 41224

WELLS SMITH, TERESA
3355 BEAR GRASS RD
WILLIAMSTON, NC  27871

WELLS, GLENDA
POBOX 601
WILLIAMSTON, NC  27892

WELLS, BETTY JEAN
39691 MOHAWK LOOP
MARCOLA, OR  97454

WELLS, BRUCE F.
5349 W DIXIE DRIVE
ALSIP, IL  60803

WELLS, CATHLEEN
5879 HOXIE AVE
CALUMET CITY, IL  60409

WELLS, CHARLENE
223 2ND ST SW
APT 319
MASSILLON, OH  44646-6502

WELLS, CHEREE
P.O. BOX 1505
MURPHY, NC  28906

WELLS, DEBRA D.
815 CR 166
SAND ROCK, AL  35983

WELLS, ERNESTINE
14220 DREXEL AVE
DOLTON, IL  60419-1361

WELLS, FRED B
1223 MOON ROAD
COAHOMA, MS  38617

WELLS, HAYLI D.
92 BIG CAT FORK RD
LOUISA, KY  41230

WELLS, JENNY - PETTY CASH
1601 NEWCASTLE RD
FORREST CITY, AR  72335-0000

WELLS, JENNY L.
110 CR 236
CHERRY VALLEY, AR  72324

WELLS, JIMMY VAN
P.O. BOX 651
RAINSVILLE, AL  35986-1711

WELLS, JONATHAN W.
ADDRESS ON FILE

WELLS, KARLA T.
ADDRESS ON FILE

WELLS, KATIE M.
3049 N. AMBASSADOR AVE.
ODESSA, TX  79764

WELLS, KELSEA
ADDRESS ON FILE

WELLS, KIMBERLY
428 NORTH RICE AVENUE
LOUISA, KY  41230

WELLS, LISA D.
459 IL HIGHWAY 15
WAYNE CITY, IL  62895

WELLS, LONNIE
7688 LEBANON RD
COLLINSVILLE, IL  62234

WELLS, LORI L.
2708 KENNEDY RD NE
FORT PAYNE, AL  35967

WELLS, MALLORY B.
ADDRESS ON FILE

WELLS, MARGUERITE M.
555 SHORT CREEK RD P.O. BOX 755
HYDEN, KY  41749

WELLS, MARK
ADDRESS ON FILE

WELLS, NAOMI
4553 S. WABASH AVE.
CHICAGO, IL  60653

WELLS, NICOLE L.
ADDRESS ON FILE

WELLS, PAIGE
ADDRESS ON FILE

WELLS, PAMELA M.
ADDRESS ON FILE

WELLS, REBECCA C.
ADDRESS ON FILE

WELLS, RUSSELL
2740 WEATHERSTONE CIR
CONYERS, GA  30094

WELLS, SCHEMIKA
60565 MARSHFIELD AVE
CHICAGO, IL  60636-2249

WELLS, SHARON
ADDRESS ON FILE

WELLS, WYSHAWNDA
135 E 133RD ST APT 1A
CHICAGO, IL  60827

WELSER ALBERT
283 N 630 E
TOOELE, UT  84074

WELSH CHRISTOPHER WILLI
1455 W 12TH AVE
JUNCTION CITY, OR  97448

WELSH, OMEDA
OR DANNY WELSH
1540 GREENBRIER RIDGE WAY APT 1603
KNOXVILLE, TN  37909

WELSH, STEPHEN E.
828 WILLOW GRASS CT.
COVINGTON, GA  30014

WELSHS BOILER SERVICE INC
6060 ISLETA BLVD SW
ALBUQUERQUE, NM  87105

WELTEN, JACLYNN
ADDRESS ON FILE

WELTER, JOANNE
36468 N EASTMOOR AVE
INGLESIDE, IL  60041

WELTLICH, TRACEY
3237 RUBY AVE NW
MASSILLON, OH  44647

WELTMAN, WEINBERG & REIS CO LPA
P.O. BOX 5402
CLEVELAND, OH  44101-0402

WELTMAN, WEINBERG & REIS CP.,
P.O. BOX 5402
CLEVELAND, OH  44101-0402

WELTON, CHERYL
3257 WAYNE
GRANITE CITY, IL  62040

WELTY, BRIAN
1137 SWEETBRIAR PLACE
GALESBURG, IL  61401

WELTY, CHRISTINE
ADDRESS ON FILE

WELTY, DAWERENCE
243 US HIGHWAY 45
CISNE, IL  62823-9012

WELZEL, VERONICA L.
P.O. BOX 680711
FORT PAYNE, AL  35968-0307

WENCLOFF, EDWARD S.
12955 HIGHLAND AVE
BLUE ISLAND, IL  60406

WENDY FRAZIER
ADDRESS ON FILE

WENDY FRAZIER, MD
ADDRESS ON FILE

WENDY M STANCILL
ADDRESS ON FILE

WENDY SANBORN
ADDRESS ON FILE

WENDY TUCKER
P.O. BOX 921
MOUNTAIN VIEW, WY  82939

WENDY WHITTINGTON
2715 LOGAN ST
MT VERNON, IL  62864

WENGERD, JOSEPH E.
3313 US 62
MILLERSBURG, OH  44654

WENIG, DONNA N.
12205 GREGORY ST
BLUE ISLAND, IL  60406

WENNERGREN, THOMAS
865 VIA DEL CERCHI
HENDERSON, NV  89011

WENSLOW, KEN
APG

WENSLOW, KENNETH D.
386 VILLAGE CREEK DR
JASPER, GA  30143

WENSLOW, MICHAEL R.
ADDRESS ON FILE

WENSLOW, MICHAEL
ADDRESS ON FILE

WENSLOW, MICHAEL
ADDRESS ON FILE

WENTZ, GEORGE
3581 MARY LN
LOGANVILLE, GA  30052-4022

WENTZEL, JOHN
1218 MANCHESTER AVE SW
NORTH LAWRENCE, OH  44666

WENZEL SPINE INC
1130 RUTHERFORD LN STE 200
AUSTIN, TX  78753

WENZEL, JENNIFER R.
304 WILSON PARK LANE
GRANITE CITY, IL  62040

WENZEL, ROBERT A.
47 16TH ST SE
MASSILLON, OH  44646

WERFEN USA LLC
P O BOX 347934
PITTSBURG, PA  15251-4934

WERFEN USA LLC
P.O. BOX 347934
PITTSBURG, PA  15251-4934

WERFEN USA LLC
P.O. BOX 347934
PITTSBURGH, PA  15251

WERFEN USA LLC
P.O. BOX 347934
PITTSBURGH, PA  15251-4934

WERKHEISER, CAROLE
26 SHEPHERDS PL
MORGANTON, GA  30560-4254

WERNER, CHARLES
61478 SKYLARK ST SW
CANTON, OH  44706-3162

WERNER, CHUCK A
1278 HERITAGE HEIGHTS
MESQUITE, NV  89034

WERNER, GEORGE
1115 STURBRIDGE DR
LOUISVILLE, OH  44641

WERNSMAN, MADELINE
ADDRESS ON FILE

WERNSMAN, ROBERT
616 KNOX RD 450 E
ABINGDON, IL  61410

WERNSMAN, SUSAN
616 KNOX RD 450 E
ABINGDON, IL  61410

WERSTLER, MARK
407 COMMONWEALTH AVE NE
MASSILLON, OH  44646

WERTH RUDOLPH, CARRIE A.
ADDRESS ON FILE

WERTH-RUDOLPH, CARRIE
ADDRESS ON FILE

WERTZ, LARRY R.
35 WERTZ LN
RENOVO, PA  17764

WES MARTIN INTERIORS INC
2600 AKRON RD
WOOSTER, OH  44691

WESA, SUSAN
1499 WASHINGTON
STAUNTON, IL  62088

WESBROOK, WALTER
4712 BENNING AVE
GRANITE CITY, IL  62040

WESCO INS CO CLAIMS FUNDING
AMTRUST NORTH AMERICA
P.O. BOX 94405
CLEVELAND, OH  44101

WESCO INSURANCE COMPANY
420 MAPLE
YUKON, OK  73099

WESCO INSURANCE COMPANY
P.O. BOX 318004
CLEVELAND, OH  44131-880

WESCO SUPPLY LLC
63 LEONARD STREET
WEST HELENA, AR  72390

WESELEK, ERWIN
564 FORK RD SE
NEW PHILADELPHIA, OH  44663

WESHINSKEY, SHENA
P.O. BOX 2841
CARBONDALE, IL  62901-0000

WESLEY MAUPIN
70 THOMAS LANE
LEXINGTON, TN  38351

WESLEY SMITH
1130 WINDCREST ACRES
GALESBURG, IL  61401

WESLEY, CAROL
241 DAFFODIL LN
GREENVILLE, AL  36037

WESLEY, CODY
167 WOODLAND DR
GREENVILLE, AL  36037-1430

WESLEY, LATICIA
ADDRESS ON FILE

WESLEY, SEABOLT
484 HIGHWAY 81 SW
COVINGTON, GA  30014-0618

WESLEY, SHILLING
840 HEMLOCK ST NW
MASSILLON, OH  44647

WESLEY, STUDDARD
5174 HAWKINS ACADEMY RD
SOCIAL CIRCLE, GA  30025

WESLEY,SHERRELL
155 SKYVIEW DR
SOCIAL CIRCLE, GA  30025-5126

WESLEYS CUSTOM GRAPHICS, INC
208 W DEYOUNG
MARION, IL  62959

WESSEL, CHRISTI
16225 CELTIC CIRCLE
MANHATTAN, IL  60442

WESSEL, DALE
19430 VOGEL ROAD
CARLYLE, IL  62231

WEST BEND
1900 SOUTH 18TH AVE
WEST BEND, WI  53095

WEST COAST MEDICAL RESOURCES, LLC
520 HOWARD COURT
CLEARWATER, FL  33756

WEST FANNIN ELEMENTARY SCHOOL
5060 BLUE RIDGE DRIVE
BLUE RIDGE, GA  30513

WEST INTERACTIVE SERVICES
CORPORATION
P.O. BOX 561484
DENVER, CO  80256-1484

WEST INTERACTIVE SERVICES
CORPORATION
P.O. BOX 74007082
CHICAGO, IL  60674-7082

WEST LLC
P.O. BOX 74007143
CHICAGO, IL  60674-7143

WEST MEMPHIS CHAMBER
108 W BROADWAY
WEST MEMPHIS, AR  72301

WEST MEMPHIS FIRE EXTINGUISHER CO
P.O. BOX 2062
WEST MEMPHIS, AR  72303

WEST MEMPHIS UTILITY COMMISION
604 EAST COOPER
P.O. BOX 1868
WEST MEMPHIS, AR  72301

WEST MONROE APOSTOLIC CHURCH
P.O. BOX L
1609 WEST MONROE ST
HERRIN, IL  62948

WEST PUBLISHING CORPORATION
THOMSON REUTERS WEST PAYMENT
CENTER
P.O. BOX 6292
CAROL STREAM, IL  60197-6292

WEST SHOSHONE HOSPITAL DISTRICT NO. 1
SHOSHONE MEDICAL CENTER
25 JACOBS GULCH
KELLOGG, ID  83837-2023

WEST TECHS CHILL WATER SPEC.
142 N CLACK
ABILENE, TX  79603

WEST TENNESSEE ANESTHESIA
17-C BRENTSHIRE SQUARE
JACKSON, TN  38305

WEST TENNESSEE EMS DIRECTORS
ASSOCIATION
110 MAPLE WOOD DR
CAMDEN, TN  38320

WEST TENNESSEE MOVING & STORAGE LLC
3021 HWY 45 BYPASS
SUITE 108
JACKSON, TN  38305

WEST TENNESSEE REGIONAL BLOOD
P.O. BOX 1000
DEPT  958
MEMPHIS, TN  38148-0958

WEST TEXAN MEDIA GROUP LLC, THE
P.O. BOX P
MARFA, TX  79843

WEST TEXAS CENTERS FOR MHMR
409 RUNNELS
BIG SPRING, TX  79720

WEST TEXAS ICE
106 S HARRISON
ALPINE, TX  79830

WEST TEXAS MAXILLOFACIAL SURGERY
10175 GATEWAY BLVD WEST
SUITE 304
EL PASO, TX  79925-7618

WEST TEXAS MEDIA GROUP LLC, THE
P.O. BOX P
MARFA, TX  79843

WEST TEXAS NATIONAL BANK - ALPINE
ATTN: LINDA OASFIPER
101 EAST AVE E
ALPINE, TX  79830

WEST TEXAS NATIONAL BANK
101 E. AVENUE E
ALPINE, TX  79830

WEST TEXAS PEST MANAGEMENT
703 PVT H CORDOVA JR DR
ALPINE, TX  79830

WEST TN AIR COMPRESSOR
4088 HIGHWAY 45 SOUTH
PINSON, TN  38366

WEST TN COFFEE SERVICE
P.O. BOX 1566
JACKSON, TN  38302

WEST UNIFIED COMMUNICATIONS
SERVICES INC
P.O. BOX 281866
ATLANTA, GA  30384-1866

WEST VIRGINIA FAMILY HEALTH
P.O. BOX 890406
CAMP HILL, PA  17089-0406

WEST VIRGINIA STATE TAX DEPT
COMPLIANCE DIVISION
P.O BOX 229
CHARLESTON, WV  25301

WEST, AMANDA N.
ADDRESS ON FILE

WEST, AMANDA S.
ADDRESS ON FILE

WEST, AMANDA
ADDRESS ON FILE

WEST, AMY J.
3025 CRESCENTVIEW DR SW
MASSILLON, OH  44646

WEST, AMY
4455 MIDDLE FORK
VAN LEAR, KY  41265-0000

WEST, BRAYDEN
255 BLUE BIRD LANE
LOUISA, KY  41230

WEST, BRUCE J.
ADDRESS ON FILE

WEST, CHRISTINA D.
5040 FIRST ST.
CYPRESS, IL  62923

WEST, CHRISTOPHER
215 E 1ST ST
OFALLON, IL  62269-2129

WEST, DAVID
PO. BOX 151
SYLVESTER, TX  79506

WEST, DEANN GAIL
175 ADMIRAL BENBOW
MESQUITE, NV  89027

WEST, DEBBRA L.
ADDRESS ON FILE

WEST, EVELYN
HC 81 BOX 862
BLAINE, KY  41124

WEST, GWEN
ADDRESS ON FILE

WEST, JANET
188 SEMINOLE DR
GALESBURG, IL  61401

WEST, JANIE
1010 WOODS ROAD
GLEASON, TN  38229

WEST, JAQUIMARIE
350 S WAGON WHEEL APT B
GREEN RIVER, WY  82935

WEST, JODI
ADDRESS ON FILE

WEST, JOY E.
ADDRESS ON FILE

WEST, JUSTINA L.
ADDRESS ON FILE

WEST, KAREN
P.O. BOX 69
HENEFER, UT  84033

WEST, KATHERINE F.
ADDRESS ON FILE

WEST, KIMBERLY
ADDRESS ON FILE

WEST, LAUREN A.
ADDRESS ON FILE

WEST, LAVEL L.
658 MEMORIAL DRIVE
CALUMET CITY, IL  60409

WEST, LISA M.
1585 BALLINGER AVE SE
MASSILLON, OH  44646

WEST, LORI L.
ADDRESS ON FILE

WEST, MADISYN A.
1037 TURTLE DOVE TRAIL
WATERLOO, IL  62298

WEST, OWEN E
318 E BUCKEYE ST
DEMING, NM  88030

WEST, PRISCILLA
341B W STALLINGS STREET
CLAYTON, NC  27520

WEST, REGINA D.
2630 COUNTY ROAD 114
VALLEY HEAD, AL  35989

WEST, SARAH B.
225 N WALNUT GROVE RD
CREAL SPRINGS, IL  62922

WEST, SHALANNA
661 N 38TH ST
EAST ST LOUIS, IL  62205

WEST, SHONATA F.
458 CARLYLE E
BELLEVILLE, IL  62221

WEST, SUCRESSA
207 SUNSET STREET
CENTRE, AL  35960

WEST, TRAVIS S.
976 35TH AVE
SANTA CRUZ, CA  95062

WEST, WARREN K.
ELMORE MOUNTAIN ROAD
POBOX 325
MORRISVILLE, VT  05661

WESTAR PRINTING
COPY CENTER & STAR STAMP
243 7TH STREET, STE. B
EVANSTON, WY  82930

WESTBAY, BETTE J.
ADDRESS ON FILE

WESTBROOK ROSETTA
P.O. BOX 297
ENERGY, IL  62933

WESTBROOK, AMBER D.
1509 HUNTER MOON WAY
BEAUMONT, CA  92223

WESTBROOK, SABRINA
1109 CHURCH ST
SHADY DALE, GA  31085

WESTBROOK, SHONTELL
1692 MLK ST
WYNNE, AR  72396

WESTBROOK, VICKI L.
ADDRESS ON FILE

WEST-COMBS, JENNIFER E.
1995 PRASLIN ST
EUGENE, OR  97402

WESTCOTT, RICHARD D.
4125 DOUGLAS RD
MILLSTADT, IL 62260

WESTENBERGER, JASON
ADDRESS ON FILE

WESTENHOFER, ADAM S.
ADDRESS ON FILE

WESTENHOFER, ADAM
ADDRESS ON FILE

WESTENHOFER, STEVE
3017 PUTTING GREEN RD
DEMING, NM 88030

WESTERN ARIZONA REGIONAL MEDICAL
CENTER
2735 SILVER CREEK RD
BULLHEAD CITY, AZ 86442

WESTERN ARIZONA REGIONAL MEDICAL
CENTER
P.O. BOX 847173
DALLAS, TX 75284

WESTERN ASPHALT MAINTENANCE INC
P.O. BOX 2460
EUGENE, OR 97402

WESTERN COMMERCIAL SVCS LLC
2311 S INDUSTRIAL RD
LAS VEGAS, NV 89102

WESTERN EXTERMINATOR CO
2943 E ALEXANDER DR
NORTH LAS VEGAS, NV 89030

WESTERN ILLINOIS REGIONAL COUNCIL
223 S RANDOLPH STREET
MACOMB, IL 61455-0000

WESTERN ILLINOIS WORKS
P.O. BOX 231
49 N PRAIRIE ST
GALESBURG, IL 61401

WESTERN ILLINOIS WORKS
PO BOX 231
49 N PRAIRIE ST
GALESBURG, IL 61401

WESTERN INSTITUTIONAL REVIEW BOARD
INC
DEPT 106091
P.O. BOX 150434
HARTFORD, CT 06115-0434

WESTERN INSTITUTIONAL REVIEW BOARD
P.O. BOX 150434
DEPT 106091
HARTFORD, CT 06115-0434

WESTERN LITIGATION INC
1900 W. LOOP S., SUITE 1500
HOUSTON, TX 77027

WESTERN LITIGATION INC
450 WEST 4TH ST
ROYAL OAK, MI 48067

WESTERN OPHTHALMICS
19019 36TH AVE WEST
SUITE G
LYNWOOD, WA 98036-5713

WESTERN SCIENTIFIC CO.
25061 AVE. STANFORD UNIT 110
VALENCIA, CA 91355

WESTERN SKY COMMUNITY CARE
ATTN: ACCOUNTING
5300 HOMESTEAD RD NE
ALBUQUERQUE, NM 87110

WESTERN SKY
7700 FORSYTH BLVD
ST LOUIS, MO 63105-0000

WESTERN STAR COMMUNICATIONS
P.O. BOX 418
SANDY, UT 97055

WESTERN STATES FIRE PROTECTION CO
7020 S TUCSON WAY
CENTENNIAL, CO 80112

WESTERN SUMMIT LLC
5220 S UNIVERSITY DRIVE STE C-202
DAIVE, FL 33328

WESTERN SUMMIT LLC
5220 S UNIVERSITY DRIVE STE C-202
DAIVE, FL 33328-0000

WESTERN SUMMIT LLC
5220 S UNIVERSITY DRIVE STE C-202
DAVIE, FL 33328

WESTERN SURETY COMPANY
101 S REID ST
STE 300
SIOUX FALLS, SD 57103

WESTERN SURETY COMPANY
P.O. BOX 5077
SIOUX FALLS, SD 57117-5077

WESTERN UNITED LIFE INSURANCE
P.O. BOX 925309
HOUSTON, TX 77292

WESTERN UNITED LIFE INSURANCE
PO BOX 925309
HOUSTON, TX 77292

WESTERN UNITED LIFE
P.O. BOX 924408
HOUSTON, TX  77292

WESTERN WYOMING BEVERAGES
P.O. BOX 1336
ROCK SPRINGS, WY  82902

WESTERVELT, JOHNSON, NICOLL & KELLER
411 HAMILTON BLVD
STE 1400
PEORIA, IL  61602

WESTEX DOCUMENT, INC
815 S. GILBERT DR
LUBBOCK, TX  79416-2128

WESTEX DOCUMENT, INC.
REESE TECHNOLOGY CENTER
815 S.GILBERT DR
LUBBOCK, TX  79416-2128

WESTFIELD INSURANCE
325 N LASALLE STREET
SUITE 600
CHICAGO, IL  60654

WESTFIELD INSURANCE
P.O. BOX 5005
WESTFIELD CTR, OH  44251

WESTGATE VALLEY PROFESSIONAL
152 WESTGATE VALLEY PROF, 13305-B
8641 SOLUTIONS CTR
CHICAGO, IL  60677-8006

WESTMED INC
5580 S NOGALES HWY
TUCSON, AZ  85706-3333

WESTMORELAND, STEVEN
224 COUNTY ROAD 602
FORT PAYNE, AL  35968

WESTON, ADAMS
P.O. BOX 1662
LOGANDALE, NV  89021

WESTON, ALICE
128 PERRY DR NW
CANTON, OH  44708-5045

WESTON, CULLEN
350 MCGINNIS
ALTON, IL  62002

WESTON, EMMALEE
275 SOUTH MAIN STREET P.O. BOX 414
RANDOLPH, UT  84064

WESTON, KELLY
ADDRESS ON FILE

WESTOVER PHARMACY
710 W. MARCY
BIG SPRING, TX  79720

WESTWICKE HOLDINGS LLC
2800 QUARRY LAKE DR
STE 380
BALTIMORE, MD  21209

WESTWOOD, SHERRI
P.O. BOX 1348
SILVER CITY, NM  88062

WETHINGTON, KARIN
3114 TAYLOR CT
JOHNSBURG, IL  60051

WETLE, CHRISTOPHER
4040 SPRING BLVD
EUGENE, OR  97405-0000

WETMORE, SARAH
2706 OLD BETHEL RD
IUKA, IL  62849

WETTACH, ROSE MARY
2710 WINCHESTER WOODS
APT B
WOOSTER, OH  44691-5330

WETTERBURG JAMES
40 CLEVELAND AVE
LAKE VILLA, IL  60046

WETTIG, MATTHEW A
516 SOUTH STREET
ANNA, IL  62906

WETTLIN, ANGELICA
ADDRESS ON FILE

WETZEL MARY H
229 GREEN VALLEY TRAIL
MINERAL BLUFF, GA  30559

WETZEL, KRISTIN
9707 E DIX IRVINGTON RD
DIX, IL  62830

WETZEL, MARY L
39 SEASON LN
MILL HALL, PA  17751

WETZEL, RYAN
8121 MARIGOLD ROAD
EVANSVILLE, IL  62242

WETZEL, SHELBY
321 RING OF KERRY DR.
BELLEVILLE, IL  62221

WEX BANK
P.O. BOX 4337
CAROL STREAM, IL  60197-4337

WEX BANK
P.O. BOX 6293
CAROL STREAM, IL  60197-6293

WEX
P.O. BOX 4337
CAROL STREAM, IL  60197-4337

WEX, INC DBA SPEEDWAY
P.O. BOX 6293
CAROL STREAM, IL  60197-6293

WEXFORD HEALTH SERVICES
P.O. BOX 16218
PITTSBURGH, PA  15242

WEXFORD HEALTH SOURCES
P.O. BOX 16218
ATTN CLAIMS DEPT
PITTSBURGH, PA  15242

WEXFORD HEALTH SOURCES
PO BOX 16218
ATTN CLAIMS DEPT
PITTSBURGH, PA  15242

WEYBRIGHT, AMANDA P.
230 OLD ADOBE ROAD
WATSONVILLE, CA  95076

WEYBRIGHT, GALE
1240 FRANK ST
GALESBURG, IL  61401

WEYENBERG, LISA
ADDRESS ON FILE

WEYER LAURA
210 MICAH
KEMMERER, WY  83101-2013

WEYLAND, BAYLEE E.
3087 RUIZ DR. P.O. BOX 438
STOCKTON, UT  84071

WEYLAND, REBECCA
141 N RODEO DR
P.O. BOX 277
STOCKTON, UT  84071

WEYMILLER, DAVID
926 3RD ST NE
MASSILLON, OH  44646

WEYMOUTH, STACY
4813 LONE ROCK LN
SMITHTON, IL  62285

WFU RADIOLOGY
WAKE FOREST BAPTIST HEALTH
MEDICAL CENTER BLVD
WINSTON SALEM, NC  27157-1088

WFU RADIOLOGY
WAKE FOREST BAPTIST HEALTH
MEDICAL CENTER BLVD
WINSTON-SALEM, NC  27157-1088

WGIL-AM
154 EAST SIMMONS
GALESBURG, IL  61401

WHALEN, ELIZABETH M.
ADDRESS ON FILE

WHALEN, MARY
1875 VICTORIAN COURT
SNELLVILLE, GA  30078

WHALEY, DENNIS G.
ADDRESS ON FILE

WHALEY, MERANDA P.
231 STATE RTE. 13
COULTERVILLE, IL  62237

WHARTON, JUDITH
421 S 6TH ST
HERRIN, IL  62948

WHATCOTT, ASHLEY M.
186 SEMINOLE DR
EVANSTON, WY  82930

WHATLEY, JENNIFER R.
21 WHITEHEAD RD
OXFORD, GA  30054

WHAYNE SUPPLY COMPANY
DEPARTMENT 8326
CAROL STREAM, IL  60122-8326

WHAYNE SUPPLY COMPANY
DEPRATMENT 8326
CAROL STREAM, IL  60122-8326

WHDM
110 INDIA RD
PARIS, TN  38242

WHEALON, STEVEN R.
5669 DALTON LN
SMITHTON, IL  62285

WHEALON, STEVEN R.
ADDRESS ON FILE

WHEAT, LEONARD
5259 S PAULINA
CHICAGO, IL  60609

WHEAT, MARY
5767 OLD BAUM CHURCH RD
WATERLOO, IL  62298

WHEAT, MICHELLE
94 ROME POINT
BLUE RIDGE, GA  30513

WHEAT, MICHELLE
ADDRESS ON FILE

WHEATON, ERIKA D.
ADDRESS ON FILE

WHEATON, TAMMY H.
840 HALL CHURCH ROAD
MAKANDA, IL  62958

WHEELCHAIR & WALKER RENTALS
P.O. BOX 512301
EL PASO, TX  79951-0001

WHEELER CRNA, CHRIS
3448 SHARON COURT
CATLETTSBURG, KY  41129

WHEELER DERRICK
191 WINN RD
SCOTTSBORO, AL  35769

WHEELER ELECTRIC INC
120 MONROE ST
EUGENE, OR  97402

WHEELER KYLE H
309 W HIGH STREET
ANNA, IL  62906

WHEELER, ALLYSON N.
ADDRESS ON FILE

WHEELER, AMBER D.
109 S. CARROLL ST
NORRIS CITY, IL  62869

WHEELER, CHRISTOPHER S.
ADDRESS ON FILE

WHEELER, CHRISTOPHER S.
3448 SHARON COURT
CATLETTSBURG, KY  41129

WHEELER, CRYSTAL D.
340 30TH ST.
HUNTINGTON, WV  25702

WHEELER, DAWN L.
32461 RED BUD DRIVE
BRIGHTON, IL  62012

WHEELER, DAWN L.
ADDRESS ON FILE

WHEELER, DAWN
ADDRESS ON FILE

WHEELER, DEVIN
32461 REDBUD DR
BRIGHTON, IL  62012

WHEELER, DEVIN
ADDRESS ON FILE

WHEELER, DRETHA
797 HGIHWAY 2562
BLAINE, KY  41124

WHEELER, JAIME C.
2101 TRACE DRIVE
MONROE, GA  30655

WHEELER, KENDRA
ADDRESS ON FILE

WHEELER, KEVIN S.
ADDRESS ON FILE

WHEELER, KYLEE M.
952 WEST 770 SOUTH
TOOELE, UT  84074

WHEELER, KYLEE M.
ADDRESS ON FILE

WHEELER, MAC ARTHUR
ADDRESS ON FILE

WHEELER, MARGARET
312 LEE 125 RD
MORO, AR  72368

WHEELER, MEGHAN E.
1677 LOWER GRAGSTON CREEK RD
PRICHARD, WV  25555

WHEELER, MORGAN
607 N LOCK AVE
LOUISA, KY 41230

WHEELER, PAULA
607 N LOCK AVE
LOUISA, KY 41230

WHEELER, SUSANNA
12764 IRVING AVE 2A
BLUE ISLAND, IL 60406

WHEELER, TERRY L.
ADDRESS ON FILE

WHEELER, TERRY
ADDRESS ON FILE

WHEELER, TIMOTHY M. MD PSC
2800 CUMBERLAND AVE
ASHLAND, KY 41102

WHEELER, VALERIE
353 PARK WAY CT W
MARTINEZ, GA 30907-1556

WHEELER, VANIA
582 28TH ST. APT C
SPRINGFIELD, OR 97477

WHEELING ADMIN OFFICE
1110 MAIN ST
WHEELING, WV 26003

WHEELINGS, LINDA
ADDRESS ON FILE

WHEN TO WORK, INC.
360 E 1ST ST 301
TUSTIN, CA 92780

WHEWELL, CARRIE L.
1729 CUDDY DRIVE
CHATHAM, IL 62629

WHIDDEN, PAMELA
4254 FOREST HOME RD
GREENVILLE, AL 36037

WHIDDETT, CONNIE A.
93729 PITNEY LANE
JUNCTION CITY, OR 97448

WHIDDON, JONATHAN
2708 COUNTY ROAD
FORT PAYNE, AL 35968

WHIDDON, SERENITY
236 RD 984
FT PAYNE, AL 35968

WHIDDON, STACY
3544 CHAPEL HILL RD
RUTLEDGE, AL 36071

WHINERY, KRISTINA L.
1312 CENTER ST
EVANSTON, WY 82930

WHIPKEY, CLIFFORD
415 SENECA ST NE
MASSILLON, OH 44646

WHIPPLE, BRUCE E.
1201 EDISON AVE
SUNBURY, PA 17801

WHIPPLE, JAY D.
MARK WHIPPLE PEST CONTROL
P.O. BOX 534
LOGANDALE, NV 89021-0534

WHIPPLE, JUDY R.
1241 HIGHLAND AVE
SUNBURY, PA 17801-2414

WHIPPLE, JUSTIN
217 MEADOWLARK CV
MEDINA, TN 38355-6880

WHIPPLE, KIMBERLY N.
312 WEST CASE STREET
KINMUNDY, IL 62854

WHISLER INC
2521 LINCOLN WAY E
MASSILLON, OH 44646

WHISLER PLUMBING AND HEATING INC
2521 LINCOLN WAY E
MASSILLON, OH 44646

WHISMAN, SARAH L.
ADDRESS ON FILE

WHISTLER, AMANDA M.
ADDRESS ON FILE

WHITAKER DANA
1129 E 47TH ST
APT 1B
CHICAGO, IL 60653

WHITAKER JASON
109 AR VANCLEVE ROAD
CAMPTON, KY 41301-9601

WHITAKER NATIONAL CORP.
P.O. BOX 936451
ATLANTA, GA  31193-6451

WHITAKER, ABIGAIL J.
ADDRESS ON FILE

WHITAKER, CYNTHIA - ITV
215 NIKKI LN
PARIS, TN  38242

WHITAKER, IKEYA
P.O. BOX 122
HAMILTON, NC  27840

WHITAKER, JESS B.
575 BEECH GROVE RD
HURON, TN  38345

WHITAKER, MELINDA
1460 KNOX LANE
WILLIAMSTON, NC  27892

WHITAKER, TAMMY
ADDRESS ON FILE

WHITAKER, TIMOTHY S.
ADDRESS ON FILE

WHITAKER, WILLIE M
632 MEADOWBROOK WAY
MARIANNA, AR  72360

WHITAKER, ZARIA F.
ADDRESS ON FILE

WHITCOMB, GARY D.
ADDRESS ON FILE

WHITE ANNA
274 SPENCER RIDGE ROAD
ROGERS, KY  41365-9009

WHITE CARDIOPULMONARY IN
P.O. BOX 546
ARROYO GRANDE, CA  93421-0546

WHITE DORIS L
P.O. BOX 36
VALLEY HEAD, AL  35989-0036

WHITE ELIZABETH A
80 LAVISTA DR
BLUE RIDGE, GA  30513

WHITE ELLEN T
151 OLIVERS TRAIL
CHERRYLOG, GA  30522

WHITE ELMER T
112 W ACADEMY ST
WILLIAMSTON, NC  27892

WHITE JOAN B
ADDRESS ON FILE

WHITE MARY
ADDRESS ON FILE

WHITE MICHAEL R
1321 GORDON AVENUE
CALUMET CITY, IL  60409

WHITE MOTOR COMPANY
675 EATON ROAD
FORREST CITY, AR  72335

WHITE NATHANIEL
33 DB HENSON DRIVE
LOST CREEK, KY  41348

WHITE OAK HEALTHCARE
1700 WHITE STREET
MOUNT VERNON, IL  62864-0000

WHITE SHAQUILLE L
101 EWING
MADISON, IL  62060

WHITE SURGICAL, INC.
14520 EGRETS COURT
FORT WAYNE, IN  46814

WHITE TONY M
ADDRESS ON FILE

WHITE, ALBERT
ADDRESS ON FILE

WHITE, ALICIA A.
29 SAN PEDRO DR
ALAMOGORDO, NM  88310

WHITE, ALISA
ADDRESS ON FILE

WHITE, ALYSSA D.
66 COUNTY ROAD 845
HENAGAR, AL  35978

WHITE, AMY FOR WEBB WHITE
204 GANDERVALLEY LANE
LEXINGTON, TN  38351

WHITE, AMY L.
209 N MAIN ST
COAHOMA, TX  79511

WHITE, ANGELA LASHAY
700 VANDERBILT AVE
WEST MEMPHIS, AR  72301

WHITE, ANGELINE
1709 PIGEON ROOST ROAD P.O. BOX 213
PILGRIM, KY  41250

WHITE, BRAD
6967 MOAKE SCHOOL ROAD
MARION, IL  62959

WHITE, BRENDA
ADDRESS ON FILE

WHITE, BRENDA
5703 OHLWINE RD
RED BUD, IL  62278

WHITE, BRUCE D.
ADDRESS ON FILE

WHITE, CHARLES ALLEN
497 COUNTY RD 358
GROVEOAK, AL  35975-4918

WHITE, CHRISTINA K.
504 N MULBERRY
WEST FRANKFORT, IL  62896

WHITE, CHRISTY L.
60 SFC 803
FORREST CITY, AR  72335

WHITE, CYNTHIA R.
3006 CHESTNUT LN NE
FORT PAYNE, AL  35967

WHITE, DAISY
117 HALE ST
WINDSOR, NC  27983

WHITE, DARREN
3137 CORA LEE CT
EDENTON, NC  27932

WHITE, DARRIUS
10524 S PULASKI RD
OAK LAWN, IL  60453

WHITE, DAVID FOR WHITE, TUCKER
278 BELLMEADE DR
LEXINGTON, TN  38351

WHITE, DAVID J.
ADDRESS ON FILE

WHITE, DEEELLEN B.
12928 KYLER CT.
MARION, IL  62959

WHITE, DEIDRE C.
ADDRESS ON FILE

WHITE, DORRIS
P.O. BOX 36
VALLEY HEAD, AL  35989

WHITE, DOUGLAS E.
37 OAK VALLEY DR
SPRING HILL, TN  37174

WHITE, EVA S.
ADDRESS ON FILE

WHITE, FANNIE
1978 HICKORY GROVE RD
WILLIAMSTON, NC  27892-8287

WHITE, FREDA
96 PINE VALLEY RD
SCOTTS HILL, TN  38374

WHITE, GLENDA
2630 CLAUDE BREWER RD
LOGANVILLE, GA  30052-4228

WHITE, GUY A.
902 N MAIN 28
SAN ANGELO, TX  76903

WHITE, HELEN K.
2668 SPRINGER RD APT 13
GALESBURG, IL  61401

WHITE, IAN
2750 SHADOW VIEW DR APT. 410W
EUGENE, OR  97408

WHITE, IVY
2580 MCCASKEY RD
WILLIAMSTON, NC  27892

WHITE, JASON R.
203 N PARK AVE
WILLIAMSTON, NC  27892

WHITE, JESSE - SECRETARY OF STATE
LICENSE RENEWAL
3701 WINCHESTER ROAD
SPRINGFIELD, IL  62707-9700

WHITE, JESSI
202 BEAR RIVER DR APT 3110
EVANSTON, WY  82930

WHITE, JIM
120 PRAIRIE ROAD
CARTERVILLE, IL  62918

WHITE, JOHN MARTIN
P.O. BOX 166596
AUGUSTA, GA  30919-2596

WHITE, JOHN T.
ADDRESS ON FILE

WHITE, JUSTIN T.
68 PEACHTREE HILLS RD
MURPHY, NC  28906

WHITE, KAITLIN M.
3921 HIGHWAY 15 S
JACKSON, KY  41339

WHITE, KAREN G.
4404 MICHAEL JOHN LN
RICHTON PARK, IL  60471

WHITE, KARLIE S.
1401 JOHNSON
BIG SPRING, TX  79720

WHITE, KATHRYN A.
ADDRESS ON FILE

WHITE, KATLIN
379 UPPER RIVER CANEY RD
LOST CREEK, KY  41348

WHITE, LILLIAN
P.O. BOX 1601
MARFA, TX  79843

WHITE, LINDA C.
P.O. BOX 429
COAHOMA, TX  79511

WHITE, LINDA I.
ADDRESS ON FILE

WHITE, MARTY
8573 STATE RT 143
EDWARDSVILLE, IL  62025-6846

WHITE, MARY B.
ADDRESS ON FILE

WHITE, MEGAN
ADDRESS ON FILE

WHITE, PAMELA M.
ADDRESS ON FILE

WHITE, PAULA
505 WEEPING WILLOW DR.
LOGANVILLE, GA  30052

WHITE, RAINEY
ADDRESS ON FILE

WHITE, RENEE
ADDRESS ON FILE

WHITE, ROBERTA
772 HICKY RD APT 6
MARIANNA, AR  72360

WHITE, SAMUEL R.
250 OUTBACK LANE
COULTERVILLE, IL  62237

WHITE, SHAVONE L.
452 W 117TH ST
CHICAGO, IL  60628

WHITE, SHEILA K.
2540 STATE STREET
GRANITE CITY, IL  62040

WHITE, SHELLY I.
ADDRESS ON FILE

WHITE, SHONA L.
ADDRESS ON FILE

WHITE, SOPHIA G.
ADDRESS ON FILE

WHITE, TANGELA
ADDRESS ON FILE

WHITE, TERI L.
2890 DUNBARTON AVE NW
CANTON, OH  44708

WHITE, TIMICA
91 ELLEN DR
LYNWOOD, IL  60411

WHITE, TIMOTHY W.
P.O. BOX 336
SAVANNAH, TN  38372

WHITE, TONI
12741 S THROOP ST
CALUMET PARK, IL  60827

WHITE, TONY MD
ADDRESS ON FILE

WHITE, VERNON H.
2409 CARLETON
BIG SPRING, TX  79720

WHITE, WHITNEY
900 LEGACY PARK DRIVE APARTMENT 1834
LAWRENCEVILLE, GA  30043

WHITE, YOLANDA
ADDRESS ON FILE

WHITE,GEORGE
1596 COUNTY ROAD 147
HENAGAR, AL  35978

WHITECAP, LINEN
P.O. BOX 539
COLUMBIA, NC  27925-0539

WHITED, SHALANNE
ADDRESS ON FILE

WHITEHAIR, MARY
506 CARVER ST NW
MASSILLON, OH  44647

WHITEHEAD, ASHLEY D.
ADDRESS ON FILE

WHITEHEAD, DANIEL S.
2514 ANN
BIG SPRING, TX  79720

WHITEHEAD, DEANA L.
1544 PORTIA RD
GRAYSLAKE, IL  60030

WHITEHEAD, FELTON
7308 S SANGAMON STREET
CHICAGO, IL  60621

WHITEHEAD, JANE NANCY
2529 IVY LN
GRANITE CITY, IL  62040

WHITEHEAD, MINNIE
10524 PRAIRIE
CHICAGO, IL  60628

WHITEHEAD, PARIS
18412 CLYDE AVE
LANSING, IL  60438

WHITEHOUSE, EMILY
271 MILLCREEK WAY
TOOELE, UT  84074

WHITEHURST, ALEXANDRA M.
11920 HICKORY GROVE
DUNLAP, IL  61525

WHITEHURST, DONNIE S.
2869 EDS GROCERY RD
WILLIAMSTON, NC  27892

WHITEHURST, HEATHER N.
705 TAYLOR STREET
WINDSOR, NC  27983

WHITELEY, CORA
1764 HARBOR DR
SPRINGFIELD, OR  97477-5352

WHITELY, DELMER C.
1026 HWY 134
HAZEL GREEN, KY  41332

WHITELY, LESLIE
ADDRESS ON FILE

WHITELY, MARLENE
ADDRESS ON FILE

WHITELY, REGINA
ADDRESS ON FILE

WHITEN, ROBERT
ADDRESS ON FILE

WHITENER, BRITTANY
ADDRESS ON FILE

WHITENER, CRYSTAL L.
19691 WEST US 64
MURPHY, NC  28906

WHITENER-NEEDLING, MELANIE
6395 ST RT 146W
JONESBORO, IL  62952

WHITESIDE CHRISTOPHER W
2005 BIG CREEK CHURCH RD
DONGOLA, IL  62926

WHITESIDE II, LEN W.
ADDRESS ON FILE

WHITESIDE LOUISE M
1325 PARK AVE
WINTHROP HARBOR, IL  60096

WHITESIDE, AMI
414 S MAIN ST
TROY, IL  62294

WHITESIDE, JIMMY D.
93 FARMER ROAD
FYFFE, AL  35971

WHITE-WAGONER, JOAN - CEO
ADDRESS ON FILE

WHITE-WAGONER, JOAN L.
111 RIVER CHASE
WASHINGTON, NC  27889

WHITEWATER INC
624 COUNTRY CLUB DR
EVANSTON, WY  82930

WHITFIELD, AMANDA L.
2121 CHAVIES RD
FORT PAYNE, AL  35968

WHITFIELD, AMANDA L.
ADDRESS ON FILE

WHITFIELD, CRYSTAL
1590 FIVE CENT RD
WILLIAMSTON, NC  27892

WHITFIELD, GLADYS
12139 S PRINCETON AVE
CHICAGO, IL  60628

WHITFIELD, JOSH
TNCC
3307 MILLER RD.
POWELL, TN  37849

WHITFIELD, VIVIAN S.
1756 OLD EVERETTS ROAD
EVERETTS, NC  27825

WHITING, GLEN
4130 S E ST
SPRINGFIELD, OR  97478-7595

WHITING, SUSAN
1501 W MAPLEWOOD
MARION, IL  62959

WHITLEY JANETTA A
1365 SPRUCE ST APT 207
FLORENCE, OR  97439

WHITLEY, EDWIN
2459 SHOAL CREEK ROAD
MONROE, GA  30656

WHITLEY, GEORGE
222 DOUBLE SPRINGS RD
MONROE, GA  30656

WHITLEY, HALA
ADDRESS ON FILE

WHITLOCK, DAMIEN ANTONIO K.
ADDRESS ON FILE

WHITLOCK, WAYNE
542 WASHINGTON ST
APT 1011
WAUKEGAN, IL  60085

WHITMAN PARTNERS INC.
3030 SW 1ST AVE
PORTLAND, OR  97201

WHITMAN, GRACE
3561 VERNON WAY
EUGENE, OR  97401

WHITMAN, RONNIE
933 VICKERY RD
GREENVILLE, AL  36037

WHITMORE, AARON
437 QUARTERHORSE DR
BEAR RIVER, WY  82930-9592

WHITMORE, DAVID & SANDRA
17264 CASEY ROAD
LIBERTYVILLE, IL  60048

WHITMORE, DAVID
17264 CASEY ROAD
LIBERTYVILLE, IL  60048

WHITMORES PLUMBING SERVICE INC
408 B 11TH ST
BIG SPRING, TX  79720

WHITMORES PLUMBING SERVICE INC
408 E.11TH ST
BIG SPRING, TX  79720

WHITMORES WRECKER SERVICE
600 GREENWOOD AVE
WAUKEGAN, IL  60087

WHITNEY ATKINS
719 MAIN ST
APT.4
MT. VERNON, IL  62864

WHITNEY BANK
HANCOCK WHITNEY BANK

WHITNEY HAMPTON
90 W 157TH PL
HARVEY, IL  60426

WHITNEY MEDICAL SOLUTIONS
5737 W HOWARD ST
NILES, IL  60714

WHITNEY NEACE
ADDRESS ON FILE

WHITNEY NICHOLS
509 S. WALNUT
BETHALTO, IL  62010

WHITNEY WALDEN
2121 NORTH CENTER STREET
MARYVILLE, IL  62062

WHITNEY, BRENDA L.
ADDRESS ON FILE

WHITNEY, DOROTHY E.
ADDRESS ON FILE

WHITNEY, LISA
19131 FALLINGWATER LANE
MARINA, CA  93933

WHITSEL, CAROL E.
ADDRESS ON FILE

WHITSEL, TIMOTHY J.
90440 SHADOWS DRIVE
SPRINGFIELD, OR  97478

WHITSITT, ANGELA R.
ADDRESS ON FILE

WHITT, AMANDA P.
ADDRESS ON FILE

WHITT, AMANDA
ADDRESS ON FILE

WHITT, DONALLE R.
ADDRESS ON FILE

WHITT, JEREMY D.
ADDRESS ON FILE

WHITT, MARGARET
P.O. BOX 532
INEZ, KY  41224

WHITTAKER, MARCIE A.
112 LODGEPOLE DR
EVANSTON, WY  82930

WHITTAKER, MARCIE A.
ADDRESS ON FILE

WHITTED, ANTHONY D.
129 RIVERVIEW DR
WASHINGTON, NC  27889

WHITTEN, AMANDA M.
ADDRESS ON FILE

WHITTEN, BROOKE
2101 BRIARWOOD AVE SW
FORT PAYNE, AL  35967

WHITTEN, THOMAS E.
ADDRESS ON FILE

WHITTENBARGER, JOEY
851 SUGAR CREEK RD
BLUE RIDGE, GA  30513-4060

WHITTENBURG, LARRY
P.O. BOX 38
310 BRANCH STREET
ELLIS GROVE, IL  62241

WHITTENBURG, SHAVONN
375 MERRILL AVE
CALUMET CITY, IL  60409

WHITTET, CHRISTINE
1398 N CHERRY ST
GALESBURG, IL  61401

WHITTINGTON, ROD S.
200 INVERNESS CIRCLE
PRINCETON, KY  42445

WHITTLE, KATHERINE
355 FAILS RD
GREENVILLE, AL  36037

WHITTON EMILY
P.O. BOX 393
MCCAYSVILLE, GA  30555

WHITTON, KEITH
398 OUTLOOK ROAD
MURPHY, NC  28906

WHITWELL CHRISTINA
1210 WOOD BRIDGE ST
COLLINSVILLE, IL  62234

WHOLESALE COMMERCIAL LAUNDRY
EQUIPMENT
2950 HWY 77
SOUTHSIDE, AL  35907

WHOLESALE PAPER & CHEMICAL
DBA FORT PAYNE WHOLESALE
P.O. BOX 680640
FORT PAYNE, AL  35968

WHOLESALE SECURITY, LP WATCHMAN
PATROL
16085 TUSCOLA RD. STE 7
APPLE VALLEY, CA  92307

WHORTON, HEATHER
3245 COUNTY ROAD 40
CENTRE, AL  35960

WHYTE, DAWN-MARIE
366 SPRING LEAP CIRCLE
WINTER GARDEN, FL  34787

WIABEL, LYNN M.
3921 W 147TH PLACE
MIDLOTHIAN, IL  60445

WIBH AM
330 S MAIN ST
ANNA, IL  62906

WICK, JENNIFER J.
ADDRESS ON FILE

WICK, JENNY S.
ADDRESS ON FILE

WICKE, ANGELA
146 MAPLE RD
CLAY CITY, IL  62824

WICKED MOTORSPORTS
1229 N 80 E
TOOELE, UT  84074

WICKER, ELLA D.
1260 HILLSIDE RD.
MONROE, GA  30655

WICKES, GEORGE
1160 BARBER DR
EUGENE, OR  97405-4413

WICKHAM, LARRY
1529 RODGER AVE
GRANITE CITY, IL  62040

WICKHAM, NANCY R.
11 DEVON HILL LN
GRANITE CITY, IL  62040

WICKLINE, NANCY L.
ADDRESS ON FILE

WICKMAN DAVID A
2 AZALEA CT
EDWARDSVILLE, IL  62025

WIDING, SHIRLEY
2418 MEADOWS AVE NW
MASSILLON, OH  44647

WIDMANN, ROGER H.
36 SCENIC VALLEY LN
ELLIJAY, GA  30536

WIDMER, MELANIE
621 BROOKHILL DR
COVINGTON, GA  30014

WIDOFF, LEANNA
2474 ROYALANN LN
EUGENE, OR  97405-9237

WIDUCKI, PETER
3555 DRISCOLL RD APT 2
RHINELANDER, WI  54501

WIEBBECKE, BARBARA
585 WALTON FERRY ROAD
HENDERSONVILLE, TN  37075

WIEBE, PHYLLIS
423 EMERIL CT
ORRVILLE, OH  44667

WIEBLER, STACEY D.
20701 DIAMOND SPRINGS RD
CARLYLE, IL  62231

WIEDERHOLD & ASSOCIATES INC
2300 BETHELVIEW RD
STE 100 BOX 455
CUMMING, GA  30040

WIEGAND JENNIFER
2923 STAUNTON RD
EDWARDSVILLE, IL  62025

WIEGAND, DONNA M.
ADDRESS ON FILE

WIEGAND, EMILY D.
ADDRESS ON FILE

WIEGAND, SHIRLEY A.
216 SHERWOOD DR
GLEN CARBON, IL  62034

WIEGARD, ANGELA
5344 MILL ROAD
EVANSVILLE, IL  62242

WIEGARD, BERNELL
1112 TEAL DRIVE
RED BUD, IL  62278

WIEGARD, DALE J.
5344 MILL ROAD
EVANSVILLE, IL  62242

WIEGERS, JULIA
101 FORESTVIEW DR
BELLEVILLE, IL  62220

WIEGMAN, DOMINIQUE D.
ADDRESS ON FILE

WIEHLE, SANDRA A.
13903 VIEWFIELD CT
HOUSTON, TX  77059

WIELANSKY ALYSSA
24 DUNLEITH DR
SAINT LOUIS, MO  63124

WIELGOPOLAN, KYLIE
ADDRESS ON FILE

WIELT, JULIE
12727 FRANKLIN CEMETARY RD
WHITTINGTON, IL  62897

WIENKE, KIMBERLY A.
14924 SHEILA CT.
OAK FOREST, IL  60452

WIERSCHKE, JENNIFER M.
ADDRESS ON FILE

WIERZCHUCKI, ANDREW M.
6938 WHITE PINE LN
RED BUD, IL  62278

WIESE DAVID
559 WILSON AVENUE
COLUMBIA, IL  62236

WIESE USA-SERVICE
1435 WOODSON RD
ST. LOUIS, MO  63132

WIESE, PETER JOHN
93130 GIANT OAK DR
JUNCTION CITY, OR  97448

WIESEMANN, ERIN E.
ADDRESS ON FILE

WIESEMANN, JOHN
ADDRESS ON FILE

WIESEN, JESSICA M.
ADDRESS ON FILE

WIESER, HOLLIS
1090 BURD AVE NE
MASSILLON, OH  44646

WIESTKE MOORE
ADDRESS ON FILE

WIETING MICHAEL
114 SOUTH BELLEMONTE RD
BLOOMINGTON, IL  61701

WIETTING, LINDSAY E.
ADDRESS ON FILE

WIGAL, CHERYL L.
1019 LAKE AVENUE N.E.
MASSILLON, OH  44646

WIGG, WILLIAM J.
1056 MARTHA CT
EUGENE, OR  97401

WIGG, WILLIAM JAY
1460 G STREET
SPRINGFIELD, OR  97477

WIGGINS, ANTOINE O.
APT.J3 LANDMARK STREET
GREENVILLE, NC  27834

WIGGINS, ARLENE
8823 S MICHIGAN AVE
CHICAGO, IL  60619

WIGGINS, COURTNEY R.
124 MEADOW DRIVE P.O. BOX 343
MURFREESBORO, NC  27855

WIGGINS, EARL
1455 KNOTTLEY RIVER RD
MURPHY, NC  28906

WIGGINS, JANE B.
926 BLUEBIRD RD
AUGUSTA, GA  30904

WIGGINS, LATONYA
P.O. BOX 104
OAK CITY, NC  27857

WIGGINS, MELODY J.
320 BEVAN WAY
TOOELE, UT  84074

WIGGINS, TERESA A.
313 NORTH SEBASTIAN ST
WEST HELENA, AR  72390

WIGGINS, TERESA
HRMC
HELENA, AR  72342

WIGGINSKOLB RACHEAL A
26111 W LAKE AVE
ANTIOCH, IL  60002

WIGGONTON, DELAINE
114 OAK DR
RAINSVILLE, AL  35986

WIGGONTON, THOMAS M.
ADDRESS ON FILE

WIGGS, SHANE
921 EAST CLARK TRAIL
HERRIN, IL  62948

WIGINGTON, SHERRI L.
602 HIGHLAND DR
BIG SPRING, TX  79720

WIGINGTON, YVONNE
ADDRESS ON FILE

WIGLEY, CAYLA MADONNA
98 COUNTY RD 495
FORT PAYNE, AL  35968-3210

WIGLEY, JELANE
ADDRESS ON FILE

WIGLEY, MEGAN
1012 COUNTY ROAD 255
FORT PAYNE, AL  35967

WIGLEY, ROGER
P.O. BOX 327
SYLVANIA, AL  35988

WIHTOL, GABRIEL
ADDRESS ON FILE

WIKOFF, WILLIAM
1416 GREENRIDGE WAY
LOGANVILLE, GA  30052

WILBANKS, ANNE
61 OLD HIX ST
SUMMERVILLE, GA  30747

WILBANKS, CANDACE
ADDRESS ON FILE

WILBANKS, LILLIE M.
ADDRESS ON FILE

WILBARGER COUNTY HOSPITAL DISTRICT
WILBARGER GENERAL HOSPITAL
920 HILLCREST DRIVE
VERNON, TX  76384-3132

WILBERGER, SPENCER GAYLORD
34325 MATTHEWS ROAD
EUGENE, OR  97405

WILBERT, AZURE D.
P.O. BOX 1062
BIG SPRING, TX  79721

WILBERT, CONNIE M.
545 AUBREY DR
ATHENS, GA  30606

WILBERT, MARILYN
P.O. BOX 606
OVERTON, NV  89040

WILBORN SHANNON M
16032 COUNTY RD 50
GROVEOAK, AL  35975-4315

WILBORN, STEPHANIE
554 CLEMENTS ROAD
RAINSVILLE, AL  35986-0000

WILBURN, ANASTACIA D.
ADDRESS ON FILE

WILBURN, BRENT G.
604 ASHTONBERRY PL
LOGANVILLE, GA  30052-6715

WILBURN, CAPEL
208 ORANGE
ANNA, IL  62906

WILBURN, DEMARIUS J.
ADDRESS ON FILE

WILBURN, HEATHER C.
ADDRESS ON FILE

WILBURN, JOSHUA R.
7463 CO RD 76
GROVEOAK, AL  35975

WILBURN, KIMBERLY A.
1092 COUNTY ROAD 252
FORT PAYNE, AL  35967

WILBURN, SHARON
773 COUNTY ROAD 402
GROVEOAK, AL  35975

WILCOX CATES, KRISTA D.
ADDRESS ON FILE

WILCOX SHERRY LEE
P.O. BOX 574
MARCOLA, OR  97454

WILCOX, JENNIFER L.
104 ORCHARD COURT APT. 2
PEOTONE, IL  60468

WILCOX, RICHARD
402 PLUM ST
EDWARDSVILLE, IL  62025

WILCOX, SARAH
P.O. BOX 443
MENTONE, AL  35984-0443

WILCOX, SHERRY LEE
P.O. BOX 574
MARCOLA, OR  97454

WILCOX, TRISH L.
1010 N BROADWAY
LEWISTOWN, IL  61542

WILCOXEN DIANE A
538 E THIRD ST
GALESBURG, IL  61401

WILCOXEN, DIANE A.
538 E THIRD ST
GALESBURG, IL  61401

WILD GOOSE CHASE, INC.
9955 S VIRGINIA AVE
CHICAGO, IL  60415

WILD TILE BY NELSON ARTS
4200 WESTWOOD DRIVE
MT. VERNON, IL  62864

WILD, ALLEN D.
4637 FULTS RD
FULTS, IL  62244

WILD, AUDREY K.
802 SOUTH 67TH AVE
SPRINGFIELD, OR  97478

WILD, TANYA
445 STEVEN DR
RED BUD, IL  62278

WILD, TIMMY A
3366 KK ROAD
WATERLOO, IL  62298

WILDE, HEIDI A.
ADDRESS ON FILE

WILDER SANDRA DENISE
8028 S PHILLIPS AVENUE
UNIT 2
CHICAGO, IL  60617

WILDER, CARLA
23820 SARA COURT
CRETE, IL  60417

WILDER, KYLEE A.
ADDRESS ON FILE

WILDER, SUSAN C.
ADDRESS ON FILE

WILDER, TAMMY C.
800 CEDAR RIDGE LANE APT 208
RICHTON PARK, IL  60471

WILDERMAN, DAWN N.
9608 EAST WILLIAMS
BONNIE, IL  62816

WILDERMUTH, KATHY J.
135 LUCINDA AVE
BELLEVILLE, IL  62220

WILDERNESS-BLAKELY, EUNICE
6952 BIRCH AVE
GARY, IN  46403

WILDFIRE INTERNET
P.O. BOX 1021
GRANITE CITY, IL  62040-1021

WILDHABER, LISA I.
ADDRESS ON FILE

WILER, DIANA
2500 OLD STAGE RD
HUNTINGDON, TN  38344

WILES JEANIE
34877 N ROCK ISLAND ST
INGLESIDE, IL  60041

WILES, JILL
336 W NIMISILA RD
NEW FRANKLIN, OH  44319-4900

WILES, MEAGAN
6037 OLD ALTON RD
GRANITE CITY, IL  62040

WILEY, ANDREW T.
ADDRESS ON FILE

WILEY, DIANE
11040 NATURE TRAIL RD
SPARTA, IL  62286

WILEY, JENNIFER L.
ADDRESS ON FILE

WILEY, JUSTIN
346 LAKE INDIAN HILLS DR
CARBONDALE, IL  62902

WILEY, MINDY
463 INDUSTRIAL BLVD, B2
BLUE RIDGE, GA  30513

WILEY, NAKIA
ADDRESS ON FILE

WILEY, VEDA F.
12329 S BISHOP
CALUMET PARK, IL  60827

WILFERD, DAVID
7232 CRYSTAL LAKE CT
ST LOUIS, MO  63129

WILFORD PRINTING
227 S. 10TH STREET
MT. VERNON, IL  62864

WILGUS, BRIAN E.
34 ERNST DR
GLEN CARBON, IL  62034

WILHELM, HOLLIS J.
6225 BOATMAN DR NW
CANAL FULTON, OH  44614

WILHELM, KARA R.
7532 BETHANY CR NW
NORTH CANTON, OH  44720

WILHITE, TIFFANY A.
1273 MODOC ST
SPRINGFIELD, OR  97477

WILHOITE, KATIE
403 N MAIN ST
ANNA, IL  62906

WILK, GERALD
4717 HONEYCOMB DR
EUGENE, OR  97404

WILKEN, AILEIGH B.
218 ROOSEVELT ST
LEBANON, IL  62254

WILKERSON SHARON
P.O. BOX 129
GOLCONDA, IL  62938

WILKERSON, GEORGE
1963 BANYAN TREE
COLLINSVILLE, IL  62234

WILKERSON, HEATHER C.
ADDRESS ON FILE

WILKERSON, JAMIE
ADDRESS ON FILE

WILKERSON, JAMIE
512 W JEFFERSON AVE
PATOKA, IL  62875

WILKERSON, JENNIFER
201 NORTH CHERRY ST
FREEBURG, IL 62243

WILKERSON, JENNIFER
ADDRESS ON FILE

WILKERSON, JOSHUA A.
ADDRESS ON FILE

WILKERSON, LACEY
171 SANDY SHORE DRIVE
GRANITE CITY, IL 62040

WILKERSON, LEKISHA C.
8644 S. 86TH AVE. APT. 303
JUSTICE, IL 60458

WILKERSON, MARGARET A.
ADDRESS ON FILE

WILKERSON, MARGARET ANN
ADDRESS ON FILE

WILKERSON, MARY JO
1706 E ELM ST
WEST FRANKFORT, IL 62896

WILKERSON, TRACY L.
ADDRESS ON FILE

WILKERSON, TRACY MD
ADDRESS ON FILE

WILKERSON, VALENCIA D.
ADDRESS ON FILE

WILKERSON, WILLIAM S.
4225 LAKESIDE BLVD
MONROE, GA 30655

WILKES, LINDA
50 WILSHIRE WALK
COVINGTON, GA 30016

WILKES, PATRICIA D.
67 LAKESIDE DR
BLAIRSVILLE, GA 30512

WILKES, WENDELL
307 WESTSIDE LANE NW
BROOKHAVEN, MI 39601

WILKES-BARRE BEHAVIORAL HOSPITAL
COMPANY LLC
562 WYOMING AVE
KINGSTON, PA 18604

WILKEY, AUSTIN
P.O. BOX 1734
LOGANDALE, NV 89021

WILKEY, MARCILYN
7573 HILL CITY RD
BENTON, IL 62812-6727

WILKEY, RONALD R.
502 S DOGWOOD ST
BELLE RIVE, IL 62810

WILKEY, SHARON A.
ADDRESS ON FILE

WILKIN, JUDY
675 W 900 N
ST GEORGE, UT 84770

WILKIN,S SHAYLEEN
1588 DUROCHER LANE
TOOELE, UT 84074

WILKINS SCHNELLER LAW LLC
1926 CHOUTEAU AVE
ST LOUIS, MO 63103

WILKINS, ANGELA
3613 W. HWY 80
BIG SPRING, TX 79720

WILKINS, BARBARA A.
3544 198TH ST
FLOSSMOOR, IL 60422

WILKINS, DALANEE
264 WALNUT AVE
GALESBURG, IL 61410

WILKINS, DENITA
1445 WINCHESTER GROVE CT
O FALLON, IL 62269

WILKINS, HAROLD
1250 WILKINS ROAD
HURON, TN 38345

WILKINS, JESSICA L.
1665 WILSHIRE DR
APTOS, CA 95003

WILKINS, JONI
2904 SARATOGA ST
GRANITE CITY, IL 62040

WILKINS, MARIAH G.
792 DELTA WAY
WATSONVILLE, CA 95076

WILKINS, ROBERT H JR
P.O. BOX 680011
FORT PAYNE, AL 35968-1601

WILKINSON, ALVIN
8812 ROSEWOOD HILLS DR
EDWARDSVILLE, IL 62025

WILKINSON, ANGELA
536 EAST MEADE ST
BUNKER HILL, IL 62014

WILKINSON, BRYAN
35 LANDS END CT
GLEN CARBON, IL 62034

WILKINSON, JAYCEE R.
460 CHRISTOPHER ST
STANSBURY PARK, UT 84074

WILKINSON, SCOTT A.
525 SANTA MARGARITA WAY
APTOS, CA 95003

WILKINSON, STEPHANIE P.
ADDRESS ON FILE

WILKINSON, WENDY
ADDRESS ON FILE

WILKISON, DOROTHY A.
10122 S WASHTENAW
CHICAGO, IL 60655

WILKS APRIL N
202 FARMER RD
FYFFE, AL 35971

WILKS JERRY W
1601 COUNTY ROAD 523
FYFFE, AL 35971-4302

WILKS KALA D
649 LIBERTY RD
HENAGAR, AL 35978-0280

WILKS TINA M
ADDRESS ON FILE

WILKS TRACY
154 WADE ST
RAINSVILLE, AL 35986

WILKS, ERICA
1424 CLEARWATER STREET
FLATWOODS, KY 41139

WILKS, JERRY
1601 COUNTY ROAD 523
FYFFE, AL 35971

WILKS, ROY
154 WADE STREET
RAINSVILLE, AL 35986

WILKS, SAM
1947 KNOTTY POPLAR RD
WEBBVILLE, KY 41180-8432

WILKS, SANDRA P.
10735 S DREW ST
CHICAGO, IL 60643

WILKS, TINA
ADDRESS ON FILE

WILKS, TUCKER LANE
2279 COUNTY RD 76
FYFFE, AL 35971-3406

WILL DURKIN
2480 URBANA AVE SE
MASSILLON, OH 44646-7448

WILL, SARA M.
1019 N LEWIS AVE
WAUKEGAN, IL 60085

WILL, TIMOTHY M.
5050 WILDER DR UNIT B
SOQUEL, CA 95073

WILLAMALANE ADULT ACTIVITY CNTR
215 W. C STREET
SPRINGFIELD, OR 97477

WILLAMALANE PARK & REC
250 SOUTH 32ND STREET
SPRINGFIELD, OR 97478-6302

WILLAMETTE COMMUNITY HEALTH
SOLUTIONS

WILLAMETTE VALLEY AWARDS
P.O. BOX 1636
SPRINGFIELD, OR 97477

WILLAMETTE VALLEY BABE RUTH INC
P.O. BOX 7885
SPRINGFIELD, OR 97475

WILLAMETTE VALLEY COMM HLTH PLAN
P.O. BOX 5550
SALEM, OR  97304-0550

WILLAMETTE VALLEY COMMON HEALTH
PLAN
P.O. BOX 5550
SALEM, OR  97304

WILLARD HEALEY
1025 DAY ST
GALESBURG, IL 61401

WILLARD STULL
1366 260TH AVE
ALEXIS, IL  61412

WILLARD, CARTER
205 P&N LANE
LOUISA, KY  41230

WILLARD, CHERI L.
ADDRESS ON FILE

WILLARD, CHERYL L.
3243 SUMMER CT E
SNELLVILLE, GA  30039

WILLARD, HEALEY
1025 DAY ST
GALESBURG, IL  61401

WILLARD, HEATHER L.
8440 S HWY 150 P.O. BOX 2130
EVANSTON, WY  82930

WILLARD, HEATHER L.
8440 S HWY 150 P.O. BOX 2130
EVANSTON, WY  82931

WILLARD, HOLLY  R.
1280 BARROW HILL RD
FORREST CITY, AR  72335

WILLARD, RENEE J.
33 JERSEY FLEUR DR 9241
ELLIJAY, GA  30540

WILLARD, STULL
1366 260TH AVE
ALEXIS, IL  61412

WILLBRINCK, TODD
601 WOODTHRUSH ST
TROY, IL  62294

WILLCOX, ERIC
940 PRIMEROSE LN. NE
DEMING, NM  88030

WILLDEN, MEGAN H.
ADDRESS ON FILE

WILLECKE MARY L.
P.O. BOX 8642
GURNEE, IL  60031

WILLEFORD ROBIN
309 E 7TH N ST
MOUNT OLIVE, IL  62069

WILLEMSEN-GILBERT, JENNIFER L.
ADDRESS ON FILE

WILLES AMANDA
966 W 370 S
TOOELE, UT  84074

WILLETT, SYDNEY M.
916 COUNTY ROAD 25
CROSSVILLE, AL  35962

WILLETTE, TREVOR J.
ADDRESS ON FILE

WILLEY, KRYSTAL
6220 WATER VALLEY RD
COBDEN, IL  62920

WILLI, MIRANDA
14623 MAIN ST APT B204
MILL CREEK, WA  98012

WILLIAM A FORNESS
1509 KINSELLA AVE
SWANSEA, IL  62226

WILLIAM A. HINZ, M.D.
ADDRESS ON FILE

WILLIAM BRISCOLINO
140 KNOLL DR
KIRKWOOD, IL  61447

WILLIAM BUCK
1045 SEPTEMBER LANE
WILLIAMSTON, NC  27892-0000

WILLIAM CLARK
ADDRESS ON FILE

WILLIAM D SCHWEINHART
430 PRESTWICK CT
NASHVILLE, TN  37205

WILLIAM DAVENPORT
ADDRESS ON FILE

WILLIAM DAVID TOM, M.D.
ADDRESS ON FILE

WILLIAM E BOWLUS MD PA
24 WIMBLEDON DR
JACKSON, MS  39211-2443

WILLIAM EBBING JR.
1817 E MAIN ST
GALESBURG, IL  61401-5428

WILLIAM F YARBROUGH JR & JODIE A
YARBROUGH JT TEN
3315 BOLIDE ST
SEBRING, FL  33872-3202

WILLIAM H BREATHARD
245 E HIGH ST
LONDON, OH  43140-1431

WILLIAM HENNENFENT
1218 KNOX HWY 12
GILSON, IL  61436

WILLIAM HERRON
5834 HWY 261
MARIANNA, AR  72360

WILLIAM HURST
2366 KNOX RD 1950N
WILLIAMSFIELD, IL  61489

WILLIAM J OWEN
208 RICKENBAKER ST
JACKSON, SC  29831-3559

WILLIAM JARRETT
ADDRESS ON FILE

WILLIAM JEROME GAY, DO
835 KY HWY 30 EAST
BOONEVILLE, KY  41314

WILLIAM K HAMMOND
2915 COBBS WAY
ANDERSON, SC  29621-4258

WILLIAM L THORNTON
P.O. BOX 643
SOCIAL CIRCLE, GA  30025-0643

WILLIAM L.PIERCE
439C REPUBLIC RD
WINDSOR, NC  27983

WILLIAM LEADY JR
11397 E COAL CHURCH RD
LONDON MILLS, IL  61544

WILLIAM LEE PRICE
1460 G STREET
SPRINGFIELD, OR  97477

WILLIAM M. GRACEY
NELSON, MULLINS, RILEY &
SCARBOROUGH, LLP
ATTN: JAMES AUMAN HALTOM
ONE NASHVILLE PLACE; 150 FOURTH AVE,
NORTH, STE 1100
NASHVILLE, TN  37219

WILLIAM MAHER
5959 REDBUD LANE
EDWARDSVILLE, IL  62025

WILLIAM MIZE
4370 TIFFANY LN
LOGANVILLE, GA  30052-3591

WILLIAM MOLLET
8198 AUDUBION ST NW
MASSILLON, OH  44646

WILLIAM MOORE
ADDRESS ON FILE

WILLIAM NEWTON HOSPITAL
1300 EAST 5TH AVE
WINFIELD, KS  67156

WILLIAM NORRIS JENNINGS

WILLIAM P STAMPER
220 OAK DR
BEECH ISLAND, SC  29842

WILLIAM R BALSOM, M.D.
ADDRESS ON FILE

WILLIAM REILLY
ADDRESS ON FILE

WILLIAM S F FREEMAN
FREEMAN & FREEMAN LLC
P.O. BOX 383
GREENVILLE, SC  29602

WILLIAM S. HUSSEY
NELSON, MULLINS, RILEY &
SCARBOROUGH, LLP
ATTN: JAMES AUMAN HALTOM
ONE NASHVILLE PLACE; 150 FOURTH AVE,
NORTH, STE 1100
NASHVILLE, TN  37219

WILLIAM SETH PENN
301 E. POCAHONTAS RD
HIGHLAND, IL  62249

WILLIAM WILKERSON
1020 E 1670TH
GALVA, IL  61434

WILLIAM, GLENN
316 EVERGREEN TRAILS
HERRIN, IL  62948

WILLIAM, JANIS
2523 WALNUT ST
WAUKEGAN, IL  60085

WILLIAMS & COMPANY CONSULTING, INC.
P.O. BOX 9400
SIOUX CITY, IA  51102

WILLIAMS & COMPANY CONSULTING, INC.
PO BOX 9400
SIOUX CITY, IA  51102

WILLIAMS ARTHUR L
21133 DIVISION ST
THOMPSONVILLE, IL  62890

WILLIAMS BELINDA
7940 S PRAIRIE AVE
CHICAGO, IL  60619

WILLIAMS BRANDON CODY
8183 AL HIGHWAY 73
BRYANT, AL  35958-4123

WILLIAMS BRIDGETT
2034 HONORE AVE APT 1
NORTH CHICAGO, IL  60064

WILLIAMS CLYDE L
571 BEAVER RUN RD
BLAIRSVILLE, GA  30512

WILLIAMS EDDIE JR
P.O. BOX 313
201 KENNEDY ST
COLP, IL  62921

WILLIAMS ERVIN
P.O. BOX 5
HAMILTON, NC  27840

WILLIAMS FIRE SPRINKLER CO INC
14677 HWY 64 WEST
P.O. BOX 1048
WILLIAMSTON, NC  27892

WILLIAMS FIRE SPRINKLER CO, INC
P.O. BOX 1048
WILLIAMSTON, NC  27892

WILLIAMS FUEL ACQUISITION INC
232 CRAVEN STREET
NEW BERN, NC  28560

WILLIAMS FURNITURE CO
P.O. BOX 458
MCKENZIE, TN  38201

WILLIAMS HANNAH B
5113 SHEILA DR
GRANITE CITY, IL  62040

WILLIAMS I, RONNIE B.
ADDRESS ON FILE

WILLIAMS JESSE
14304 AVALON AVENUE
DOLTON, IL  60419

WILLIAMS JONES, JESSICA L.
ADDRESS ON FILE

WILLIAMS JR, JEROME C.
3538 173RD ST APT24
HAMMOND, IN  46323

WILLIAMS JR, JOHN
P.O. BOX 393
MARVELL, AR  72366

WILLIAMS KIMBERLY
ADDRESS ON FILE

WILLIAMS KYLE S
ADDRESS ON FILE

WILLIAMS M.D., BONNIE M.
ADDRESS ON FILE

WILLIAMS MARLENE ANN
32655 VINTAGE WAY
COBURG, OR  97408

WILLIAMS MECHANICAL SERVICES
508 KELSEY
JONESBORO, AR  72404

WILLIAMS MECHANICAL
P.O. BOX 17038
JONESBORO, AR  72403

WILLIAMS OFFICE PRODUCTS
500 EAST BROADWAY
ALTON, IL  62002

WILLIAMS PLUMBING & ELECTRIC
52 FIRST ST
LEXINGTON, TN  38351

WILLIAMS PS, BRAD L.
421 W RIVERSIDE AVE
STE 512
SPOKANE, WA  99201

WILLIAMS RHONDA L.
6969 COUNTY RD 43
SECTION, AL  35771

WILLIAMS ROBERTS - CEO, PAMELA
HENDERSON COUNTY COMMUNITY
HOSPITAL
200 WEST CHURCH ST
LEXINGTON, TN  38351

WILLIAMS RODNEY E
303 HARLAN
LONDON MILLS, IL  61544

WILLIAMS ROSELLA
P.O. BOX 2142
BLAIRSVILLE, GA  30512

WILLIAMS ROSLYN
3309 W 85TH PLACE
CHICAGO, IL  60652

WILLIAMS SCOTSMAN INC
P.O. BOX 91975
CHICAGO, IL  60693-1975

WILLIAMS, AARYN E.
2572 IVY RD
GREENVILLE, NC  27858

WILLIAMS, ALEXANDRIA
5835 WHITE RIDGE CIRCLE S
OLIVE BRANCH, MS  38654

WILLIAMS, ALEXIS J.
1426 COUNTY ROAD 359
CROSSVILLE, AL  35962

WILLIAMS, ALFREDA
1013 W MARKET ST
ORRVILLE, OH  44667-1705

WILLIAMS, AMIE L.
2285 FRIENDLY STREET
EUGENE, OR  97405

WILLIAMS, ANALEIA L.
ADDRESS ON FILE

WILLIAMS, ANGELA F.
841 DEVINE ST
ALLIANCE, OH  44601

WILLIAMS, ANGELEANA
712 N DIVISION
FORREST CITY, AR  72335

WILLIAMS, ARIKA
105 N PINE ST
ZEIGLER, IL  62999

WILLIAMS, ASHLEY E.
ADDRESS ON FILE

WILLIAMS, ASHLEY N.
17 CR 726
WYNNE, AR  72396

WILLIAMS, ASHLEY
2836 FOREST AVE
GRANITE CITY, IL  62040

WILLIAMS, BAILEY C.
180 S HALE STREET
GRANTSVILLE, UT  84029

WILLIAMS, BELINDA
2460 RED OAK BEND
OXFORD, GA  30054

WILLIAMS, BEVERLY D.
227 CIRCLE DR APT H3
RAINSVILLE, AL  35986

WILLIAMS, BRANDI
1434 FM 2836
COLORADO CITY, TX  79512

WILLIAMS, BRENDA H.
P.O. BOX 1082
COPPERHILL, TN  37317

WILLIAMS, BRITTANY
ADDRESS ON FILE

WILLIAMS, BRITTLEE
ADDRESS ON FILE

WILLIAMS, CAMILLE
ADDRESS ON FILE

WILLIAMS, CARENA
317 COLONIAL DR APT A
MARION, AR  72364

WILLIAMS, CARMEN
6531 SAGAMORE HILL CT
FLORISSANT, MO  63033

WILLIAMS, CHAD
ADDRESS ON FILE

WILLIAMS, CHANELLE
ADDRESS ON FILE

WILLIAMS, CHASITY
ADDRESS ON FILE

WILLIAMS, CHELSEA
ADDRESS ON FILE

WILLIAMS, CHEYENNE
ADDRESS ON FILE

WILLIAMS, CHRISTINA L.
2350 BELMONT ROAD
ARNOLDSVILLE, GA 30619

WILLIAMS, CLARENCE
3394 BERKSHIRE BND SE
CONYERS, GA 30013

WILLIAMS, CLARISSA B.
ADDRESS ON FILE

WILLIAMS, CONSTANCE K.
1308 MAIN AVE. W.
MASSILLON, OH 44647

WILLIAMS, CRYSTAL R.
6103 KNOLLWOOD RD APT 312
WILLOWBROOK, IL 60527

WILLIAMS, CYBIL L.
8434 SANDERS RD
OOLTEWAH, TN 37363

WILLIAMS, CYNTHIA
ADDRESS ON FILE

WILLIAMS, DAJUAN
3873 RODNEY DR
PONTOON BEACH, IL 62040

WILLIAMS, DAMIAN O.
1710 VINEYARD DR
GURNEE, IL 60031

WILLIAMS, DANIELLE S.
1890 WEST ISLANDS ROAD
WILLIAMSTON, NC 27892

WILLIAMS, DANNYE M.
12230 WASHINGTON AVE APT 3
BLUE ISLAND, IL 60406

WILLIAMS, DARIUS D.
ADDRESS ON FILE

WILLIAMS, DARRIUS D.
14 HOLLOWAY DR UNIT B
COLLINSVILLE, IL 62234

WILLIAMS, DAWSON C.
109 N MERRITT ST
ODIN, IL 62870

WILLIAMS, DEANNA S.
2318 N MAIN ST A
SALINAS, CA 93906

WILLIAMS, DIANNA L.
712 LOCUST ST.
RED BUD, IL 62278

WILLIAMS, DONNA J.
310 WEST DAVIE ST.
ANNA, IL 62906

WILLIAMS, DONNA
ADDRESS ON FILE

WILLIAMS, DORRIS
21 EDGEBROOK LN
CENTRALIA, IL 62801

WILLIAMS, DYLAN
4075 AERIAL WAY APT 242
EUGENE, OR 97402

WILLIAMS, EARL D.
P.O. BOX 385
JOHNSTON CITY, IL 62951

WILLIAMS, ERIN
4564 S THORNWOOD AVE
SALT LAKE CITY, UT 84123

WILLIAMS, EVELYN F.
ADDRESS ON FILE

WILLIAMS, FAITH
45418 MCKEE AVE
CALDWELL, OH 43724-9320

WILLIAMS, FRANCES G.
305 YORK LN
AUGUSTA, GA 30909

WILLIAMS, GINO
P.O. BOX 2436
MESQUITE, NV 89024

WILLIAMS, GREG
P.O. BOX 965
RAINSVILLE, AL 35986

WILLIAMS, HALEY
805 ROWLAND MILL RD
BRUCETON, TN 38318

WILLIAMS, HEATHER
13996 OTTER CREEK WEST
FIELDON, IL 62031

WILLIAMS, HYNISSAH
2125 119TH PLACE
BLUE ISLAND, IL 60406

WILLIAMS, JACK EDWARD
600 W 6TH AVE RM 104
JUNCTION CITY, OR 97448-0000

WILLIAMS, JACQUELEEN
ADDRESS ON FILE

WILLIAMS, JACQUELINE J.
1936 TENNYSON AVE NE
MASSILLON, OH 44646

WILLIAMS, JACQUELINE M.
2628 ARSENAL ST
SAINT LOUIS, MO 63118

WILLIAMS, JAMES D JR
P.O. BOX 63
OLIVE BRANCH, IL 62969

WILLIAMS, JAMES P.
ADDRESS ON FILE

WILLIAMS, JAN W.
ADDRESS ON FILE

WILLIAMS, JANENE
125 S WACKER DR STE 2700
CHICAGO, IL 60606

WILLIAMS, JEFFERY RYAN
615 HORTON ROAD W
FORT PAYNE, AL 35967-0815

WILLIAMS, JEFFREY SCOTT
195 COUNTY ROAD 122
PIEDMONT, AL 36272

WILLIAMS, JENNIFER A.
ADDRESS ON FILE

WILLIAMS, JENNIFER
1091 WILDFLOWER WAY
MADISON, GA 30650

WILLIAMS, JERRY W
597 SFC 352
FORREST CITY, AR 72335

WILLIAMS, JESSICA
33561 N. ROYAL OAK LANE APT 206
WILDWOOD, IL 60030

WILLIAMS, JESSILYN S.
208 WILSON STREET
LEXINGTON, TN 38351

WILLIAMS, JOHN LEWIS
112 WINSTON FARM ROAD
WINDSOR, NC 27983

WILLIAMS, JOSEPH
ADDRESS ON FILE

WILLIAMS, KAREEM
160 E 145TH ST
HARVEY, IL 60426

WILLIAMS, KAREN
210 BETH ST
GREENVILLE, NC 27858

WILLIAMS, KARLIE
ADDRESS ON FILE

WILLIAMS, KATELYN M.
9 JOSHUA DR
METROPOLIS, IL 62960

WILLIAMS, KATHLEEN D.
ADDRESS ON FILE

WILLIAMS, KATHLEEN
ADDRESS ON FILE

WILLIAMS, KATHY J.
34787 AVE H
YUCAIPA, CA 92399

WILLIAMS, KAYLA L.
ADDRESS ON FILE

WILLIAMS, KHARI K.
206 HARVEY ST WEST
HELENA, AR 72390

WILLIAMS, KIARA
1714 W MAIN ST
WILLIAMSTON, NC  27892

WILLIAMS, KIM B.
208 OKAY RD
SARATOGA, AR  71859

WILLIAMS, KIMBERLY A.
85102 TUDOR STREET
PLEASANT HILL, OR  97455

WILLIAMS, KIMBERLY D.
133 E UNION ST APT. 2
EDWARDSVILLE, IL  62025

WILLIAMS, KIMBERLY T.
ADDRESS ON FILE

WILLIAMS, KIMBERLY
ADDRESS ON FILE

WILLIAMS, KRISTIN C.
1117 HICKORY LANE
TUNICA, MS  38676

WILLIAMS, KRISTIN
3650 HWY 22 SOUTH
LEXINGTON, TN  38351

WILLIAMS, KRISTIN
ADDRESS ON FILE

WILLIAMS, KYLE
ADDRESS ON FILE

WILLIAMS, LADAWN
42 W 114TH PL 2ND FL
CHICAGO, IL  60628

WILLIAMS, LANISHA
5 MARS DR
BELLEVILLE, IL  62226

WILLIAMS, LARONDA M.
ADDRESS ON FILE

WILLIAMS, LAUREN C.
1107 W WALKUP AVE
CARBONDALE, IL  62901

WILLIAMS, LEAH D.
440 ALBERTON RD
LEXINGTON, TN  38351

WILLIAMS, LILLIAN R.
ADDRESS ON FILE

WILLIAMS, LISA
2811 FIRELIGHT DR.
ST. LOUIS, IL  63129

WILLIAMS, LISA
ADDRESS ON FILE

WILLIAMS, LORENE K.
ADDRESS ON FILE

WILLIAMS, LORI A.
ADDRESS ON FILE

WILLIAMS, LUCILLE
12541 S JUSTINE ST
CALUMET PARK, IL  60827

WILLIAMS, MALINA
ADDRESS ON FILE

WILLIAMS, MALLORY
475 PC 251
LEXA, AR  72355

WILLIAMS, MARI SUZETTE
ADDRESS ON FILE

WILLIAMS, MARILYN
ADDRESS ON FILE

WILLIAMS, MARK A.
ADDRESS ON FILE

WILLIAMS, MARY E
365 E 100 S
TOOELE, UT  84074

WILLIAMS, MARY J.
ADDRESS ON FILE

WILLIAMS, MARY LOU
1069 POKE AVE
GREENVILLE, IL  62246

WILLIAMS, MARY
ADDRESS ON FILE

WILLIAMS, MELINDA EVIE B.
2400 MERRILY DRIVE
BIG SPRING, TX  79720

WILLIAMS, MELISSA K.
5343 FOREST RIDGE DR
LOGANVILLE, GA  30052

WILLIAMS, MICKENZIE J.
ADDRESS ON FILE

WILLIAMS, MONICA D.
1312 WILD ROSE DR SE
CONYERS, GA  30013

WILLIAMS, NAOMI S.
4908 13TH ST SW
CANTON, OH  44710

WILLIAMS, NATIAYOUN L.
ADDRESS ON FILE

WILLIAMS, NEDRA
2001 INDIAN WOOD RD
WINDSOR, NC  27983

WILLIAMS, NISSAN
2611 ARACATUBA AVE
LAS VEGAS, NV  89121

WILLIAMS, PAMELA J.
ADDRESS ON FILE

WILLIAMS, PAMELA K.
93 LEE RD 306
MARIANNA, AR  72360

WILLIAMS, PATRICIA K.
14432 MERIDIAN RD
SANDOVAL, IL  62882

WILLIAMS, PAULA G.
ADDRESS ON FILE

WILLIAMS, PAULA
ADDRESS ON FILE

WILLIAMS, RACHAEL
494 WESTWOOD DR
LEXINGTON, TN  38351

WILLIAMS, RACHEL E.
2604 HIGHWAY 1 SOUTH
MARIANNA, AR  72360

WILLIAMS, RAYMOND D.
ADDRESS ON FILE

WILLIAMS, RAYMOND J.
1676 BRAMBLEBUSH NW
MASSILLON, OH  44646

WILLIAMS, REBECCA D.
2314 CANSLER AVE
GADSDEN, AL  35904

WILLIAMS, REBECCA S.
P.O. BOX 1121
RAINSVILLE, AL  35986

WILLIAMS, REGINA
ADDRESS ON FILE

WILLIAMS, ROBYN M.
222 N 9TH STREET
MOUNT VERNON, IL  62864

WILLIAMS, ROGER E.
ADDRESS ON FILE

WILLIAMS, ROGER
ADDRESS ON FILE

WILLIAMS, RONALD CURTIS
P.O. BOX 717
MINERAL BLUFF, GA  30559

WILLIAMS, RUSSELL D.
ADDRESS ON FILE

WILLIAMS, SANDRA A.
ADDRESS ON FILE

WILLIAMS, SEAN
ADDRESS ON FILE

WILLIAMS, SHARI N.
1510 N GARFIELD ST APT 103
MARION, IL  62959

WILLIAMS, SHAUN
6714 S MICHIGAN AVE
CHICAGO, IL  60637

WILLIAMS, SHERRIE
117 AVALON STREET
WOOD RIVER, IL  62095

WILLIAMS, SHIRLENE
322 LOCH HAVEN DR
CONYERS, GA 30013

WILLIAMS, SHIRLEY J.
100 NORTH GRAPEVINE ROAD APARTMENT
6X
MESQUITE, NV 89027

WILLIAMS, SHIRLEY
38230 N RUSSELL AVE
BEACH PARK, IL 60087

WILLIAMS, SOPHIA
547 W FREDRICKS ST
BARSTOW, CA 92311

WILLIAMS, STACIE
ADDRESS ON FILE

WILLIAMS, SYDNEY
ADDRESS ON FILE

WILLIAMS, TACHICA S.
ADDRESS ON FILE

WILLIAMS, TAMIKA J.
354 SOUTH DEARBORN STREET
MOBILE, AL 36603

WILLIAMS, TAMMIE M.
ADDRESS ON FILE

WILLIAMS, TEMPRA S.
ADDRESS ON FILE

WILLIAMS, TENNIKA
11709 S KEDZIE
MERRIONETTE PARK, IL 60803

WILLIAMS, TERESA L.
1721 YALE
BIG SPRING, TX 79720

WILLIAMS, TERESA L.
601 JORDAN DR
BLUE RIDGE, GA 30513

WILLIAMS, TIFFANIE
78 BROOKHILL COURT
COLLINSVILLE, IL 62234

WILLIAMS, TIFFANY R.
ADDRESS ON FILE

WILLIAMS, TODD - ITV
2682 ASPEN
SILOAM SPRINGS, AR 72761

WILLIAMS, TODD M.
2604 CHEYENNE
BIG SPRING, TX 79720

WILLIAMS, TORI
1331 KELLY ST NW
NEW PHILADELPHIA, OH 44663

WILLIAMS, TRACEY M.
ADDRESS ON FILE

WILLIAMS, TRACIE
207 PHILLIPS 327 RD
WEST HELENA, AR 72390

WILLIAMS, TYLAN A.
254 KAUMAKANI ST
HONOLULU, HI 96825

WILLIAMS, ULYSSES J
239 DESOTA
WEST HELENA, AR 72390

WILLIAMS, VAN
222 WILLIAMS TOWN RD
MINERAL BLUFF, GA 30559

WILLIAMS, VANESSA R.
ADDRESS ON FILE

WILLIAMS, VANESSA
3030 W 65TH AVE
MERRIVILLIE, IN 46410

WILLIAMS, VGER A.
5302 S BLACKSTONE AVE
CHICAGO, IL 60615

WILLIAMS, VICTORIA F.
ADDRESS ON FILE

WILLIAMS, VICTORIA H.
402 W SPRING STREET APT 8
ANNA, IL 62906

WILLIAMS, WHITNEY
107 VISTAVIEW COVE
MARION, AR 72364

WILLIAMS, WILLIAM L.
717 LAKE AVENUE N.E.
MASSILLON, OH 44646

WILLIAMS, WILLIAM S.
3231 N KINGS CROSS
FAYETTEVILLE, AR  72703

WILLIAMS, WILLIE T.
ADDRESS ON FILE

WILLIAMS-HARRIS, NEDRA
204 WILLIAMS ST
WILLIAMSTON, NC  27892

WILLIAMS-JUSTICE, AMIYAH N.
8 TIMOTHY LN
BELLEVILLE, IL  62226

WILLIAMS-LANG, JOHNATHAN A.
1341 E 50TH PL
GARY, IN  46409

WILLIAMSON CO AMBULANCE
808 E DEYOUNG ST
MARION, IL  62959

WILLIAMSON CO F.O.P.
LODGE  197
404 N VAN BUREN ST
MARION, IL  62959

WILLIAMSON CO-ATTN BRINSON VENABLE
407 NORTH MONROE ST
104
MARION, IL  62959

WILLIAMSON COUNTY 911
1001 W DEYOUNG ST
MARION, IL  62959

WILLIAMSON COUNTY COLLECTOR
ASHLEY GOTT
407 N MONROE SUITE 104
MARION, IL  62959

WILLIAMSON COUNTY FAIR
P.O. BOX 605
MARION, IL  62959

WILLIAMSON COUNTY HIGH SCHOOL
FIRE SCIENCE ACADEMY
1700 WILDCAT DRIVE
MARION, IL  62959

WILLIAMSON COUNTY HISTORICAL
MUSEUM
105 S. VAN BUREN ST
MARION, IL  62959

WILLIAMSON COUNTY TREASURER

WILLIAMSON COUNTY TRUSTEE
1320 W MAIN ST 203
FRANKLIN, TN  37604

WILLIAMSON COUNTY TRUSTEE
P.O. BOX 1365
FRANKLIN, TN  37065-1365

WILLIAMSON COUNTY TRUSTEES OFFICE

WILLIAMSON COUNTY
HEARTLAND ROTARY
1117 NORTH CARBON, PMB 104
MARION, IL  62959

WILLIAMSON MEDICAL CENTER
4321 CAROTHER PARKWAY
FRANKLIN, TN  37067

WILLIAMSON ROBERT E
83056 ROGERS RD
P.O. BOX 868
CRESWELL, OR  97426

WILLIAMSON, BETHANY R.
720 COUNTRY CLUB DR APT 2
RED BUD, IL  62288

WILLIAMSON, DEBRA
186 OLD DUCKTOWN RD
TURTLETOWN, TN  37391

WILLIAMSON, DONNA
ADDRESS ON FILE

WILLIAMSON, FRANKLIN
BI-COUNTY HEALTH DEPARTMENT
8160 EXPRESS DRIVE
MARION, IL  62959

WILLIAMSON, GLORIA
119 GLEN IRIS DR
MONROE, GA  30655

WILLIAMSON, KARA N.
411 S LOCK AVENUE
LOUISA, KY  41230

WILLIAMSON, MARICA
2213 AUTUMN
WEST MEMPHIS, AR  72301

WILLIAMSON, MARIE E.
ADDRESS ON FILE

WILLIAMSON, MARILYN
ADDRESS ON FILE

WILLIAMSON, NIKISHA PARKER
2170 RUBY DR.
BARSTOW, CA  92311

WILLIAMSON, RANDY
2160 CENTENARY RD
LUVERNE, AL  36049

WILLIAMSON, SOPHIA
ADDRESS ON FILE

WILLIAMSON, WARREN
211 NORTH COLLEGE ST
GREENVILLE, AL  36037-2001

WILLIAMSPERRY, ASONYA L.
12611 S CENTRAL PARK AVE
ALSIP, IL  60803

WILLIAMSTON CLEANERS
317 WEST MAIN STREET
WILLIAMSTON, NC  27892

WILLIAMSTON CLINIC CORP.
160 MINE LAKE CT
SUITE 200
RALEIGH, NC  27615

WILLIAMSTON FIRE EXTINGUIS SRV
201 EAST BLVD
P.O. BOX 1022
WILLIAMSTON, NC  27892

WILLIAMSTON FIRE, RESCUE, EMS
901 WASHINGTON ST
WILLIAMSTON, NC  27892-0000

WILLIAMSTON GLASS & MIRROR
403 WASHINGTON STREET
WILLIAMSTON, NC  27892

WILLIAMSTON HBP SERVICES, LLC
1209 ORANGE STREET
WILMINGTON, DE  19801

WILLIAMSTON HOSPITAL CORPORATION
160 MINE LAKE CT
SUITE 200
RALEIGH, NC  27615

WILLIAMSTON OFFICE SUPPLY CO
825 EAST BLVD
P.O. BOX 1062
WILLIAMSTON, NC  27892

WILLIAMSTON YOUTH BASEBALL
P.O. BOX 1626
WILLIAMSTON, NC  27892

WILLIARD, HENRY
824 BONSEL ST NE
NAVARRE, OH  44662

WILLIE BUTTS
87 FEDERAL RD
FT DEPOSIT, AL  36032

WILLIE COX
8725 TRIO LANE
EDWARDSVILLE, IL  62025

WILLIE E JOHNSON
18452 CENTER AVE
HOMEWOOD, IL  60438

WILLIE WILLIAMS
ADDRESS ON FILE

WILLIE WINTERS
730 BIRCH ST
ORRVILLE, OH  44667-2123

WILLIE, JESSICA
345 52ND ST
SPRINGFIELD, OR  97478

WILLIES LEBANESE & NW CUISINE
400 INTERNATIONAL WAY SUITE 150
SPRINGFILED, OR  97477

WILLIFORD, CARRIE A.
924 CAPRICE RD
WEST FRANKFORT, IL  62896

WILLIFORD, SHANNON T.
10242 STATE RT 45 SOUTH
WINGO, KY  42088

WILLINGHAM CHERYLE
160 OLD HWY 64
MURPHY, NC  28906

WILLINGHAM, CARRIE D.
7439 WEST 56TH STREET
SUMMIT, IL  60501

WILLINGMYRE PATRICIA
5806 CONSTITUTION AVE
GURNEE, IL  60031-0000

WILLINS, TIARRA D.
210 LAUGHRUN DR
FORREST CITY, AR  72335

WILLIS (BERMUDA) LTD
WELLESLEY HOUSE - 2ND FLR
90 PITTS BAY ROAD RD
PEMBROKE  HM 08
BERMUDA

WILLIS LIMITED
51 LIME ST
LONDON MILLS  EC3M 7DQ
UNITED KINGDOM

WILLIS OF TENNESSEE, INC
26 CENTURY BLVD
NASHVILLE, TN  37214

WILLIS RICKY N
2759 COUNTY RD 121
FORT PAYNE, AL  35968-6003

WILLIS TOWERS WATSON MIDWEST INC
93245 NETWORK PL
CHICAGO, IL  60673-1932

WILLIS TOWERS WATSON SOUTHEAST INC
29982 NETWORK PL
CHICAGO, IL  60673-1299

WILLIS TOWERS WATSON SOUTHEAST INC
P.O. BOX 305025
26 CENTURY BLVD.
NASHVILLE, TN  37214

WILLIS, ANITA V.
3014 PARSON CIRCLE
MARINA, CA  93933

WILLIS, CHERRI
ADDRESS ON FILE

WILLIS, DARRELL LLOYD
300 N 38TH ST
SPRINGFIELD, OR  97478

WILLIS, EVELYN
3158 BARBER RD
JAMESVILLE, NC  27846

WILLIS, JERICA
1226 PREIS LN APT 2
GODFREY, IL  62035

WILLIS, JOHNSON
503 PAR DR 4
MARION, AR  72364

WILLIS, KRYSTAL
21 NORTHBROOK DRIVE
SPARTA, IL  62286

WILLIS, MARY
ADDRESS ON FILE

WILLIS, SHANRIKA
8069 HWY 39 S P.O. BOX 250
TURNER, AR  72383

WILLIS, SHARON D
P.O. BOX 152
123 PHILLIPS 321 RD
POPLAR GROVE, AR  72374

WILLIS, SHEILA D.
ADDRESS ON FILE

WILLIS, SHERRI
ADDRESS ON FILE

WILLIS-WEBB, MELINDA
503 OSPREY DR
PONTOON BEACH, IL  62040

WILLITS, DAVID
39250 N DELANY RD
WADSWORTH, IL  60083

WILLMORE, SONDRA
10727 NORTH SPRING
MT VERNON, IL  62864

WILLOUGHBY, JERRY
1331 N WALNUT ST
DOVER, OH  44622-2644

WILLOUGHBY, MADISON
ADDRESS ON FILE

WILLOUGHBY, NICOLE L.
447 WINCHESTER PLACE
FAIRVIEW HEIGHTS, IL  62208

WILLOUGHBY, RICHARD L.
ADDRESS ON FILE

WILLOW CREEK FALLS & VINEYARD
P.O. BOX 1138
BLUE RIDGE, GA  30513

WILLOW EMERGENCY PHYSICIANS LLC
200 WEST CHURCH ST
LEXINGTON, TN  38351

WILLOW FALLS RESORT
6228 AIRPARK DRIVE
CHATTANOOGA, TN  37421-0000

WILLS, AUTUMN C.
2760 ALDRIDGE ROAD
COBDEN, IL  62920

WILLS, HALEY
476 CRABTREE RD
MURPHYSBORO, IL  62966

WILLS, MEGAN A.
2712 COUNTY ROAD 52
COLLINSVILLE, AL  35961

WILLS, MEGAN PETTY CASH CUSTODIAN
ADDRESS ON FILE

WILLYARD JR, LAWRENCE A.
303 S BUCHANON
MARION, IL 62959

WILMER HALE
(COUNSEL TO GLAS AS DIP AGENT)
ATTN: ANDREW GOLDMAN
250 GREENWICH ST, 45TH FL
NEW YORK, NY 10007

WILMINGTON SAVINGS FUND SOCIETY FSB
500 DELAWARE AVE
WILMINGTON, DE 19801-0000

WILMINGTON SAVINGS FUND SOCIETY, FSB
(INDENTURE TRUSTEE FOR SENIOR NOTES)
ATTN: GEOFFREY J. LEWIS
500 DELAWARE AVE.
WILMINGTON, DE 19801

WILMINGTON SAVINGS FUNDS SOCIETY
PATRICK J. HEALY, SENIOR VICE PRESIDENT
WSFS BANK CENTER
WILMINGTON, DE 19801

WILSON & ASSOCIATES, PLLC
400 W CAPITAL AVE STE 1400
LITTLE ROCK, AR 72201

WILSON BONNIE
ADDRESS ON FILE

WILSON CALEB S
281 W ELDENDALE DR
HECKER, IL 62248

WILSON LINDA L
4 HARMON LANE
COLLINSVILLE, IL 62234

WILSON MEDICAL CENTER
2600 OTTAWA ROAD
P.O. BOX 360
NEODESHA, KS 66757-0360

WILSON MEDICAL SPECIALTIES INC
14360 NE 21ST ST
BELLEVUE, WA 98007

WILSON STURM, JAMIE K.
811 ROCKROSE DRIVE
PROSPER, TX 75078

WILSON VALERIE
ADDRESS ON FILE

WILSON W WATFORD
6920 STINSON RD
GEORGIANA, AL 36033

WILSON, ALICE
P.O. BOX 1223
CAMPTON, KY 41301

WILSON, ALITA
6227 S THROOP ST
1ST FL
CHICAGO, IL 60636-1828

WILSON, ALIYA I.
1303 COLLINS LANE
MARION, IL 62959

WILSON, ALLAN
311 SNIVELY AVE NW
MASSILLON, OH 44646

WILSON, AMANDA L.
392 VALLEYVIEW CIR
DAHINDA, IL 61428

WILSON, ANGELA M.
1125 JACOB DR
RED BUD, IL 62278

WILSON, ANGELA
829 OAKLAND
MT VERNON, IL 62864

WILSON, ANITA
ADDRESS ON FILE

WILSON, ANNETTE R.
ADDRESS ON FILE

WILSON, ANNETTE
ADDRESS ON FILE

WILSON, ANNIE LOUISE
4041 CARVER ST
BEECH ISLAND, SC 29842-7320

WILSON, ASHLEE
8012 APPLETON DRIVE
ST. LOUIS, MO 63130

WILSON, ASHLEE
ADDRESS ON FILE

WILSON, BESSIE
11342 S WALLACE ST
CHICAGO, IL 60628

WILSON, BONNIE
ADDRESS ON FILE

WILSON, BRENT A.
ADDRESS ON FILE

WILSON, CARROLL
1051 N BROAD ST
GALESBURG, IL  61401

WILSON, CHERISE
ADDRESS ON FILE

WILSON, CHERYL A.
ADDRESS ON FILE

WILSON, CHERYL R.
14439 CORINTH ROAD
MARION, IL  62959

WILSON, CHERYL
ADDRESS ON FILE

WILSON, CHLOE L.
ADDRESS ON FILE

WILSON, CHRISTINA
ADDRESS ON FILE

WILSON, CHRISTINE
38081 N LEE AVE
SPRING GROVE, IL  60081

WILSON, CHRISTOPHER
2639 MATHEW CT
GRANITE CITY, IL  62040

WILSON, CRAIG, MD
72 LOCKSLEY LANE
SPRINGFIELD, IL  62704

WILSON, DANIELLE
26025 ROUTE 52
FORT GAY, WV  25514

WILSON, DANIELLE
ADDRESS ON FILE

WILSON, DANNY W.
THE ESTATE OF P.O. BOX 85
MARTIN, TN  38237-0085

WILSON, DENISE
ADDRESS ON FILE

WILSON, DONALD B. SR.
3302 OAK RIDGE DR
AUGUSTA, GA  30909

WILSON, DONNA L.
ADDRESS ON FILE

WILSON, DORRIS
407 NAVAJO DRIVE
WESTERVILLE, OH  43081

WILSON, DUSTY L.
100 NORTH JAMES STREET
SPARTA, IL  62286

WILSON, EDDIE
353 W 124TH ST
CHICAGO, IL  60628

WILSON, EDNA
847 SCENIC DRIVE
SECTION, AL  35771

WILSON, EVETTE M.
4969 DULCE NORTE ST
NORTH LAS VEGAS, NV  89031

WILSON, GORDON K.
1316 NW CONSTELLATION
BEND, OR  97703

WILSON, GREGORY
3074 BROOKSONG WAY
DACULA, GA  30019

WILSON, JACK F.
DBA CLINLAB SERVICES CO
457 W ALLEN AVE, STE 110
SAN DIMAS, CA  91773

WILSON, JENNIFER G.
ADDRESS ON FILE

WILSON, JESSIE
772 US 150 E
GALESBURG, IL  61401

WILSON, JOHNNY L.
42 HEMLOCK DR
BELLEVILLE, IL  62221

WILSON, JUDY L.
ADDRESS ON FILE

WILSON, KAREN H.
1881 FIRE TOWER RD
MARTIN, TN  38237

WILSON, KATHLEEN S.
6 PERA DRIVE
WATSONVILLE, CA  95076

WILSON, KENNETH
503 S BROAD ST
KNOXVILLE, IL  61448

WILSON, KRISTEN
ADDRESS ON FILE

WILSON, LACEY J.
901 E FM-700 APT 325
BIG SPRING, TX  79720

WILSON, LAURA
3222 COUNTY ROAD 46
DAWSON, AL  35963

WILSON, MARCI
1835 RIDGLEY BLVD
EUGENE, OR  97401

WILSON, MARIA
4566 MAY DR
EDWARDSVILLE, IL  62025-7353

WILSON, MARLENA
660 OLD FEDERAL RD S.
CHATSWORTH, GA  30705-6676

WILSON, MARY C.
105 W WATER ST P.O. BOX 604
PLYMOUTH, NC  27962

WILSON, MARY L.
610 NE 9TH ST
BIG SPRING, TX  79720

WILSON, MARY
458 GROSVENOR AVE NW
MASSILLON, OH  44647

WILSON, MARY
ADDRESS ON FILE

WILSON, MELISSA
1501 SOUTH 13TH STREET
HERRIN, IL  62948

WILSON, MICHELLE PURVIS
P.O. BOX 245
ROBERSONVILLE, NC  27871

WILSON, MILBURN WALKER
3571 BANNER STREET
EUGENE, OR  97404

WILSON, OTTALINE
P.O. BOX 68
MORO, AR  72368

WILSON, PATRICIA A.
1025 ROBERTS
GILSON, IL  61436

WILSON, PRECIOUS
ADDRESS ON FILE

WILSON, RENEE L.
ADDRESS ON FILE

WILSON, RICHARD A.
6515 SYLVIAN
NO CANTON, OH  44720

WILSON, RONI J.
ADDRESS ON FILE

WILSON, RONNIE E.
ADDRESS ON FILE

WILSON, RONNIE EARL
1249 KELSEY LANE
WILLIAMSTON, NC  27892

WILSON, RONNY B.
2442 CO RD 43
FYFFE, AL  35971

WILSON, ROSE A.
531 RACHEL CIRCLE NW
MASSILLON, OH  44646

WILSON, STACIE L.
10019 BERRY RD NE
KENSINGTON, OH  44427

WILSON, STEPHANIE FOR STEVEN WILSON
49 TYLER RD
LEXINGTON, TN  38351

WILSON, SUSAN
ADDRESS ON FILE

WILSON, SUSAN
ADDRESS ON FILE

WILSON, TABITHA D.
ADDRESS ON FILE

WILSON, TAILLEUR A.
ADDRESS ON FILE

WILSON, TED
622 CO HWY 13
KEENES, IL 62851

WILSON, TIMMY
72 KELSEY VIEW DR
TOOELE, UT 84074

WILSON, TINA M.
ADDRESS ON FILE

WILSON, TRINA
3183 ST HWY 37
WEST FRANKFORT, IL 62896

WILSON, VALERIE V.
ADDRESS ON FILE

WILSON, VICKI S.
58 ALABAMA STREET
HENAGAR, AL 35978

WILSON, VICTOR GENE
1835 MARKET ST
MADISON, IL 62060

WILSON, VIOLA
1166 MARTIN LUTHER KING JR DR
MADISON, GA 30650

WILSON, WHITNEY
107 NANNEY ST
GLEASON, TN 38229

WILSON, WILLIAM
16391 E MARKELY RD
FAIRVIEW, IL 61432

WILSON, WILMA ANN
1120 W FAIRVIEW DR SPC 72
SPRINGFIELD, OR 97477

WILSON-BOLLING, TERESA
ADDRESS ON FILE

WILSON-COOK MEDICAL INC
22988 NETWORK PLACE
CHICAGO, IL 60673

WILSON-DALE, CHARITY
1610 PACE STREET
LONGMONT, CO 80504

WILSTON, URIAH M.
1061 SOUTH 900 WEST
TOOELE, UT 84074

WILTERMOOD, SANDRA M
1567 JASON LEE AVE
COTTAGE GROVE, OR 97424

WILTON, ABBOTT
13150 US HWY 31
HOPE HULL, AL 36043-5023

WILYAT, SUSAN KIRKPATRICK
P.O. BOX 557
BEACH CITY, OH 44608-0557

WILZER SCIAKY, JULIE A.
371 E MARSILE ST
BOURBONNAIS, IL 60914

WIMBERLY, PAMELA
3120 SPICEWOOD DR
AUGUSTA, GA 30909-6493

WIMBERLY, ROBERT
430 FRONT ST
COBDEN, IL 62920

WIMBLEY, CURTIS
114 WARWICK ST
PARK FOREST, IL 60466

WIMBLEY, EUNICE
2602 AUTUMN
WEST MEMPHIS, AR 72301

WIMBLEY, KEVIN
1726 N MANSARD BLVD 1-D
GRIFFITH, IN 46319

WIMES, YADA
4149 FIELDWAY RD
REX, GA 30273

WIMMER, ROGER D.
814 FRANKLIN ST
WAUKEGAN, IL 60085

WINANS, PATRICK D.
924 LONG MILL RD
ATHENS, TN 37303

WINANS, SUSAN L.
2220 SUMMER EVENING CR
CANAL FULTON, OH 44614

WINBERRY, STEVEN
5072 YELLOW BANKS ROAD
MULKEYTOWN, IL 62865

WINBIGLER, ASHLEY
391 WESTPORT RD
GALESBURG, IL 61401

WINBIGLER, ELIZABETH
391 WESTPORT RD
GALESBURG, IL  61401

WINCHESTER, ERIKA K.
ADDRESS ON FILE

WINCHESTER, TERESA M.
P.O. BOX 3776
MESQUITE, NV  89024

WINCHESTER, TERESA
P.O. BOX 3776
675 JOSHUA TREE AVE
MESQUITE, NV  89024-3776

WINDBIEL, KENDELL
348 N HOLLIS AVE
SHARON, TN  38255

WINDER HMA, LLC
289 S. CULVER ST.
LAWRENCEVILLE, GA  30046

WINDERS, ASHLEY
189 HOMBERG RD
GOLCONDA, IL  62938

WINDHAM-KHAN, RHONDA
210 N LAKE ST
HEMET, CA  92544

WINDINGS, ELIZABETH
953 SHUMAKER RD
VILLA RIDGE, IL  62996

WINDLAND, RHONDA G.
1773 CR RD 450 N
FAIRFIELD, IL  62837

WINDLEY, BARBARA
625 CENTER ST
EVANSTON, WY  82930-3546

WINDOM, KENNETH
622 LOWERY RD
VALLEY HEAD, AL  35989-3861

WINDSOR JAMIE
8430 STEELECREST LN
TROY, IL  62294

WINDSOR WELLCARE HEALTH
P.O. BOX 31658
TAMPA, FL  33631-3584

WINDSOR WELLCARE HEALTH
P.O. BOX 4438
SCRANTON, PA  18505

WINDSOR, PHYLLIS
ADDRESS ON FILE

WINDSTREAM COMMUNICATIONS LLC
3036 S 31ST ST
TEMPLE, TX  76502

WINDSTREAM HOLDINGS INC
P.O. BOX 9001908
LOUISVILLE, KY  40290-1908

WINEBURNER, BETTY L.
2325 WATERMAN AVE.
GRANITE CITY, IL  62040

WINEBURNER, JOSEPH J.
ADDRESS ON FILE

WINER MCKENNA & BURRITT LLP
1999 HARRISON ST
STE 600
OAKLAND, CA  94612

WINFIELD, EVAN S.
21657 W. PINE STREET
LAKE VILLA, IL  60046

WINFIELD-RUSSO, CHRYSTI
1325 GERBER WOODS
EDWARDSVILLE, IL  62025

WINFREY, DARWIN
2509 COLLINS DR APT E-12
LAS VEGAS, NM  87701

WINFREY, HERBERT
2268 NOLEN DR
FLINT, AR  48504

WING ELIZABETH B
P.O. BOX 796
BLUE RIDGE, GA  30513

WINGARD, AMELIA S.
130 BROADWARY DR APT 216
BLUE RIDGE, GA  30513

WINGERTER, JAMES
4055 PARROT RD NW
STRASBURG, OH  44680

WINGERTER, REBECCA
2912 WARREN AVE
GRANITE CITY, IL  62040

WINGPO, REYNALDO
651 RAVINIA DR
GURNEE, IL  60031

WINIFRED GILES
2521 ORCHARD ST
BLUE ISLAND, IL  60406-1518

WINIFRED, ANN THOMAS
1725 VP LUNN DR
SPRING HILL, TN  37174

WINIFRED, FRENCH
18214 PHEASANT LAKE DR
TINLEY PARK, IL  60487

WINIGMAN, CARY
9264 ARROW RD NW
MINERVA, OH  44657

WININGER, KATRINA N.
392 W 17TH AVE
EUGENE, OR  97401

WINK, BOBBIE J.
811 WEST ERNESTINE AVE
CHRISTOPHER, IL  62822

WINK, BOBBIE J.
ADDRESS ON FILE

WINKELER, ALEXANDER J.
1412 MONTCLAIRE AVE
EDWARDSVILLE, IL  62025

WINKFIELD, NORMAN
10141 S. KING DR. APT 1
CHICAGO, IL  60628

WINKLE, DANIEL E.
ADDRESS ON FILE

WINKLE, DANIEL
ADDRESS ON FILE

WINKLE, DAWN
12906 S MOBILE AVE
PALOS HEIGHTS, IL  60463

WINKLEMANN, TIMOTHY J.
6449 OLD BAUM CHURCH RD
WATERLOO, IL  62298

WINKLER, JAMIE
439 W. VIRGINIA ST.
COLUMBIA, IL  62236

WINKLER, JOHN M.
2741 E. TUCSON RD P.O. BOX 928
LITTLEFIELD, AZ  86432

WINKLER, JOLYN S.
2741 E TUCSON ROAD BOX 928
LITTLEFIELD, AZ  86432

WINKLER, MARY
4360 22ND ST NW
CANTON, OH  44708

WINKLER, TERRY
P.O. BOX 852
MCCAYSVILLE, GA  30555

WINKLESS, DIANE
5 LEN DR
HIGHLAND, IL  62249-2863

WINKLEY, FREIDA C.
P.O. BOX 334
BRENTWOOD, TN  37024-0334

WINKOWSKI ANNA
1813 N ASPEN DRIVE
MOUNT PROSPECT, IL  60056

WINKOWSKI, ANNA R.
5907 JOE HESNI BOULEVARD
ALEXANDRIA, LA  71303

WINLAND, MARY D
7782 JUSTUS AVE SW
NAVARRE, OH  44662-9489

WINLECTRIC
1806 CLARK STREET
CARTERVILLE, IL  62918

WINN STEVEN
1183 PALISADES CT
ROCK SPRINGS, WY  82935-7100

WINN, BRANDY S.
ADDRESS ON FILE

WINN, ELIZABETH LACY

WINN, SUSAN
941 PETTIBONE RD
GREENVILLE, AL  36037

WINNIE, KENNEY
519 DEER CREEK RD
O FALLON, IL  62269

WINSLOW LAURA M
520 SHERIDAN ST
BETHALTO, IL  62010

WINSLOW, CHRISTY
ADDRESS ON FILE

WINSLOW, CRYSTAL
200 GOLDEN LANE
ROPER, NC  27970

WINSLOW, DONALD
41122 N CLARA AVE
ANTIOCH, IL  60002

WINSLOW, KAYLA
3073 MATT DRIVE 202
EUGENE, OR  97408

WINSTEAD, WILLIAM E.
4506 BRITTANY DR.
ROWLETT, TX  75088

WINSTED, KAYLA L.
830 BURTON ST
HARRISBURG, OR  97446

WINSTON & STRAWN LLP
36235 TREASURY CENTER
CHICAGO, IL  60694-6200

WINSTON & STRAWN
(COUNSEL FOR UBS, AG AS ADMIN AGENT
UNDER ABL FACILITY) ATTN: CAREY D.
SCHREIBER, JOHN G. KALYVAS & WILLIAM
BREWER
200 PARK AVENUE
NEW YORK, NY  10166-4193

WINSTON, BLACKBURN
114 HILLCREST DR
GREENVILLE, AL  36037

WINSTON, DOUG
2021 HICKORY ST
WAUKEGAN, IL  60087

WINSTON, ISZABELLE
2021 HICKORY STREET
WAUKEGAN, IL  60087

WINSTON, MARY C.
88 ARABELLE DRIVE
BELLEVILLE, IL  62220

WINSTON, ROSE
635 N PINE AVE
CHICAGO, IL  60644

WINSTON-HUMMONS, MAUKESHA
3429 W 124TH ST
ALSP, IL  60803-1013

WINSUPPLY COMMERCIAL CHARGE
P.O. BOX 105525
ATLANTA, GA  30348-5525

WINSUPPLY
1804 CLARK ST
CARTERVILLE, IL  62918

WINT, ALLSION
5407 S COTTAGE GROVE
CHICAGO, IL  60615

WINT, EVETTE E.
ADDRESS ON FILE

WINTER ROY E
2211 LAURA ST
SPRINGFIELD, OR  97477

WINTER, ALICE J.
709 N SHERIDAN RD
WAUKEGAN, IL  60085

WINTER, AMI J.
990 DUDLEY ST
GALESBURG, IL  61401

WINTER, CALY E.
739 FEDERAL PKWY.
LINDENHURST, IL  60046

WINTER, CANDANCE
1416 APPALACHEE FALLS
MONROE, GA  30655

WINTER, DAVID
4207 JAY DR
ZION, IL  60099

WINTER, DEBBIE
894 COYOTE RD
PINCKNEYVILLE, IL  62274

WINTER, SHEILA
1387 COUNTY ROAD 1700 E
GEFF, IL  62842

WINTER, TRACEY
2012 SECLUSION TR
MONROE, GA  30656

WINTERGREEN GROUP LLC

WINTERROWD, REBECCA M.
212 PEARL ST
VIENNA, IL  62995

WINTERS JAMES L
3321 VILLAGE LANE
GRANITE CITY, IL  62040

WINTERS, APRIL - CASH DRAWER
3960 CO RD 22
COLLINSVILLE, AL  35961-0000

WINTERS, BONNIE
727 W SLOAN ST
HARRISBURG, IL  62946

WINTERS, CHELSEA
ADDRESS ON FILE

WINTERS, DUANE H.
ADDRESS ON FILE

WINTERS, EMMA
1607 GRAND AVENUE SW
FORT PAYNE, AL  35967

WINTERS, MARK B.
25189 KYLE RD
P.O. BOX 28
MONROE, OR  97456-0000

WINTERS, MELANIE
ADDRESS ON FILE

WINTERS, SABRINA F.
ADDRESS ON FILE

WINTERS, TENISHIA
920 NORTH 88TH STREET
EAST SAINT LOUIS, IL  62203

WINTERS, TERA L.
ADDRESS ON FILE

WINTERS, YVONNE M.
1617 TERRACE RD
HOMEWOOD, IL  60430

WINTERVILLE WATERMELON FESTIVAL
1136 DAVENPORT PLACE
WINTERVILLE, NC  28590

WINTHROP HARBOR FIRE ASSOCIATION
830 SHERIDAN RD
WINTHROP HARBOR, IL  60096

WINTRIP, CHRISTOPHER A.
138 WALES RD NE
MASSILLON, OH  44646

WINTRUST ASSETS FINANCE INC
3665 PARK PL W., STE 150
MISHAWAKA, IN  46545

WIPFLI LLP
P.O. BOX 3160
MILWAUKEE, WI  53201-3160

WIRELESS U S A
P.O. BOX 775582
ST  LOUIS, MO  63177-5582

WIRELESSBEEHIVE.COM, LLC
P.O. BOX 1169
TOOELE, UT  84074

WIREMAN, ASHLEY D.
ADDRESS ON FILE

WIRTANEN, VICKI L.
14306 S TRIPP AVENUE
MIDLOTHIAN, IL  60445

WIRTES, MORGAN
2147 SARAVILLE RD.
CREAL SPRINGS, IL  62922

WIRTH, SALLY
P.O. BOX 487
MOAPA, NV  89025

WISCO SUPPLY, INC
P.O. BOX 214
EL PASO, TX  79942

WISCONSIN  DEPARTMENT OF REVENUE
2135 RIMROCK RD
MADISON, WI  53713

WISCONSIN  DEPARTMENT OF REVENUE
P.O. BOX 268
MADISON, WI  53790-0001

WISCONSIN DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY SECTION
2135 RIMROCK RD
MADISON, WI  53714

WISCONSIN DEPT OF REVENUE
P O BOX 8960
MADISON, WI  53708-8960

WISCONSIN DEPT OF REVENUE
P.O. BOX 930208
MILWAUKEE, WI  53293-0208

WISCONSIN PHYSICIAN SERVICES
P.O. BOX 1604
MEDICARE PART A
OMAHA, NE  68101-0001

WISCONSIN PHYSICIANS SERVICE
INSURANCE CORPORATION
1717 W BROADWAY
MADISON, WI  53713-1834

WISCONSIN PHYSICIANS SERVICES GHA
ATTN: AUDIT SUPERVISOR
1717 W BROADWAY
MADISON, WI 53713-1837

WISCONSIN STATE OF LABORATORY OF
HYGIENE
P.O. BOX 78770
MILWAUKEE, WI 53278-0770

WISDOM, SEAN M.
1863 PIONEER PKWY E PMB. 107
SPRINGFIELD, OR 97477

WISE, BETTY H.
42 DOCK DR
NORTH AUGUSTA, SC 29860-9600

WISE, GREGORY R.
1060 HWY 81
LOGANVILLE, GA 30052-4561

WISE, JUNE ELAINE
29652 LUSK RD
EUGENE, OR 97405-0000

WISE, KARA N.
3316 CROWNPOINT NW
MASSILLON, OH 44646

WISE, KATHRYN N.
22B HOLLOWAY DRIVE
COLLINSVILLE, IL 62234

WISE, KELSI L.
ADDRESS ON FILE

WISE, LISA M.
603 HATCHEL STREET
DRESDEN, TN 38225

WISE, MARIANNE C
1327 LORRELL AVE SW
NORTH CANTON, OH 44720

WISE, NANCY
4955 HIGBEE AVE NW
APT 300
CANTON, OH 44718-3639

WISEMAN, AMANDA
ADDRESS ON FILE

WISEMAN, CHAD
1845 ADELMAN LOOP
EUGENE, OR 97402

WISEMAN, LISETTE S.
108 S SPILLERTOWN RD
MARION, IL 62959

WISEMAN, TAMARA K.
6595 YOST ST NW
CANTON, OH 44718

WISEMAN, VALERIE
ADDRESS ON FILE

WISHARD, MORGAN J.
660 WILLARD ST
GALESBURG, IL 61401

WISMER, CAROL
3106 SPRUCE TERRACE
ISLAND LAKE, IL 60042

WISNASKY, ASHLEY
713 LAFAYETTE AVENU
GODFREY, IL 62035

WISNIEWSKI, THOMAS HUGO
1786 CAL YOUNG RD APT 191
EUGENE, OR 97401

WISZ, DONALD E.
10852 S BELL AVE
CHICAGO, IL 60643

WISZ, JAMES
2625 YORK ST
BLUE ISLAND, IL 60406-2047

WIT INC
900 TOWER DR
STE 325
TROY, MI 48098

WITCHER, VICKI L.
580 CR 724
WYNNE, AR 72396

WITCHEY, DOROTHY
733 STURDEVANT ST
LOCK HAVEN, PA 17745

WITGES, AMANDA S.
ADDRESS ON FILE

WITGES, SHANNA
ADDRESS ON FILE

WITHAM, BREVIN MICHAEL
7527 THURSTON RD
SPRINGFIELD, OR 97477

WITHERINGTON, ANNETTE
2460 COTTONWOOD AVE
MELBOURNE, FL 32904-5638

WITHERS BROADCASTING
P.O. BOX 127
MARION, IL  62959

WITHERS,DANA R.
P.O.BOX 1508
MT VERNON, IL  62864

WITHERSPOON, ABBEY
3279 STEWARD RD
MONROE, GA  30655-5785

WITHERSPOON, OTISHA
2970 E HOWELL DR
LAWRENCEVILLE, GA  30044

WITHROW, STACY L.
505 SHAWNEE ST
LOUISVILLE, OH  44641

WITKEWIZ, HILLIARY
403 W WILMINGTON AVENUE
ORIENT, IL  62874

WITMER, CHARLENE
510 H HAYES
SAVOY, TX  75479

WITT JASON
11031 S CENTRAL PARK AVE
CHICAGO, IL  60655

WITT, CONNIE
107 MUELLER LANE
WATERLOO, IL  62298

WITT, KAREN R.
2335 PAARKER CITY RD
CREAL SPRINGS, IL  62922

WITT, RACHEL L.
ADDRESS ON FILE

WITT, THOMAS
690 HUNSAKER LN
EUGENE, OR  97404-0000

WITTEN, JAMMIE L.
ADDRESS ON FILE

WITTEN, JORDAN
ADDRESS ON FILE

WITTEN, WENDY R.
ADDRESS ON FILE

WITTENBRINK, BRENT
61 CHERRY DRIVE
MT. VERNON, IL  62864

WITTERS, ANN
1803 WARREN ST
MARION, IL  62959

WITTHAR, PATRICIA JEAN
1333 N 1ST ST
SPRINGFIELD, OR  97477

WITTICHEN SUPPLY CO, INC
2609 CLINTON AVE WEST
HUNTSVILLE, AL  35805-3089

WITTIG, MARY E.
43 GRATHLER LANE
STONEFORT, IL  62987

WITTMER, DANIEL
1580 SMITH KRAMER ST NE
HARTVILLE, OH  44632

WITTORFF, LINDA ANN
6015 MICA ST
SPRINGFIELD, OR  97478

WITTROCK HEALTHCARE LLC
8829 E STATE RD 46
GREENSBURG, IN  47240

WITZEL, BRYON J.
ADDRESS ON FILE

WITZEL, KEVIN
16245 N. MCCAULEY LN
MT. VERNON, IL  62864-8540

WITZIG, WYATT
33463 MT TOM DR
HARRISBURG, OR  97446-0000

WIWCZAROSKI AMY L
1404 EBERHART AVE
EDWARDSVILLE, IL  62025

WIXOM, PAMELA
ADDRESS ON FILE

WJPF-AM/WCIL-AM
MISSISSIPPI RIVER RADIO
324 BROADWAY STREET
CAPE GIRARDEAU, MO  63701

WJSN FM WEKG AM
INTERMOUNTAIN BROADCAST.
1501 HARGIS LANE
JACKSON, KY  41339

WKGN MEDICAL PLAZA
20 TOWER COURT
SUITE D
GURNEE, IL  60031

WKYH-AM
P.O. BOX 1227
CORBIN, KY  40702

WLGC RADIO
GREENUP COUNTY BROADCASTING
1524 WINCHESTER AVENUE
ASHLAND, KY  41101

WMCL
P.O. BOX 818
BENTON, IL  62812

WMI
P.O. BOX 572450
ATTN: REFUND DEPARTMENT
SALT LAKE CITY, UT  84157-2450

WMIX
3501 BROADWAY
P.O. BOX 1508
MT VERNON, IL  62864

WNM COMMUNICATIONS CORP
DBA WESTERN INTERACTIVE
P O BOX 524
SILVER CITY, NM  88061

WNSV
186 E. ST. LOUIS STREET
NASHVILLE, IL  62263

WOEHLER, BRANDY
1623 HARRISON ST
GALESBURG, IL  61401

WOHLFEIL, DANIELLE
ADDRESS ON FILE

WOHLWEND, BRITTANY D.
ADDRESS ON FILE

WOJCIECHOWSKI, MICHELLE
13 WESTBROOKE
TROY, IL  62294

WOJNAROWICZ DANIEL THOMAS
32744 DILLARD RD
EUGENE, OR  97405

WOJNAROWICZ, DANIEL THOMAS
32744 DILLARD RD
EUGENE, OR  97405

WOJTAK, LAURA
2122 27TH STREET
KENOSHA, WI  53140

WOLBER, SABINE
ADDRESS ON FILE

WOLBRINCK, TODD
601 WOOD THRUSH ST
TROY, IL  62294

WOLCZYZ, MICHAEL
6268 FORMOOR LANE
GURNEE, IL  60031

WOLD, AMBER
119 E PRAIRIE ST
WATAGE, IL  61488

WOLF JR., RICHARD E.
ADDRESS ON FILE

WOLF, CRYSTAL C.
ADDRESS ON FILE

WOLF, DIXIE L.
P.O. BOX 1187
OVERTON, NV  89040

WOLF, ERNEST
1841 S 11TH ST
BELLEVILLE, IL  62226

WOLF, GLENDA
1201 TENNYSON SP 79
DEMING, NM  88030

WOLF, IVA J.
ADDRESS ON FILE

WOLF, MICHELLE
ADDRESS ON FILE

WOLF, RICK
6428 MARDEL AVE
ST. LOUIS, MO  63109

WOLF, SHARI L.
2114 GRACE
BIG SPRING, TX  79720

WOLFE CO. MIDDLE SCHOOL
BOYS BASKETBALL
P.O. BOX 460
CAMPTON, KY  41301

WOLFE COUNTY HEALTH CARE AND REHAB
P.O. BOX 1450
CORBIN, KY  40702

WOLFE COUNTY HOMECOMING FESTIVAL
P.O. BOX 851
CAMPTON, KY 41301

WOLFE COUNTY JAIL FUND
P.O. BOX 429
CAMPTON, KY 41301

WOLFE COUNTY NEWS
P O BOX 129
CAMPTON, KY 41301

WOLFE COUNTY SHERIFF
P.O. BOX 812
CAMPTON, KY 41301

WOLFE COUNTY
P.O. BOX 812
CAMPTON, KY 41301

WOLFE, ARTHUR
232 OHIO AVE NE
MASSILLON, OH 44646-4650

WOLFE, BRIAN
1517 WOODLINE AVE
NORTH LAWRENCE, OH 44666

WOLFE, CASSANDRA M.
ADDRESS ON FILE

WOLFE, JACK P.
213 WEST HEATHERWOOD DRIVE
BARBERTON, OH 44203

WOLFE, JOHN
211 GLENVIEW AVE
DOVER, OH 44622

WOLFE, MARY
708 2ND ST SE
FORT PAYNE, AL 35967

WOLFE, MICHELLE L.
ADDRESS ON FILE

WOLFE, SARA
1059 STATE AVE NE
MASSILLON, OH 44646

WOLFER, KARI M.
ADDRESS ON FILE

WOLFF& WOLFF TRIAL LAWYERS
1034 S BRENTWOOD BLVD
SUITE 1990
ST. LOUIS, MO 63117

WOLFF, DAVID
1150 OVERLOOK LANE
MONROE, GA 30656

WOLFF, DEBRA M.
9990 PAGE RD
STREETSBORO, OH 44241

WOLFF, LINDA
5421 CHARGLOW CT
ST LOUIS, MO 63129

WOLFF, MARLO C
P.O. BOX 181
EVERGREEN, AL 36401

WOLFLEY, AVA
P.O. BOX 445
MOAPA, NV 89025

WOLFLEY, DUSTINE M.
ADDRESS ON FILE

WOLFORD, REBECCA
1233 CHAPEL ROAD
LOUISA, KY 41230

WOLGAMOTT, MERLE
10715 ORRVILLE ST NW
MASSILLON, OH 44647

WOLLES, LYNDA
360 NORTH MULBERRY
HERSCHER, IL 60941

WOLLIN, MARTIN
736 N PRAIRIE
GALESBURG, IL 61401

WOLLMANN, TODD ERIC
915 COUNTRY CLUB DRIVE
RED BUD, IL 62278

WOLLRAB, JAMIE
1098 LEANNE DRIVE
KNOXVILLE, IL 61448

WOLNER, AMALIA J.
ADDRESS ON FILE

WOLOWICZ KAREN MARIE
76328 RAINBOW ST
P.O. BOX 309
OAKRIDGE, OR 97463

WOLOWICZ, JULE J.
ADDRESS ON FILE

WOLOWINA, DEBRA
16338 OXFORD DR
TINLEY PARK, IL  60477-1740

WOLTERINK, BARBARA
5539 W 128TH PL
CRESTWOOD, IL  60445

WOLTERS KLUWER DRUG INFORMATION,
INC.
CHICAGO LOCKBOX 62456
62456 COLLECTION CENTURY DR
CHICAGO, IL  60693

WOLTERS KLUWER FINANCIAL SERVICES
INC
33082 COLLECTION CENTER DR
CHICAGO, IL  60693-0330

WOLTERS KLUWER HEALTH INC
P.O. BOX 460090
ST LOUIS, MI  63146

WOLTERS KLUWER HEALTH
P.O. BOX 1600
HAGERSTOWN, MD  21741-1600

WOLTERS KLUWER LEGAL
& REGULATORY US
P.O. BOX 71882
CHICAGO, IL  60694-1882

WOLTERS KLUWER
CCH INCORPORATED
P.O. BOX 4307
CAROL STREAM, IL  60197-4307

WOLTERS, LUIS J.
ADDRESS ON FILE

WOLZ, ROBERT
480 DD ROAD
GARDEN PLACE SENIOR LIVING CENTER
COLUMBIA, IL  62236

WOMACK JOSEPH
18579 AL HWY 75
HENAGAR, AL  35978-5634

WOMACK, PATRICIA M.
126 BANDI LANE
HOLLYWOOD, AL  35752

WOMACK, RACHEL H.
ADDRESS ON FILE

WOMACK, WAYNE L.
ADDRESS ON FILE

WOMANS DAY MAGAZINE
P.O.BOX 37870
BONNE, IA  50037-4870

WOMBLE BOND DICKINSON (US) LLP
P.O. BOX 601879
CHARLOTTE, NC  28260-1879

WOMEN CERTIFIED INC.
3440 HOLLYWOOD BLVD.
SUITE 100
HOLLYWOOD, FL  33021

WOMEN UNITED OF SOUTH CENTRAL IL
802 S. 42ND STREET
P.O. BOX 711
MT. VERNON, IL  62864

WOMENS CARE PC
P.O. BOX 70368
SPRINGFIELD, OR  97475

WOMENS CENTER INC, THE
610 S THOMPSON ST
CARBONDALE, IL  62901

WOMENS CLINIC OF FORREST CITY INC, THE
902 HOLIDAY DR
STE 103
FORREST CITY, AR  72335

WOMICK DISPOSAL INC
1555 OLD HWY 51 N
ANNA, IL  62906

WOMMACK, JOANN
1442 NC 461
AHOSKIE, NC  27910

WONSICK, THOMAS R.
438 19TH ST NW
MASSILLON, OH  44647

WOO, JAY
1204 PINTO LN
GRAYSLAKE, IL  60030-0000

WOO, MELODY
347 COUNTY RD 293
FORT PAYNE, AL  35968

WOOD ELECTRONICS
117 ROYAL
WEST MONROE, LA  71291

WOOD JUDITH A
819 MADISON AVE
MADISON, IL  62060

WOOD RIVER PRINTING & PUB INC.
22 N FIRST ST
WOOD RIVER, IL  62095

WOOD THURMAN C
1125 N 58TH ST SPC 58
SPRINGFIELD, OR  97478

WOOD, ANGELA M.
300 LILLIAN DRIVE
BARSTOW, CA  92311

WOOD, BRENDA
ADDRESS ON FILE

WOOD, BRITTANY M.
ADDRESS ON FILE

WOOD, CHANDLER
35 HIDDEN RIDGE LANE
MURPHY, NC  28906

WOOD, CHERYL C.
513 SOUTH GRAND AVENUE
CHATHAM, IL  62629

WOOD, DENITA K.
ADDRESS ON FILE

WOOD, DENNIS
300 S IRON ST
DEMING, NM  88030

WOOD, DORRIS
1 WILSON PARK DR
GRANITE CITY, IL  62040

WOOD, DOUGLAS
742 ROTCH AVE NE
MASSILLON, OH  44646

WOOD, ELIZABETH A.
ADDRESS ON FILE

WOOD, ELIZABETH A.
408 NORTH 11TH STREET
ALPINE, TX  79830

WOOD, HERBERT ERNEST
1397 TAMARACK ST
SPRINGFIELD, OR  97477-0000

WOOD, HUNTER
17418 MCCARRON RD
HOMER GLEN, IL  60491

WOOD, JENNIFER M.
1520 CAROLINE WAY
LOGANVILLE, GA  30052

WOOD, JERRY O
6974 COUNTY RD 78
FORT PAYNE, AL  35967-7050

WOOD, JOYCE
629 LEE ROAD 203
MARIANNA, AR  72360

WOOD, KAREN M.
513 EDWARDS BLVD
BIG SPRING, TX  79720

WOOD, KATI R.
774 PHILLIPS ROAD 353
POPLAR GROVE, AR  72374

WOOD, KENDALL A.
ADDRESS ON FILE

WOOD, KENNA F.
ADDRESS ON FILE

WOOD, LARRY E.
8505 GOLD HILL ROAD
SHAWNEETOWN, IL  62984

WOOD, LORI A.
ADDRESS ON FILE

WOOD, MADISON
ADDRESS ON FILE

WOOD, MEGAN D.
3470 MANASSAS DRIVE
EDWARDSVILLE, IL  62025

WOOD, NOEL
3032 6TH STREET SW
CANTON, OH  44710

WOOD, SEAN
13423 SHAFT DR
CYPRESS, TX  77429

WOOD, SHELBY C.
ADDRESS ON FILE

WOOD, SUSAN M.
ADDRESS ON FILE

WOOD, TIFFANY M.
ADDRESS ON FILE

WOODALL AMANDA
290 JOLLY ROAD
FYFFE, AL  35971-3517

WOODALL, DONNA M.
5105 AL HIGHWAY 273
CEDAR BLUFF, AL  35959

WOODALL, JERRY L.
511 CHEROKEE DRIVE SW
FORT PAYNE, AL  35967

WOODALL, STEVIE
406 W PIKE ST
APT A
CRAWFORDSVILLE, IN  47933

WOODARD CLEANING & RESTORATION
2647 ROCK HILL INDUSTRIAL CT
ST. LOUIS, MO  63144

WOODARD, CHRISTINE
8006 MEADOWFIELD RD
WATERLOO, IL  62298

WOODARD, PATRICIA
1100 UNION CHURCH RD
MCKENZIE, TN  38201-7340

WOODARD, PRINCESS T.
ADDRESS ON FILE

WOODBURY, MARGARET
198 KNIGHTS SQUARE
BLAIRSVILLE, GA  30512

WOODBURY-BEACH COMPANY INC
6329 CRYSTAL HILL ROAD
N LITTLE ROCK, AR  73218

WOODCOCK, JODY
412 MORRISON AVE
WATERLOO, IL  62298

WOODDELL, AMY M.
1245 CHERRY ST.
COLORADO CITY, TX  79512

WOODFORD, NICOLE
ADDRESS ON FILE

WOODHURST, HEATHER ALICIA
82208 RIVER DR
CRESWELL, OR  97426-9861

WOODLAND, JAMIE
100 ASPEN CIR
PARK CITY, UT  84098-5182

WOODLAND, JENNIFER
ADDRESS ON FILE

WOODLAWN HIGH SCHOOL BASEBALL
300 N. CENTRAL STREET
WOODLAWN, IL  62898-0000

WOODLEY, JAZIEN
3501 S MISSOURI ST
PINE BLUFF, AR  71601

WOODLEY, VICKEY L.
112 HIGHLAND WOODS DR
COOPERHILL, TN  37317

WOODLOCK, JESSE G.
45 THURRELL RD
SOUTH BERWICK, TOWN OF, ME  03908

WOODMAN, SUSAN
540 HIGHLAND VIEW CRT
MESQUITE, NV  89027

WOODRICH, ANDREA L.
ADDRESS ON FILE

WOODROW, VIRIGINIA
961 E FREMONT ST
GALESBURG, IL  61401

WOODRUFF ELECTRIC COOPERATIVE CORP
3201 HWY 1 N
FORREST CITY, AR  82335

WOODRUFF ELECTRIC
P.O. BOX 1619
3190 N WASHINGTON
FORREST CITY, AR  72336-1619

WOODRUFF ELECTRIC
P.O. BOX 1619
FORREST CITY, AR  72335

WOODRUFF ELECTRIC
P.O. BOX 1619
FORREST CITY, AR  72336-1619

WOODRUFF ROBERTA T
218 S EAST RANCH RD
GRANTSVILLE, UT  84029

WOODRUFF, ANGELA
2680 DEWEY HOGAN RD
MONROE, GA  30656

WOODRUFF, CRYSTAL
12528 S ELIZABETH ST
CALUMET PARK, IL  60827

WOODRUFF, GLENN
31826 HERMAN RD
EUGENE, OR  97408-9483

WOODRUFF, HEATHER
128 COBBLE CREEK DR.
EVANSTON, WY  82930

WOODRUFF, KYLE D.
ADDRESS ON FILE

WOODRUFF, MECHELLE S.
1533 ESTHER AVE
WOODRIVER, IL  62095

WOODRUFF, MICHELLE A.
1900 M.L.K BLVD APT 716
BIG SPRING, TX  79720

WOODRUFF, TERESA E.
101 GIOFRE AVE
MARYVILLE, IL  62062

WOODRUM, GARY
1123 HAWTHORNE RIDGE
MACOMB, IL  61455

WOODS CRYSTAL
636 35TH ST
CAIRO, IL  62914

WOODS ELIZABETH A
ADDRESS ON FILE

WOODS JR., MICHAEL M.
1469 PARKER ST
SPRINGFIELD, OR  97477

WOODS WILLIAM E MD SC
351 GREENLEAF STE A
PARK CITY, IL  60085

WOODS, ANDREA
ADDRESS ON FILE

WOODS, ANGELIQUE
840 VICTORY DR
COLLINSVILLE, IL  62234

WOODS, ARIEL
7201 S RICHMOND ST
CHICAGO, IL  60629

WOODS, AUDRIA
14063 SEA SHELL ST
FONTANA, CA  92336

WOODS, BRIONIKA T.
2931 27TH ST APT  110
ZION, IL  60099

WOODS, BUFFY M.
ADDRESS ON FILE

WOODS, CAROL
6780 WOODLAND HILL RD SW
NAVARRE, OH  44662

WOODS, EMILIO
ADDRESS ON FILE

WOODS, FIONA
UNKNOWN
BLUE RIDGE, GA  30513

WOODS, GEORGIA
543 N WEST ST
GALESBURG, IL  61401

WOODS, JAMIE
162 CO RD 989
FYFFE, AL  35971

WOODS, JANET B.
ADDRESS ON FILE

WOODS, JENNIFER
900 W. DAYTON ST. APT. A-1
GALESBURG, IL  61401

WOODS, JIMMY
683 UPPER LAUREL
CLAYHOLE, KY  41317

WOODS, KATRINA
216 PAMELA DRIVE
BOLINGBROOK, IL  60440

WOODS, KELA
1632 HELEN ST
ST LOUIS, MO  63106

WOODS, KEVIN E.
THERAPEUTIC GI ASSOCIATES
P.O. BOX 98010
ATLANTA, GA  30359

WOODS, LESLIE BRUCE
135 FEDERAL LANE
EUGENE, OR  97404-0000

WOODS, MARGARET T.
1784 WILBER ROAD
BLAINE, KY  41124

WOODS, MATTIE
610 S. HANCOCK
MCLEANSBORO, IL  62859

WOODS, MELINDA B.
ADDRESS ON FILE

WOODS, SHEILA A.
17850 CENTRAL PARK
COUNTRY CLUB HILLS, IL  60478

WOODS, TRACY T.
441 E. 107TH STREET APT 1A
CHICAGO, IL  60628

WOODS, WANDA D.
13049 S EVANS AVE
CHICAGO, IL  60827

WOODSON, JESSICA K.
ADDRESS ON FILE

WOODSON, LESLIE L.
ADDRESS ON FILE

WOODSON, RITA
163 BAILEY ST
MCKENZIE, TN  38201

WOODSON, STEVE
1454 POMEGRANATE TRAIL
MESQUITE, NV  89027

WOODSON, STEVE
ADDRESS ON FILE

WOODSON, SUPORIA
ADDRESS ON FILE

WOODWARD, GAILE
556 W MAIN ST
LOCK HAVEN, PA  17745

WOODWORTH, JACINTA
P.O. BOX 664/202 1/2 W. MARKET ST.
JONESBORO, IL  62952

WOODWORTH, SUSIE
3710 CO RD 83
PISGAH, AL  35765

WOODY, JAMES D.
1302 ORIOLE ST
VENICE, IL  62090

WOODY, TAYLOR
ADDRESS ON FILE

WOODYARD, NANCY J.
ADDRESS ON FILE

WOODY-LAWAL, DEBRA
13083 S ELLIS AVE
CHICAGO, IL  60827

WOOFTER, NICOLE
ADDRESS ON FILE

WOOLARD GEORGE C
1638 GOOSE ROAD
ROBERSONVILLE, NC  27871

WOOLARD, ELVANATTE
3070 PINEY WOODS RD
JAMESVILLE, NC  27846

WOOLARD, JAMIE S.
ADDRESS ON FILE

WOOLARD, JANIE P.
ADDRESS ON FILE

WOOLARD, KELLY M.
ADDRESS ON FILE

WOOLARD, LESTER LEE
1494 TYNER ROAD
WILLIAMSTON, NC  27892

WOOLARD, PAMELA M.
ADDRESS ON FILE

WOOLARD, TAMMY
1309 S. 13TH
HERRIN, IL  62948

WOOLEY, LISA M.
P.O. BOX 112
WALTERVILLE, OR  97489

WOOLFORD, LINDSEY
970 APACHE HILLS DR. NW
DEMING, NM  88030

WOOLSEY JERRY
1087 LEGRANDE DR
GRANTSVILLE, UT  84029

WOOLSEY, ARMINDA
ADDRESS ON FILE

WOOLSEY, MICHELLE K.
ADDRESS ON FILE

WOOLSEY, STACEY L.
ADDRESS ON FILE

WOOLSTENHOLME, LARENE C.
ADDRESS ON FILE

WOOLSTON-PETERSON, LORETTA
P.O. BOX 2088
OVERTON, NV  89040-2088

WOOMER, PATRICIA
ADDRESS ON FILE

WOOSTER COMMUNITY HOSPITAL
1761 BEALL AVENUE
WOOSTER, OH  44691

WOOTEN TAMMY K
339 GEORGE WALLACE ROAD
RAINSVILLE, AL  35986-4341

WOOTEN, BONNIE
565 CARLYLE RD
RAINSVILLE, AL  35986-3322

WOOTEN, BRANDI
173 KELLY DRIVE
HENAGAR, AL  35978

WOOTEN, FRANCES K.
400 COUNTY RD 728
CEDAR BLUFF, AL  35959-3931

WOOTEN, GLENDA
ADDRESS ON FILE

WOOTEN, HANNAH
1551 TIMBER HEIGHTS DR
LOGANVILLE, GA  30052-5626

WOOTEN, HEATHER
ADDRESS ON FILE

WOOTEN, MIKKI
1013 KENDRAS RUN
GALLATIN, TN  37066

WOOTEN, ROGER D.
117 JOLLEY RD
FYFFE, AL  35971-4301

WOOTEN, SHAMELA
850 ELDRIDGE AVE ALT F21
WYNNE, AR  72396

WOOTEN, SIDNEY WAYNE
260 COUNTY RD 218
RAINSVILLE, AL  35986-3600

WOOTEN, WHITNEY L.
ADDRESS ON FILE

WOOTON, STEPHANIE L.
ADDRESS ON FILE

WOOTTEN, CHELSEA
ADDRESS ON FILE

WOOTTEN, MICHAEL
296 DOGWOOD DRIVE
IDER, AL  35981

WOOTTON, RICHARD K.
5165 VERANDA SE
DEMING, NM  88030

WOOZ-FM
MISSISSIPPI RIVER RADIO
324 BROADWAY STREET
CAPE GIRARDEAU, MO  63701

WORDELMAN, AMANDA L.
8305 HIGHWAY 436
MCKENZIE, TN  38201

WORIES, PETER
ADDRESS ON FILE

WORK, RALPH & PEGGY
265 OLD MCKENZIE RD
MCKENZIE, TN  38201

WORKCAMPNE INC.
189 CHARLES BANCROFT HWY
LITCHFIELD, NH  03052-2491

WORKERS CHOIC
10315 PROFESSIONAL CIR
RENO, NV  89521

WORKERS COMPENSATION FUND
ATTN: RECOVERY
100 WEST TOWNE RIDGE PKWY
SANDY, UT  84070

WORKHEISER, GARNAFAY M.
145 N WHITESBORO ST
GALESBURG, IL  61401

WORKIN.COM INC
343 CHURCH STREET
SANTA CRUZ, CA  95060

WORKMAN PUBLISHING COMPANY
225 VARICK ST
NEW YORK, NY  10014-4381

WORKMAN, AIMEE
1165 BLAINE CREEK ROAD
LOUISA, KY  41230

WORKMAN, ALAN
P.O. BOX 675
MOUNT GAY, WV  25637

WORKMAN, BETH
305 SPERRY BRANCH ROAD
PRICHARD, WV  25555

WORKMAN, CATHERINE
280 RIVERSIDE RD 9E
MESQUITE, NV  89027

WORKMAN, ELEANOR T.
1030 OLEANDER DR
AUGUSTA, GA  30904

WORKMAN, JONATHAN P.
ADDRESS ON FILE

WORKMAN, JONATHAN P.
6613 FOX VIEW DRIVE
EDWARDSVILLE, IL  62025

WORKMAN, M.D., MARC
ADDRESS ON FILE

WORKMAN, MARC
ADDRESS ON FILE

WORKMAN, STACEY A.
510 S VIRGINIA AVE
MARION, IL  62959

WORKMAN, TONI R.
601 PAUL CT.
HERRIN, IL  62948

WORKPLACE INTERGRA-MIDWEST
8852 GLASS CHIMNEY LANE
FISHERS, IN  46037

WORKPLACE RESOLUTIONS LLC
ATTN:RICHARD D FINCHER
10308 NORTH 49TH PLACE
PARADISE VALLEY, AZ  85253

WORKSTEPS, INC
3019 ALVIN DEVANE BLVD
STE 150
AUSTIN, TX  78741-7415

WORLD BIRD SANCTUARY
125 BALD EAGLE RIDGE RD
VALLEY PARK, MO  63088

WORLD FIANANCE CORPORATION
807 N COURT ST SUITE A
MARION, IL  62959

WORLD FINANCE CO.
2630 MASCOUTAH AVE, SUITE 104
BELLEVILLE, IL  62221

WORLD FINANCE CORP ILLINOIS
221 NORTH PARK AVENUE
HERRIN, IL  62948-3149

WORLD FINANCE CORP OF IL
2715 N CENTER ST
MARYVILLE, IL  62062

WORLD FINANCE CORP OF IL
3102 NAMKEOKI RD
STE A
GRANITE CITY, IL  62040-5056

WORLD FINANCE CORP OF ILLINOIS
203 KNOX SQ DR
SUITE 111
GALESBURG, IL  61401

WORLD FINANCE CORP
159 E BETHALTO DR
BETHALTO, IL  62010

WORLD FINANCE CORPORATION
3695 E. VIENNA ST
ANNA, IL  62906

WORLD FINANCE CORPORATION
OF ILLINOIS
1353A SPARTA CENTRE DR
SPARTA, IL  62286-2311

WORLD FINANCE
4 AMERICAN VILLAGE
GRANITE CITY, IL  62040-3711

WORLD FUEL SERVICES INC
2458 PAYSPHERE CR
CHICAGO, IL  60674-0024

WORLD LINK INC
905 M. AVENUE
ATTN: KAREN BOOK
KALONA, IA  52247

WORLD POINT
DEPT 10414
PO BOX 87618
CHICAGO, IL  60680-0618

WORLD WIDE INTERPRETERS
P.O. BOX 270568
HOUSTON, TX  77277

WORLDPOINT ECC, INC
DEPT 10414
P.O. BOX 87618
CHICAGO, IL  60680-0618

WORLDWIDE BENEFIT SERVICES LLC
C/O SELMAN & CO
6110 PARKLAND BLVD
CLEVELAND, OH  44124

WORLEY, CLYDE
17 PENN STATE AVE
LOGANTON, PA  17747

WORLEY, DANA L.
P.O. BOX 1091
HUGHES, AR  72348

WORLEY, DANA L.
ADDRESS ON FILE

WORLEY, JUDYTH
15242 RAINBOW LAKE RD
NEWCOMERSTOWN, OH  43832-8802

WORLEY, PATRICIA L.
ADDRESS ON FILE

WORLEY, PATRICIA
2030 HARRY ARNOLD RD
MONROE, GA  30655

WORLEY, SANDRA G.
ADDRESS ON FILE

WORLIE, SPEARMON JR
108 KENWOOD DR E
MAPLEWOOD, MN  55117

WORM, DANA
544 RIVER RIDGE RD
BLUE RIDGE, GA  30513-5138

WORMS, JAN S.
115 GRANT DR MT (ASCP)
MASCOUTAH, IL  62258

WORRELL, JAMES W.
P.O. BOX 686
MEEKER, CO  81641

WORSTELL, DELORIS
P.O. BOX 2087
WEST HELENA, AR  72390

WORTHAN ASHTON
ADDRESS ON FILE

WORTHAN, ASHTON
ADDRESS ON FILE

WORTHEN, CHARITY F.
11970 STATE RT 37 N
GOREVILLE, IL  62939

WORTHEN, PAUL
2972 WASHINGTON AVE
GRANITE CITY, IL  62040

WORTHINGTON DIRECT HOLDINGS LLC
6301 GASTON AVE STE 670
DALLAS, TX  75214

WORTHINGTON, CHRISTINE
ADDRESS ON FILE

WORTHINGTON, TIA
87 HOLLY DRIVE
CHATSWORTH, GA  30705-5125

WORTHY, DEBORAH F.
1802 KEEN STREET
LAS VEGAS, NM  87701

WOYNER, WILLIAM R.
1327 KENMORE AVE
ROUND LAKE BEACH, IL  60073

WOZNIAK, CHRISTINE A.
1301 PHEASANT CHASE CIR
BEECHER, IL  60401

WOZNY, CARISSA
ADDRESS ON FILE

WPS - GHA
REIMBURSEMENT
1717 W BROADWAY
MADISON, WI  53713-1834

WPS - MEDICARE
3333 FARNAM STREET
SUITE 700
OMAHA, NE  68131

WPS - TRICARE REFUNDS
P.O. BOX 7928
MADISON, WI  53707-7928

WPS GHA - MAC J5 PART A
P.O. BOX 8799
MADISON, WI  53708-8799

WPS GHA FINANCIAL REPORTING
P.O. BOX 8788
MEDICARE PART A
MADISON, WI  53708

WPS GHA
ATTN AUDIT SUPERVISOR
1717 W. BROADWAY
MADISON, WI  53713-1834

WPS GHA
ATTN: AUDIT SUPERVISOR
P.O. BOX 8550
MADISON, WI  53708-8550

WPS GHA
ATTN:DON ONEAL
1717 W BROADWAY
MADISON, WI  53713-1834

WPS GHA
DON ONEAL
P.O. BOX 8696
MADISON, WI  53708-8696

WPS GHA
P.O. BOX 8550
MADISON, WI  53708-8550

WPS GHA
REIMBURSEMENT
1717 WEST BROADWAY
MADISON, WI  53713-1834

WPS GOVERNMENT HEALTH ADMIN
1717 W BROADWAY
MADISON, WI  53713

WPS HEALTH INSURANCE
P.O. BOX 8190
MADISON, WI  53713

WPS TRICARE EAST
ATTN: REFUNDS
P.O. BOX 7889
MADISON, WI  53707

WPS TRICARE FOR LIFE
P.O. BOX 7890
MADISON, WI  53707-7890

WPS TRICARE FOR LIFE
P.O. BOX 7928
MADISON, WI  53707-7928

WPS TRICARE
P.O. BOX 7890
MADISON, GA  53707-7890

WPS TRICARE
POB 7928
MADISON, WI  53707-7928

WPS/TRICARE FOR LIFE OP
WPS TRICARE
P.O. BOX 7889
MADISON, WI  53707-7890

WPS/TRICARE FOR LIFE
ATTN REFUNDS
P.O. BOX 7928
MADISON, WI  53707-7928

WPS/TRICARE FOR LIFE
ATTN REFUNDS
P.O. BOX 7928
MADISON, WI  53708-7928

WPS/TRICARE FOR LIFE
P.O. BOX 7889
MADISON, WI  53707-7889

WPS/TRICARE FOR LIFE
P.O. BOX 7890
MADISON, WI  53707-7890

WPS/TRICARE FOR LIFE
P.O. BOX 7928
ATT:REFUNDS
MADISON, WI  53707-7928

WPS/TRICARE
ATTN: RECOUPMENT
P.O. BOX 7928
MADISON, WI  53708-7928

WPS/TRICARE
ATTN: REFUNDS
P.O. BOX 8967
MADISON, WI  53708-8967

WPS-VA
P.O. BOX 14491
MADISON, WI  53708-0491

WPS-VAPC3 TRIWEST
P.O. BOX 7926
MADISON, WI  53707

WQRL-FM
P.O. BOX 818
BENTON, IL  62812

WRAY, AMY
5610 NE 22ND AVE
PORTLAND, OR  97211

WREN, DALE
14850 ORIENT MINE ROAD
MARION, IL  62959

WREN, PATRIC C.
ADDRESS ON FILE

WRENN, JERRY
11730 S EGGLESTON AVE
CHICAGO, IL  60628

WRENN, NATHANIEL
ADDRESS ON FILE

WREZ
P.O. BOX 7501
PADUCAH, KY  42002

WRIGHT ALISON F
88 2ND ST
MCCAYSVILLE, GA  30555

WRIGHT AMANDA
706 BETHEL RD
VALLEY HEAD, AL  35989

WRIGHT ELISE
1841 WHITEPATH RD
ELLIJAY, GA  30540

WRIGHT JARED
ADDRESS ON FILE

WRIGHT LINDSEY & JENNINGS LLP
200 WEST CAPITOL AVE
STE 2300
LITTLE ROCK, AR  72201

WRIGHT MEDIAL TECHNOLOGY, INC
1023 CHERRY ROAD
MEMPHIS, TN  38117

WRIGHT MEDICAL GROUP
P.O. BOX 503482
ST LOUIS, MO  63150-3482

WRIGHT MEDICAL TECHNOLOGY INC
P.O. BOX 503482
ST LOUIS, MO  63150

WRIGHT MEDICAL TECHNOLOGY INC
P.O. BOX 503482
ST LOUIS, MO  63150-3482

WRIGHT MEDICAL TECHNOLOGY
P.O. BOX 503482
ST  LOUIS, MO  63150-3482

WRIGHT MEDICAL TECHNOLOGY
PO BOX 503482
ST LOUIS, MO  63150-3482

WRIGHT MELISSA
1827 HERMON AVE FRONT 2
ZION, IL  60099

WRIGHT ROSEANN
400 SOUTH 310 WEST
TOOELE, UT  84074

WRIGHT, ALLISON
3607 DEAN RD NE
FORT PAYNE, AL  35967

WRIGHT, AMY
1310 CLEMENT RD
WEST MEMPHIS, AR  72301

WRIGHT, ANDREW M.
ADDRESS ON FILE

WRIGHT, ANGELA D.
118 CR 652
WYNNE, AR  72396

WRIGHT, ANGELA M.
2777 MAIN STREET SHILOH
RAINSVILLE, AL  35986

WRIGHT, ANGIE K.
2296 COUNTY ROAD 642
MENTONE, AL  35984

WRIGHT, ASHLEY
165 HALE AVENUE P.O. BOX 121
LOVELY, KY  41231

WRIGHT, BECKY G
1191 BELL HILL ROAD
MURPHY, NC  28906

WRIGHT, CANDIE
1550 COUNTY ROAD 223
COLLINSVILLE, AL  35961

WRIGHT, CINDY L.
ADDRESS ON FILE

WRIGHT, DEBORAH M.
ADDRESS ON FILE

WRIGHT, DENISE L.
ADDRESS ON FILE

WRIGHT, DEWAYNE
ADDRESS ON FILE

WRIGHT, EDWARD P
120 DAVID ST
HELENA, AR  72342

WRIGHT, ERICA A.
7172 HWY 227 SOUTH
CROSSVILLE, AL  35962

WRIGHT, ERICA A.
ADDRESS ON FILE

WRIGHT, ERIN L.
902 S. CHAPEL ST
LOUISVILLE, OH 44641

WRIGHT, ERIN
ADDRESS ON FILE

WRIGHT, ETHAN A.
114 ESTATE VIEW DRIVE
FYFFE, AL 35971

WRIGHT, IAM
9548 S YATES
CHICAGO, IL 60617

WRIGHT, JACKLON
4352 COUNTY ROAD 469
COLLINSVILLE, AL 35961

WRIGHT, JANA M.
ADDRESS ON FILE

WRIGHT, JANET E.
ADDRESS ON FILE

WRIGHT, JEFFREY A.
24482 NEWPORT DR
CRETE, IL 60417

WRIGHT, JENNIFER
533 W 126TH PL
CHICAGO, IL 60628

WRIGHT, JESSICA V.
1489 FORREST DRIVE
BARBERTON, OH 44203

WRIGHT, JULIE
4204 W FM 818
BIG SPRING, TX 79720

WRIGHT, KATHY R.
520 WESTOVER RD
BIG SPRING, TX 79720

WRIGHT, KATHY R.
ADDRESS ON FILE

WRIGHT, KAYLA J.
P.O. BOX 1136
KERMIT, WV 25674

WRIGHT, KEELEY
ADDRESS ON FILE

WRIGHT, KRISTINE L.
284 ANITA TERRECE 108
ANTIOCH, IL 60002

WRIGHT, LADAVIUS
814 LAUGHRUN DR
FORREST CITY, AR 72335

WRIGHT, LAVERNE
7061 W NORTH AVE APT 101
OAK PARK, IL 60302

WRIGHT, LISA R.
305 E 8TH
WEST FRANKFORT, IL 62896

WRIGHT, LIZA F.
807 N MADELINE DRIVE
SHAWNEE, OK 74801

WRIGHT, LOLA
57 QUARRY RD
NORTH BERWICK, ME 03906

WRIGHT, LYDIA L.
ADDRESS ON FILE

WRIGHT, LYNDSIE D.
ADDRESS ON FILE

WRIGHT, LYNELL LOUISE
13443 MOZART ST
BLUE ISLAND, IL 60406

WRIGHT, MACIE C.
ADDRESS ON FILE

WRIGHT, MARK
1116 COUNTY ROAD 631
MENTONE, AL 35984

WRIGHT, MARY M.
510 JACKSON STREET
MASCOUTAH, IL 62258

WRIGHT, MCKAYLA G.
ADDRESS ON FILE

WRIGHT, MEGAN
ADDRESS ON FILE

WRIGHT, MEGHAN
ADDRESS ON FILE

WRIGHT, NANCY J.
ADDRESS ON FILE

WRIGHT, NATASHA L.
ADDRESS ON FILE

WRIGHT, PHILIP
1215 SHADWELL LN
MONROE, GA  30655-5694

WRIGHT, RACHEL A
ADDRESS ON FILE

WRIGHT, RACHEL
16135 SCENIC CT
WADSWORTH, IL  60083

WRIGHT, RACHEL
ADDRESS ON FILE

WRIGHT, RAYMOND
18442 W GRAND DR
GRAYSLAKE, IL  60030

WRIGHT, ROBERT
ADDRESS ON FILE

WRIGHT, ROBERT
ADDRESS ON FILE

WRIGHT, ROBERTA M.
ADDRESS ON FILE

WRIGHT, SARAH C.
403 FREEMAN ST
ANNA, IL  62906

WRIGHT, SHELLO
23786 TERRITORIAL ROAD
MONROE, OR  97456

WRIGHT, SHERRIE ANN
100 N GRAPEVINE RD
APT 1 D
MESQUITE, NV  89027-5102

WRIGHT, TABATHA L.
13341 S KOSTNER AVE
ROBBINS, IL  60472

WRIGHT, TABATHA
RE: PATIENT REFUNDS
111 PETERSON RD
BIG SPRING, TX  79720

WRIGHT, TABITHA
ADDRESS ON FILE

WRIGHT, TERESA G.
ADDRESS ON FILE

WRIGHT, TERESA
ADDRESS ON FILE

WRIGHT, TIMOTHY P.
905 WEST EAGLE PASS
ALPINE, TX  79830

WRIGHT, TONIA

WRIGHT, TONIA M.
7047 DEER LODGE CIR UNIT 101
JACKSONVILLE, FL  32256

WRIGHT, TRACY R.
ADDRESS ON FILE

WRIGHT, VERNA G
2410 PHILLIPS 115 RD
MARVELL, AR  72366

WRIGHT, WANDA L.
ADDRESS ON FILE

WRIGHT-VERKAMMAN, MARILYN E.
ADDRESS ON FILE

WRIGLEY MARY
2859 KEEBLER RD
MARYVILLE, IL  62062

WRIGLEY, BARBARA J.
ADDRESS ON FILE

WRIGLEY, JUANITA
1006 B JOEB LANE
MURPHYSBORO, IL  62966

WRINN, MELODIE D.
ADDRESS ON FILE

WRISTBANDS MEDTECH USA
P.O. BOX 402389
ATLANTA, GA  30384-2389

WRISTON, ELIZABETH A.
868 S MAPLE ST P.O. BOX 72
TILDEN, IL  62292

WROBLEWSKI, JENNIFER
2588 CITY VIEW ST
EUGENE, OR  97405

WRS GROUP, LTD
P.O. BOX 21207
WACO, TX  76702-1207

WRS GROUP, LTD
PO BOX 21207
WACO, TX  76702

WRXX-FM
P.O. BOX 1508
MT. VERNON, IL  62864

WSAZ
P.O. BOX 14200
TALLAHASSEE, FL  32317-4200

WS-DYNOCO PETROLEUM MGMT LLC
DBA WESLEYS CHEVRON
P.O. BOX 1350
LOGANDALE, NV  89021-1350

WSIL-TV
1416 COUNTRY AIRE DR
CARTERVILLE, IL  62918-5124

WSP GHA
REIMBURSEMENT
P.O. BOX 8788
MADISON, WI  53708-8788

WSTRN STATES FIRE PROTECTION
STATEWIDE FIRE PROTECTION
P.O. BOX 412007
BOSTON, MA  02241-2007

WSTRN TMSTERS WELFARE TRUST
2323 EASTLAKE AVE EAST
SEATTLE, WA  98102

WTG FUELS INC
P.O. BOX 1398
ALPINE, TX  78931

WU, ANNE
HC61 BOX 8
MIAMI, NM  87729

WUAKEGAN ILLINOIS HOSPITAL COMPANY
LLC
4000 MERIDIAN BLVD
FRANKLIN, TN  37067

WUERTLEY, TINA M.
ADDRESS ON FILE

WUERTLEY, WANDA
ADDRESS ON FILE

WUERTZ BRIAN
1725 CLOVER RIDGE
COLUMBIA, IL  62236

WUEZ-FM
MISSISSIPPI RIVER RADIO
324 BROADWAY STREET
CAPE CIRARDEAU, MO  63701

WULF, ROSMARIE
811 N PRAIRIE ST
BETHALTO, IL  62010

WULFING LINDSEY R
1605 STONEBROOKE DR
EDWARDSVILLE, IL  62025

WUNDER, ROBERT
947 KNOX RD 750 E
GILSON, IL  61436

WUNDERLICH, MARY O.
ADDRESS ON FILE

WUNDERLICH, MARY O.
5127 PALESTINE RD
CHESTER, IL  62233

WURSTLE KURT R
322 CHERRY LOG LANE
BLUE RIDGE, GA  30513

WURTZ, BONNIE
405 1ST ST SW
BREWSTER, OH  44613

WURTZ, HEATHER
4394 BYERS RD
PERRYSVILLE, OH  44864-9606

WUTHRICH, JESSICA A.
ADDRESS ON FILE

WUTZEN, LANA
814 INDIANA LANE
ELK GROVE VILLAGE, IL  60007

WVHR-100.9
215 BAKER RD
HUNTINGDON, TN  38344

WXLT-FM
MISSISSIPPI RIVER RADIO
324 BROADWAY STREET
CAPE GIRARDEAU, MO  63701

WYANT, MARIVIC
114 WAVERLY WOOD
HELENA, AR 72342

WYANT, TERRY
506 HUGHEY LN
ANNA, IL 62906

WYATT LISA DIANE
3032 STAPP DRIVE
EUGENE, OR 97408

WYATT MICHAEL G
33 RALPH RICHEY ROAD APT 57
GERALDINE, AL 35974-0594

WYATT OLIVER
451 PARK VIEW DR
MESQUITE, NV 89027

WYATT TARRANT & COMBS LLP
500 WEST JEFFERSON ST - STE 2800
ATTN: ACCOUNTING DEPT
LOUISVILLE, KY 40202

WYATT TINA L
2304 BENTON
GRANITE CITY, IL 62040

WYATT, CAYCE
534 TAYLOR ST
BRUCETON, TN 38317

WYATT, CHRISTINA M.
20 WEST MARKET STREET
MARSHALLVILLE, OH 44645

WYATT, CLARA
1045 COLT BRILLIANT
GRANITE CITY, IL 62040

WYATT, DUNSTON
133 BERRYVILLE RD
JONESBORO, IL 62952

WYATT, ELEANOR E.
10843 HWY 79 S
HENRY, TN 38231

WYATT, GLENNA
170 CARROLLTON ST
MAGNOLIA, OH 44643

WYATT, JACQUELINE M.
ADDRESS ON FILE

WYATT, KELSEY R.
710 S INMAN DR
WALNUT RIDGE, AR 72476

WYATT, LISA
1160 BRADLEY GIN ROAD
MONROE, GA 30656

WYATT, MELISSA
1612 ELM RUN
NASHVILLE, TN 37214

WYATT, MELISSA
ADDRESS ON FILE

WYATT, REBECCA L.
ADDRESS ON FILE

WYATT, TARRANT & COMBS, LLP
250 WEST MAIN STREET
SUITE 1600
LEXINGTON, KY 40507-1746

WYDRA, ROBERT
202 WILLOW DR.
COLLINSVILLE, IL 62234

WYDRA, TAMMY
202 WILLOW DR
COLLINSVILLE, IL 62234-5148

WYLER INDUSTRIAL WORKS INC
P.O. BOX 1071
EL PASO, TX 79946

WYLIE, TAISIA
14835 LEXINGTON AVE
HARVEY, IL 60426

WYMAN, LYNN
132 GOVERNORS LN
AIKEN, SC 29801

WYMAN, MARKLE
P.O. BOX 4
WILSONVILLE, IL 62093

WYNDEN STARK LLC
DEPT LA 24861
PASADENA, CA 91185-0000

WYNN HATTIE R
1454 EVERETTS RD
WILLIAMSTON, NC 27892

WYNN RITA M BIDDLE
1070 COUNTY RD 144
GAYLESVILLE, AL 35973-4215

WYNN, KHARA S.
ADDRESS ON FILE

WYNN, KIERSTY R.
151 THORNOCK AVE
EVANSTON, WY  82930

WYNN, KIERSTY R.
ADDRESS ON FILE

WYNN, PATRICIA
12123 S ADA
CHICAGO, IL  60643

WYNN, RIAN
10802 WHITE OAK FALLS CT
CYPRESS, TX  77429

WYNN, TAYLOR S.
ADDRESS ON FILE

WYNN, VICKIE
1415 LAKE LUCILLE CT
WATERLOO, IL  62298

WYNNE PROGRESS
P O BOX 308
WYNNE, AR  72396

WYNNE PROGRESS
P.O. BOX 308
WYNNE, AR  72396

WYNNE ROTARY
P.O. BOX 1011
WYNNE, AR  72396

WYNNE SPORTS COMMISION
P.O. BOX 561
WYNNE, AR  72396

WYNNE, DONALD WAYNE
154 SOUTH RIVER RD
PLYMOUTH, NC  27962

WYNNE, HOLLY M.
ADDRESS ON FILE

WYNNE, HOPE T.
3855 RDS GROCERY RD
WILLIAMSTON, NC  27892

WYNNE, KRISTI
ADDRESS ON FILE

WYNNE, MICHAEL D.
1130 RIDGEFIELD DRIVE
BISHOP, GA  30621

WYNNE, TERESA L.
ADDRESS ON FILE

WYO CANCER SUR PROG
6101 YELLOWSTONE ROAD
ROOM 259 A
CHEYENNE, WY  82002

WYO DEPT OF AGRICULTURE
2219 CAREY AVENUE
CHEYENNE, WY  82002

WYO DEPT OF FAMILY SERVICES
ATTN:CENTRAL REGISTRY
2300 CAPITOL AVE,3RD FL
CHEYENNE, WY  82002-0409

WYO DEPT OF HEALTH
OFF OF RURAL HEALTH
6101 YELLOWSTONE RD SUITE 510
CHEYENNE, WY  82002

WYO DEPT OF HEALTH
PREVENTIVE HEALTH & SAFETY
208 SOUTH COLLEGE DR.
CHEYENNE, WY  82002

WYO DEPT. OF REVENUE
HERSCHLER BLDG.
122 W. 25TH. ST.
CHEYENNE, WY  82002-0110

WYO STATE BOARD OF PHARMACY
1712 CAREY AVENUE, SUITE 200
CHEYENNE, WY  82002

WYOMING CHILD SUPPORT ND
2300 CAPITAL AVE
5TH FLOOE SUITE A
CHEYENNE, WY  82003

WYOMING COMMUNITY FOUNDATION
1472 N 5TH  ST
LARAMIE, WY  82072

WYOMING DEPARTMENT OF HEALTH
401 HATHAWAY BUILDING
CHEYENNE, WY  82002

WYOMING DEPARTMENT OF HEALTH
ATTN: DIANNE WHITLOCK; HEALTHCARE
LICENSING & SURVEYS CLIA CERTIFICATION
6101 YELLOWSTONE RD., STE. 186C
CHEYENNE, WY  82002

WYOMING DEPARTMENT OF HEALTH
ATTN: TAMMY SCHMITT AGING DIVISION
HEALTHCARE LICENSING AND SURVEYS
HATHAWAY BLDG, SUITE 510
2300 CAPITOL AVENUE
CHEYENNE, WY  82002

WYOMING DEPARTMENT OF HEALTH
WYOMING MEDICAID
6101 YELLOWSTONE ROAD, STE. 210
CHEYENNE, WY  82009

WYOMING DEPARTMENT OF HEALTH
WYOMING MEDICAID
PROVIDER RELATIONS
P.O. BOX 667
CHEYENNE, WY  82003-0667

WYOMING DEPARTMENT OF REVENUE
122 W. 25TH STREET, STE. E301
CHEYENNE, WY  82002-0110

WYOMING DEPARTMENT OF WORKFORCE
SERVICES
P.O. BOX 2648
UNEMPLOYMENT TAX
CASPER, WY 82602-2648

WYOMING DEPARTMENT OF WORKFORCE
SERVICES
P.O. BOX 2760
CASPER, WY 82602

WYOMING DEPT OF ENVIRONMENTAL
QUALITY
200 W 17TH ST
CHEYENNE, WY 82002

WYOMING DEPT OF REVENUE
122 WEST 25TH STREET, 2ND FLOOR WEST
CHEYENNE, WY  82002-0110

WYOMING DEPT OF WORKFORCE SERVICES
1510 EAST PERSHING BLVD
WEST WING
CHEYENNE, WY 82002

WYOMING FINANCIAL INSURANCE
P.O. BOX 130
CASPER, WY 82602

WYOMING HOSPITAL ASSOC.
2005 WARREN AVE
CHEYENNE, WY 82001-3725

WYOMING OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
1510 EAST PERSHING - WEST
CHEYENNE, WY 82002

WYOMING OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION UNIT
2320 CAPITOL AVE
CHEYENNE, WY 82002

WYOMING PUBLIC HEALTH LABORATORY
208 SOUTH COLLEGE DR
CHEYENNE, WY 82002

WYOMING SECRETARY OF STATE
2020 CAREY AVE
STE 700
CHEYENNE, WY 82002-0020

WYOMING SECRETARY OF STATE
HERSCHLER BUILDING EAST, SUITE 101
122 W. 25TH STREET
CHEYEENE, WY 82002-0020

WYOMING STATE BOARD OF PHARMACY
ATTN: PHYLLIS CHAPMAN
MARY K. WALKER, EXECUTIVE DIRECTOR
1712 CAREY AVENUE, STE 200
CHEYENNE, WY 82002

WYOMING STATE HOSPITAL
P.O. BOX 177
ATTN:  LAREE ALLRED
EVANSTON, WY 82931-0177

WYOMING STATE TREASURER
122 WEST 25TH ST - STE E300
HERSCHLER BLDG E - UNCLAIMED PROPER
CHEYENNE, WY 82002

WYOMING WORKERS COMPENSATION
P.O. BOX 20006
CHEYENNE, WY 82003

WYOMNING ECONOMIC DEVELOPMENT
ASSOC
C/O ALIGN, 1401 AIRPORT PKWY
SUITE 300
CHEYENNE, WY 82001

WYROSKI, ROBIN L.
1105 N LOTUS DR
ROUND LAKE BEACH, IL 60073

WYRWICKI, MICHELLE M.
9608 S. HAMLIN AVE
EVERGREEN PARK, IL 60805

WYSINGER, EVELYN
12008 S YALE AVE
CHICAGO, IL 60628

WYSOCKI, SALLY
15963 78TH AVE
TINLEY PARK, IL 60477

WYSSBROD, MELINDA G.
ADDRESS ON FILE

WYTOSKI, MARY
603 TINAMOU LANE
SPRINGFIELD, OR 97477-0000

WYVETT, MARGARET
15555 PARK LN
SOUTH HOLLAND, IL 60473

WYVONNE, SISK
699 LEE 407
MARIANNA, AR 72360

X.L. AMERICA INC.
70 SEAVIEW AVE UNIT 6
STAMFORD, CT 06902

XANDEGAR CAROL
864 JEFFERSON DR
LINDENHURST, IL 60046-8723

XANITOS
75 REMITTANCE DR
DEPT 6529
CHICAGO, IL 60675

XANITOS, INC.
DON SCHWEER, NATIONAL ACCOUNT
EXECUTIVE
3809 W CHESTER PIKE SUITE 210
NEWTOWN SQUARE, PA 19073

XCEL STAFFING SOLUTIONS
2701 GRAND AVENUE
WAUKEGAN, IL  60085

XENCO MEDICAL
9930 MESA RIM ROAD
SAN DIEGO, CA  92121

XENON TECHNICAL SERVICES
2203 ANSBURY DRIVE
HOUSTON, TX  77018

XEROX CAPITAL SERVICES, LLC
P.O. BOX 802555
CHICAGO, IL  60680-2555

XEROX CORP
P.O. BOX 202882
DALLS, TX  75320

XEROX CORPORATION
P O BOX 7405
PASADENA, CA  91109-7405

XEROX CORPORATION
P.O. BOX 650361
DALLAS, TX  75265-0361

XEROX CORPORATION
P.O. BOX 7405
PASADENA, CA  91109-7405

XEROX CORPORATION
P.O. BOX 802555
CHICAGO, IL  60680

XEROX CORPORATION
P.O. BOX 802555
CHICAGO, IL  60680-2555

XEROX CORPORATION
P.O. BOX 802555
CHJICAGO, IL  60680-2555

XEROX CORPORATION
P.O. BOX 827598
PHILADELPHIA, PA  19182-7598

XEROX CORPORATION
PO BOX 802555
CHICAGO, IL  60680

XEROX FINANCIAL SERVICES
45 GLOVER AVE
NORWALK, CT  06856

XEROX FINANCIAL SERVICES
P.O. BOX 202882
DALLAS, TX  75320-2882

XEROX
PO BOX 650361
DALLAS, TX  75265

XHEMO, MARIANA
5120 N ONEIDA AVE
NORRIDGE, IL  60706

XIAOHUA, ASHER
2910 ASHLYN DR
ATLANTA, GA  30340

XIAOYING, W.
1735 CO RD 678
FORT PAYNE, AL  35967

XINOL, JOANNA
38 S GRETTA AVE
WAUKEGAN, IL  60085

XIONG, MAIKOU
4121 GREENLEAF CT 303
PARK CITY, IL  60085

XIONG, SUE
ADDRESS ON FILE

XIONG, SUE
ADDRESS ON FILE

XIQUES, PAMELA D.
2655 BROMMER ST
SANTA CRUZ, CA  95062

XL BERMUDA LTD
OHARA HOUSE
ONE BERMUDIANA ROAD
HAMILTON  HM 08
BERMUDA

XL BERMUDA LTD.
XL HOUSE
ONE BERMUDIANA RD
HAMILTON  HM JX
BERMUDA

XL INSURANCE AMERICA, INC.
100 CONSTITUTION PLAZA
HARTFORD, CT  06103

XL SPECIALTY INS COMPANY
XL PROFESSIONAL INSURANCE
100 CONSTITUTION PLAZA, 13TH FLOOR
HARTFORD, CT  06103

XL SPECIALTY INSURANCE COMPANY
SEAVIEW HOUSE 70
SEAVIEW AVE
STAMFORD, CT  06902

XM SATELLITE RADIO INC
P.O. BOX 9001399
LOUISVILLE, KY  40290-1399

XODUS MEDICAL
702 PROMINENCE DR
NEW KENSINGTON, PA  15068

XODUS MEDICAL, INC.
WESTMORELAND BUS &RESEARCH PARK
702 PROMINENCE DRIVE
NEW KENSINGTON, PA  15068

XORAN TECHNOLOGIES
5210 SOUTH STATE RD
ANN ARBOR, MI  48108

XPRESS YOURSELF
3090 HWY 64, WEST
SUITE 103
MURPHY, NC  28906

X-RITE
62750 COLLECTION CENTER
CHICAGO, IL  60693

X-SPINE SYSTEMS, INC
DEPT CH 16872
PALATINE, IL  60055-1471

XTREME SIGNS & DESIGNS
640 N FALLS BLVD
WYNNE, AR  72396

XYZ CORPORATION

YABES, ORLANDO
2806 CORONADO AVE
BIG SPRING, TX  79720

YABIAS, DAVID
113 GRASS VALLEY DR
EVANSTON, WY  82930

YABONI, LORI
801 ARROWOOD LANDING
BLAIRSVILLE, GA  30512

YABUKU, PAMELA
ADDRESS ON FILE

YABUT, SHELLA
ADDRESS ON FILE

YACKELL, DAVID R.
ADDRESS ON FILE

YACKO, TRUDY L.
6115 MELODY RD NE
CANTON, OH  44721

YAEGER, BRIAN A
14903 S 88TH AVENUE
ORLAND PARK, IL  60462

YAHYA, AIDA Y.
ADDRESS ON FILE

YALDA, REEM S.
2511 CHESTNUT ST.
WAUKEGAN, IL  60087

YAMAMOTO, DON
538 CLUB HOUSE DR.
APTOS, CA  95003

YAMASHITA, DEREK J.
3094 LAKE DR., APT. G3
MARINA, CA  93933

YAMHILL CCO
P.O. BOX 40328
PORTLAND, OR  97240

YAMNITZ, KAREN
6822 DEER CREEK
EDWARDSVILLE, IL  62025

YANCEY CASSANDRE R L
5343 CHRISTOPHER DR
OAK FOREST, IL  60452

YANCEY GARLAND
1317 COUNTY RD 318
DAWSON, AL  35963-3848

YANCEY WHALEY
550 COUNTY ROAD 189
CEDAR BLUFF, AL  35959

YANCEY, CINDY
205 COUNTY ROAD 762
HENAGAR, AL  35978

YANCEY, PORSCHE D.
1006 NEWCASTLE CT
OLD HICKORY, TN  37138

YANCEY, SHAUNA
106 DEBORANN DRIVE
CARRIER MILLS, IL  62917

YANCEY-JOHNSON, RITA J.
2320 ELISHA AVE
ZION, IL  60099

YANEZ, CYNTHIA M.
2410 CARLETON DR
BIG SPRING, TX  79720

YANEZ, NEREYDA
2111 EDGEWOOD DR
WOODSTOCK, IL  60098

YANEZ, TROY
18836 E WEBER RD
MT VERNON, IL  62864

YANG JOSEFINO
1099 OLD FARM RD
ROUND LAKE, IL  60073

YANG, STEPHANIE
338 ROYAL OAKS DR
WINDER, GA  30680

YANIT, KAY H
ADDRESS ON FILE

YANIT, KAY H.
ADDRESS ON FILE

YANKE BIONCS CLINICS INC
303 W EXCHANGE ST
AKRON, OH  44302-1708

YANKEY, CHRIS
903 W HOLMES ST
CHESTER, IL  62233-1220

YAO WANG
19 LINWOOD AVENUE
APT 5B
BUFFALO, NY  14209

YARA, MIA C.
ADDRESS ON FILE

YARBER, CHARLOTTE
720 LOWE RD
CROSSVILLE, TN  38572

YARBERRY, STEVE
ADDRESS ON FILE

YARBOROUGH, CRISSY K.
ADDRESS ON FILE

YARBOROUGH, LEVI
ADDRESS ON FILE

YARBRO, CHARLES
3920 ROGERS RD
SCOTTS HILL, TN  38374

YARBRO, JUDITH
101 PARKVIEW CTS
LEXINGTON, TN  38351-0000

YARBRO, PHILLIP G.
779 SFC 313
FORREST CITY, AR  72335

YARBROUGH LISA
ADDRESS ON FILE

YARBROUGH, ALETTA N.
299 COUNTY ROAD 892
COLLINSVILLE, AL  35961

YARBROUGH, ANGELA
ADDRESS ON FILE

YARBROUGH, BILLY
507 GRANDVIEW DRIVE
EDWARDSVILLE, IL  62025

YARBROUGH, CHARLES
NEW HOPE, AL  35760

YARBROUGH, HEATHER I.
ADDRESS ON FILE

YARBROUGH, JOANN
525 CATHERINE DR
RED BUD, IL  62278

YARBROUGH, LISA G.
ADDRESS ON FILE

YARBROUGH, MARLINA
824 LASALLE DR
CAHOKIA, IL  62206

YARBROUGH, TAMIKO L.
38 BROADLEAF COVE
JACKSON, TN  38305

YARBROUGH, THERESA J.
10709 WEST INDAIN CREEK RD.
SAN ANGELO, TX  76901

YARDE, BRIAN KEITH
609 WYATT DRIVE
ST PETERS, MO  63376

YARDE, BRIAN KEITH
ADDRESS ON FILE

YARDLEY, MCKAYLA
709 W CLARK ST
GRANTSVILLE, UT  84029

YARELL, CARDOZA
P O BOX 665
COLUMBUS, NM  88029

YARNELL, JAMES
514 NORTH PLYMOUTH ST
SANTA CRUZ, CA  95060

YARNIK, WENDY L.
ADDRESS ON FILE

YARZA APRIL M
2005 WAVERLY PLACE
WAUKEGAN, IL  60085

YARZA, ANGELICA
ADDRESS ON FILE

YASHBIR MEHTA AND ASHIMA MEHTA

YASIR MD, MEKKI
222 S. GREENLEAF
SUITE 112
GURNEE, IL  60031

YASUDA M.D., GREGORY
ADDRESS ON FILE

YATES HENRY J
P.O. BOX 242
SYLVANIA, AL  35988-0242

YATES JILL
9508 CRYSTAL DRIVE
BUNKER HILL, IL  62014

YATES JULIANNE
2829 IDAHO AVE
GRANITE CITY, IL  62040

YATES, CARA L.
509 HOUSTON LOOP RD SW
FORT PAYNE, AL  35968

YATES, CHARITY D.
21 HUNTLEIGH WDS
SAINT LOUIS, MO  63131

YATES, GAYLE
P.O. BOX 55
COBDEN, IL  62920

YATES, KATHY A.
ADDRESS ON FILE

YATES, KELSEY
3087 SAWYERS MILL RD
CAMDEN, TN  38320

YATES, LANNY
2522 NORTH HWY 3
LOUISA, KY  41230

YATES, LULA
68 MADISONS FORK
DANA, KY  41615

YATES, MARK
ADDRESS ON FILE

YATES, RANDALL A.
6822 MANSLICK RD.
CORDOVA, TN  38018

YATES, ROGER
10531 HWY 142
MT VERNON, IL  62864

YATESVILLE STATE PARK
ATTN: MISSY KENNEDY
P.O. BOX 767
LOUISA, KY  41230

YAX, VELMA
3010 GRIFFIS CT
AUGUSTA, GA  30906-4308

YAZMIN PEREA
P O BOX 486
COLUMBUS, NM  88029

YBARRA, ANGIE
612 STATE ST
BIG SPRING, TX  79720

YBARRA, IRAN
ADDRESS ON FILE

YBARRA, STEPHANIE N.
ADDRESS ON FILE

YBARRA-SINGER, SANDRA
1011 FRAN LIN PARKWAY
MUNSTER, IN  46321

YEAGER, NICHOLAS C.
1219 N VINE ST
ORRVILLE, OH  44667

YEAGER, NORMAN
13084 MANSHOLT RD
BUNKER HILL, IL 62014

YEAGER, RONALD & IDA
6466 HIGHWAY 124
MCKENZIE, TN 38201

YEAGER, TINA
ADDRESS ON FILE

YEAGLEY, KATHLEEN A.
130 NANTAHALA LN APT C
BLAIRSVILLE, GA 30512

YEARGIN, BARBARA J.
13333 HWY 44
MARIANNA, AR 72360

YEAST, CARLA J.
1290 N. SEMINARY
GALESBURG, IL 61401

YEDINAK, AMBER
ADDRESS ON FILE

YEE, ALLEN Y.
1556 MONTEREY CT
GURNEE, IL 60031

YEE, ALLEN Y.
ADDRESS ON FILE

YEH, AMELIA Y., MD
CHEST & SLEEP MEDICINE PA
3210 ANTILLEY RD
ABILENE, TX 79606

YEIMI, BUSTOS
5790 HONDURAS RD SE
DEMING, NM 88030

YEKATRINA FAYN
ADDRESS ON FILE

YELEY, MICHELLE E.
16 LUCKY LN
GRANITE CITY, IL 62040

YELLOW CAB
4137 MARTINDALE RD NE
CANTON, OH 44705

YELLOW PAGES UNITED
P.O. BOX 50038
JACKSONVILLE, FL 32240-0038

YELLOW PAGES UNITED
P.O.BOX 53282
ATLANTA, GA 30355

YELLOW PAGES, INC.
CORPORATE BILLING CENTER
P.O. BOX 9950
ANAHEIM, CA 92812

YELLOW TRANSPORTATION, INC.
P.O. BOX 730375
DALLAS, TX 75373-0333

YELLOWTAIL MORGAN
1480 MARTINGALE ST
EUGENE, OR 97401-0000

YEMANE, AZEB E.
5200 COE AVE 2128
SEASIDE, CA 93955

YEMM
2195 N. HENDERSON ST
GALESBURG, IL 61401

YEN, CHIH J.
259 OAKWOOD DR
JACKSON, KY 41339

YENNI, BRUCE
416 N WOOSTER AVE
STRASBURG, OH 44680

YERBY SANDRA T
126 WINNSTEAD DR
LEESBURG, GA 31763

YESCO, LLC
P.O. BOX 11676
TACOMA, WA 98411

YESENIA, CAMPA
14901 TERMINI SAN LUIS PASS RD
GALVESTON, TX 77554-0000

YESENIA, TEJEDU
3270 186TH ST
LANSING, IL 60438-3256

YEUNG, DAHLIA F.
ADDRESS ON FILE

YINGLING, STEPHANIE R.
420 SHERI AVE NE
MASSILLON, OH 44646

YLAGAN NOVELYN
3070 CARYN LANE
WAUKEGAN, IL 60085

YLAGAN, NOVELYN
3070 CARYN LANE
WAUKEGAN, IL  60085

TONDA G WHITE
111 EAST WALKER ST
AUGUSTA, GA  30901

YMCA OF JEFFERSON COUNTY
1304 BROADWAY
MT. VERNON, IL  62864

YMCA OF WEST STARK CO
131 TREMONT AVE SE
MASSILLON, OH  44646

YMCA OF WESTERN STARK COUNTY
131 TREMONT AVE SE
MASSILLON, OH  44646-6637

YMCA
130 SOUTH OAK
RED BUD, IL  62278

YNIGUEZ, CHRISTOPHER D.
ADDRESS ON FILE

YNOSTROZA, TIMOTHY
4145 N GOLD ST
SILVER CITY, NM  88061

YOAKUM, LAURICA
1104 MARION ST
CARTERVILLE, IL  62918

YOCUM, SHERI B.
435 WEST BURLINGTON STREET
PRAIRIE CITY, IL  61470

YODER, ABE
3031 COUNTY ROAD 200
DUNDEE, OH  44624

YODER, BRIAN & RADELLE
6326 WEST ST JOHN AVENUE
GLENDALE, AZ  85308

YODER, CAMERON
2908 TOWNSHIP ROAD 190
BALTIC, OH  43804

YODER, CARLA
2456 MICHAEL WAY
WOOSTER, OH  44691

YOGESH, TEJPAL
736 WILSON LANE
HINSDALE, IL  60521

YOHO, JUDITH
25 POND DR
LOCK HAVEN, PA  17745

YOKEM, PHYLLIS
195 W MAPLE
ROSEVILLE, IL  61473

YOKUM, LINDSAY
8746 GREENMEADOW AVE.
CANAL FULTON, OH  44614

YOLANDA M SZOBONYA
7824 TROPICAIRE BLVD
NORTH PORT, FL  34286-4014

YOLANDA RICHARDS
3129 W 100TH PL
EVERGREEN PK, IL  60805

YOLONDA GILL
P.O. BOX 1007
SUTHERLIN, OR  97479

YON, MATTHEW
ADDRESS ON FILE

YONKER, ASHLEY E.
210 FARMWAY DR SE
CLEVELAND, TN  37323

YOON, ERIC
ADDRESS ON FILE

YOOST, TIMOTHY (PRS)
ADDRESS ON FILE

YORE, DIANNA L.
8436 NIELSEN DRIVE
TINLEY PARK, IL  60487

YORK CAPITAL MANAGEMENT
767 FIFTH AVENUE, 17TH FLOOR
NEW YORK, NY  10153

YORK CAPITAL MANAGEMENT, L.P.-FUND
MANAGER
YORK CLO-1 LTD.
767 FIFTH AVENUE, 17TH FLOOR
NEW YORK, NY  10153

YORK CAPITAL MANAGEMENT, L.P.-FUND
MANAGER
YORK CLO-2 LTD.
767 FIFTH AVENUE, 17TH FLOOR
NEW YORK, NY  10153

YORK CAPITAL MANAGEMENT, L.P.-FUND
MANAGER
YORK CLO-3 LTD.
767 FIFTH AVENUE, 17TH FLOOR
NEW YORK, NY  10153

YORK CAPITAL MANAGEMENT, L.P.-FUND
MANAGER
YORK CLO-4 LTD.
767 FIFTH AVENUE, 17TH FLOOR
NEW YORK, NY  10153

YORK CAPITAL MANAGEMENT, L.P.-FUND
MANAGER
YORK CLO-5 LTD.
767 FIFTH AVENUE, 17TH FLOOR
NEW YORK, NY  10153

YORK CAPITAL MANAGEMENT, L.P.-FUND
MANAGER
YORK CLO-6 LTD.
767 FIFTH AVENUE, 17TH FLOOR
NEW YORK, NY  10153

YORK CAPITAL MANAGEMENT, L.P.-FUND
MANAGER
YORK CLO-7 LTD.
767 FIFTH AVENUE, 17TH FLOOR
NEW YORK, NY  10153

YORK CAPITAL MANAGEMENT, L.P.-FUND
MANAGER
YORK GLOBAL FINANCE BDH, LLC
767 FIFTH AVENUE, 17TH FLOOR
NEW YORK, NY  10153

YORK JR., KENNETH W.
ADDRESS ON FILE

YORK MEAGHAN
28381 MOUNT STEPHEN AVE
CANYON CNTRY, CA  91387

YORK MEDICAL PHYSICS
22805-C SAVI RANCH PARKWAY
YORBA LINDA, CA  92887

YORK RISK SERVICE GROUP INC
P.O. BOX 183188
COLUMBUS, OH  43218-3188

YORK, DANIEL , DO
550 MEDICAL CENTER DRIVE
FORT PAYNE, AL  35968

YORK, DEBRA R.
ADDRESS ON FILE

YORK, EMILY M.
210 N BENTLEY STREET
MARION, IL  62959

YORK, HENRY
840 COUNTY ROAD 118
FORT PAYNE, AL  35967

YORK, JEAN
2170 COUNTY ROAD 159
FLAT ROCK, AL  35966

YORK, KARA R.
ADDRESS ON FILE

YORK, KIMBERLY
ADDRESS ON FILE

YORK, MELINDA GAIL
3855 CO RD 326
FLAT ROCK, AL  35966-5428

YORK, RICHARD
P.O. BOX 2727
BLUE RIDGE, GA  30513

YORK, TIMOTHY D.
6285 HARRIS ROAD
UNION CITY, TN  38261

YORK, TIMOTHY D.
ADDRESS ON FILE

YORK, WILHELMENIA
5499 HWY 68
TURTLETOWN, TN  37391

YOSHIFUJI, CHIKAKO
202 BANGOR CT
HUBERT, NC  28539

YOSHII, DOMINIQUE
102 MARCELA DRIVE
WATSONVILLE, CA  95076

YOST, BARBARA
1014 IRVINGTON AVE NE
MASSILLON, OH  44646-4424

YOST, IRENE
200 MARION AVE NW
MASSILLON, OH  44646

YOST, PAUL
1632 W WILLOW ST
COAL TOWNSHIP, PA  17866

YOTHERS, JEFFREY
28 WILLIAMSON HEIGHTS
LOCK HAVEN, PA  17745

YOUDI, TIAN
1 CLAY ST
HAMLET, NC  28345

YOUELS, BRUCE
1426 KEUPER BLVD NE
MASSILLON, OH  44646-4344

YOUGFIELD, DOUGLAS
519 TOPAZ STREET
KEMMERER, WY  83101-0000

YOUMAN, SHANNON M.
205 PINE ST
WAVELAND, MS  39576

YOUMANS GERRY K
955 W PIERCEVILLE RD
MCCAYSVILLE, GA  30555

YOUMANS KENNETH B
955 PIERCEVILLE RD
MCCAYSVILLE, GA  30555

YOUMANS, ANGELYNNE
109 W BUENA VISTA ST
BARSTOW, CA  92311

YOUMANS, JESSICA A.
1073 W ROOFTOP DRIVE
MIDVALE, UT  84047

YOUMANS, KENNETH B.
955 PIERCEVILLE RD
MCCAYSVILLE, GA  30555

YOUNG AMBER L
319 HERSCHLER AVE
EVANSTON, WY  82930-5005

YOUNG ASHLEY DIANA
2789 COUNTY RD 322
HENAGAR, AL  35978-6505

YOUNG ELECTRIC SIGN CO
YESCO LLC
P.O. BOX 11676
TACOMA, WA  98411-6676

YOUNG KEALY
2820 JETHRO CT
ZION, IL  60099

YOUNG LUCAS A
234 GLEN CARBON RD
GLEN CARBON, IL  62034

YOUNG MUSICIANS, INC.
BOARD OF DIRECTORS
P.O. BOX 394
EVANSTON, WY  82930

YOUNG NANCY S
122 YOUNG AVENUE
ANNA, IL  62906

YOUNG PEOPLE IN RECOVERY
150 ONEIDA STREET
DENVER, CO  80220

YOUNG SHARON L
ADDRESS ON FILE

YOUNG SR., TERRY O.
15247 PAGE AVE
HARVEY, IL  60426

YOUNG VICKI KAY
ADDRESS ON FILE

YOUNG WILLIAM J
7975 AL HIGHWAY 40
HENAGAR, AL  35978

YOUNG, ALICIA M.
P.O. BOX 1958
BLUE RIDGE, GA  30513

YOUNG, AMANDA L.
ADDRESS ON FILE

YOUNG, AMANDA
ADDRESS ON FILE

YOUNG, ANNAMARIA
P.O. BOX 202
ROWE, NM  87562

YOUNG, ANNETRA D.
16621 S ASHLAND
MARKHAM, IL  60428

YOUNG, ANTHONY M.
ADDRESS ON FILE

YOUNG, BETH
2754 OLD KINGS BRIDGE ROAD
NICHOLSON, GA  30565

YOUNG, BONNIE
179 COTTONWOOD DR
FRANKLIN, TN  37069

YOUNG, CARLA
P.O. BOX 1193
MESQUITE, NV  89024

YOUNG, CATINA R.
821 N CHERRY ST APT. 4
OFALLON, IL  62269

YOUNG, CHRISTINE M.
ADDRESS ON FILE

YOUNG, CLYDE
ADDRESS ON FILE

YOUNG, COURTNEY D.
150 WOODRUFF 381
MCCRORY, AR  72101

YOUNG, DANIEL
ADDRESS ON FILE

YOUNG, DIANE L.
ADDRESS ON FILE

YOUNG, DONNA
103 HARRISON ST
AVON, IL  61415

YOUNG, DORRIS T.
208 BAKER ST
MONROE, GA  30655

YOUNG, DR. STEVEN
510 LINCOLN DR
HERRIN, IL  62948

YOUNG, ELIZABETH R.
59 LEICESTER DRIVE B
AKRON, OH  44319

YOUNG, ELIZABETH
569 BLUE BIRD ROAD
MINERAL BLUFF, GA  30559

YOUNG, ERIC
505 COUNTY RD
EVANSTON, WY  82930-2103

YOUNG, EUGENE
714 MESA SPRINGS DR
MESQUITE, NV  89027

YOUNG, GWEN
3960 N 570 W
ERDA, UT  84074

YOUNG, HALI
ADDRESS ON FILE

YOUNG, HEATHER L.
ADDRESS ON FILE

YOUNG, HEATHER
ADDRESS ON FILE

YOUNG, JANILEE J.
ADDRESS ON FILE

YOUNG, JEAN
2676 EAGLE WAY APT 7
HIGHLAND, IL  62249

YOUNG, JERRY E.
ADDRESS ON FILE

YOUNG, JOANNE B.
ADDRESS ON FILE

YOUNG, JOHNNY DAVID
944 COUNTY RD 494
FORT PAYNE, AL  35968

YOUNG, JORDAN
608 BAGGOTT ST
ZEIGLER, IL  62999

YOUNG, KAITLYN N.
ADDRESS ON FILE

YOUNG, KAREN D.
ADDRESS ON FILE

YOUNG, KAREN
ADDRESS ON FILE

YOUNG, KARI D.
807 NORTH LOCK AVE
LOUISA, KY  41230

YOUNG, KATHLEEN S.
ADDRESS ON FILE

YOUNG, KATHY
4340 LAKESIDE BLVD
MONROE, GA  30655

YOUNG, KENNETH A.
ADDRESS ON FILE

YOUNG, KRISTIN L.
ADDRESS ON FILE

YOUNG, LYDA
161 DAVID STREET
MCKENZIE, TN  38201

YOUNG, M.D., CLAYTON W.
ADDRESS ON FILE

YOUNG, MARCELLA A.
14401 S HOXIE
BURNHAM, IL 60633

YOUNG, MARJORIE W.
698 GARNET DR
ELLIJAY, GA 30540

YOUNG, MELINDA K.
ADDRESS ON FILE

YOUNG, MELISSA
315 FRANCISCA DR
FLORISSANT, MO 63031

YOUNG, MONICA
281 KYLE RD
CRAWFORDVILLE, AR 72327

YOUNG, NATHAN C.
ADDRESS ON FILE

YOUNG, NINA
1260 N JOHNSON STREET
KAHOKA, MO 65445

YOUNG, RANDALL
14365 SE BLUFF RD
SANDY, OR 97055

YOUNG, REBECCAH M.
20549 EAST FAIRFIELD RD
BLUFORD, IL 62814

YOUNG, RYAN
ADDRESS ON FILE

YOUNG, SHARON R.
ADDRESS ON FILE

YOUNG, STEPHEN W
42168 N 4TH AVE
ANTIOCH, IL 60002

YOUNG, TAMICA
910 SHERWOOD LAKE
APT 2A
SCHERERVILLE, IN 46375

YOUNG, TERRANCE O.
15108 CORNELL
DOLTON, IL 60419

YOUNG,GEORGENE
1127 SHRIVER AVE SE
MASSILLON, OH 44646

YOUNGBLOOD, MARY
245 W SANBORN ST
GALESBURG, IL 61401

YOUNGBLOOD, STEVE
6486 STEPHENS ROAD
YOUNG HARRIS, GA 30582

YOUNGKYU, CHOI
693 SHERLING LAKE RD
APT 108
GREENVILLE, AL 36037

YOUNGMAN, MARK
150 HOMESTEAD CT
EDWARDSVILLE, IL 62025

YOUNGMAN, TIMOTHY
2065 TREMONT AVE SW
MASSILLON, OH 44647

YOUNGQUIST, JESSICA
1535 165TH AVE
CAMERON, IL 61423

YOUNGS PROFESSIONAL SERVICES
200 GREENLEAVES BOULEVARD
SUITE 5
MANDEVILLE, LA 70448

YOUNGS SECURITY SYSTEMS INC
440 N 1ST ST
SPRINGFIELD, IL 62702

YOUNGS UPHOLSTERY SERVICE
P.O. BOX 174
HWY 476
LOST CREEK, KY 41348

YOUNGS, BETH A.
ADDRESS ON FILE

YOUNGSTOWN FIRE AND SAFETY
7310 ASSOCIATE AVE
CLEVELAND, OH 44144

YOUNOMICS
P.O. BOX 5865
ACCT 360001417873
CAROL STREAM, IL 60197

YOUNT, BARBARA
28 SNOWBIRD LANE
GRANITE CITY, IL 62040

YOUR BRIDGE TO COMMUNICATION
DORIS MARIE DUNNAM
P.O. BOX 367
BIG SPRING, TX 79721

YOUR PROFESSIONAL PARTNERS, INC
712 N CARBON ST
MARION, IL 62959-1025

YOURMEMBERSHIP.COM INC
DEPT 3461
P.O. BOX 123461
DALLAS, TX  75312-3461

YOURMEMBERSHIP.COM, INC
DEPT 3461 P.O. BOX 123461
DALLAS, TX  53123-4610

YOUSSEF, HISHAM T.
340 SALLY HOLLER RD
HARRISBURG, IL  62946

YOUWNA, DENT
2113 ASBURY SQ
ATLANTA, GA  30346-0000

YOVAN, PHILLIP HENRY
1838 PRASLIN STREET
EUGENE, OR  97402

YOVANDICH, JOURDAN D.
809 GLEN CROSSING RD
GLEN CARBON, IL  62034

YOWELL, SUSAN M.
588 BRIDLE PATH CIRCLE
MESQUITE, NV  89034

YP
P.O. BOX 5010
CAROL STREAM, IL  60197-5010

YU KYUNG SON
ADDRESS ON FILE

YU KYUNG
ADDRESS ON FILE

YU MD, NELSON
338 SELL LN
RICHLAND, WA  99352-0000

YU, YAN
ADDRESS ON FILE

YUHAS, LASHANDRA D.
45560 STATE HIGHWAYS 118 NORTH 9
ALPINE, TX  79830

YULA, LAURA ANN
21141 CEDARFALLS DR
SANTA CLARITA, CA  91350-0000

YUNG, HANNAH M.
ADDRESS ON FILE

YUNG, HANNAH
ADDRESS ON FILE

YURCHENKO, ALYONA
733 N MILLS ST
CARRIER MILLS, IL  62917

YURECK, DARIN M.
2940 MARSHALL AVE
GRANITE CITY, IL  62040

YURINICH, TARA
3024 SCENICWOOD LANE
WOODRIDGE, IL  60517

YUROCK, MARY
444 S 4TH ST
CASEYVILLE, IL  62232

YVONNE DE LA O
P O BOX 1940
SILVER CITY, NM  88062

YVONNE GRIFFITH
2518 10TH ST NW
CANTON, OH  44708-4227

YVONNE PRIMROSE
5335 MAIN ST SPACE 12
SPRINGFIELD, OR  97478

YZAGUIRRE, RACHEL
ADDRESS ON FILE

ZABINSKI, MORGAN
130 MERRY ACRES LANE
CARTERVILLE, IL  62918

ZACH DALIN, LLC
1015 WASHINGTON AVE 503
ST. LOUIS, MO  63101

ZACH HICKS
7965 STATE HWY 14
BENTON, IL  62812

ZACH, MICHELE
P.O. BOX 1585
BLUE RIDGE, GA  30513

ZACHA, BRENDA M.
ADDRESS ON FILE

ZACHA, JENNA
209 N. MAIN ST
MORO, IL  62067

ZACHARY D BUCHANAN
740 COUNTY ROAD 300 N
WAYNE CITY, IL 62895

ZACHARY DAVID SUTTLES
ADDRESS ON FILE

ZACHARY REHMER
425 WASHINGTON ST
RED BUD, IL 62278

ZACHARY STENDER, MD
ADDRESS ON FILE

ZACHARY STEVENS
ADDRESS ON FILE

ZACHARY ZVONAR
1171 BOND STREET
CARLYLE, IL 62231

ZACHEM, SARAH
2568 EDGEWATER DRIVE
EUGENE, OR 97401

ZACK PRODUCTS CORPORATION
P.O. BOX 1841
CRANBERRY TWP, PA 16066

ZACK, TIM
8452 TRIPLE LAKES RD
DUPO, IL 62239

ZADAR TECHNOLOGIES
2593 CENTER RD
HINCKLEY, OH 44233

ZADINA, NICOLE M.
ADDRESS ON FILE

ZAGARELLA, CHRISTINA
65 RIVER MIST DR
HOSCHTON, GA 30548

ZAGOTTA NICHOLAS C.
2425 DUNDONALD LANE
FLOSSMOOR, IL 60422

ZAHEER MD, RABANI
600 E WILLIAMS
BARSTOW, CA 92311

ZAHN, ALAN J.
ADDRESS ON FILE

ZAHN, BETH A.
11262 3RD AVENUE
PLEASANT PRAIRIE, WI 53158

ZAIDI, SYED
ADDRESS ON FILE

ZAIZ, THOMAS J.
ADDRESS ON FILE

ZAIZ, TOM
224 OAK RIDGE CT.
FAIRVIEW HEIGHTS, IL 62208

ZAJAC, MARK
65 OAKBROOKE
TROY, IL 62294

ZAK, ANNA
2970 PRISCILLA AVE
HIGHLAND PARK, IL 60035

ZAKKAR, MOHAMED, MD
6081 KELLER DRIVE
BURR RIDGE, IL 60527

ZALESKI, JEFF C.
966 W 700 S
TOOELE, UT 84074-2999

ZALESKI, MARTIN
1038 LILLY RD
ALLIANCE, OH 44601-3856

ZAMBRANO GABRIEL
16441 LOUIS AVE
SOUTH HOLLAND, IL 60473

ZAMEER, SAMINA
31 CONGRESSIONAL DR
LITTLE ROCK, AR 72210

ZAMMARELLI, CHRISTOPHER J.
ADDRESS ON FILE

ZAMMIT, JAMIE L.
2342 CUMBERLAND DRIVE
TROY, MI 48085

ZAMORA ANTONIO F
2334 VERNON ST
BLUE ISLAND, IL 60406

ZAMORA RICARDO
118 GRANDVIEW CT
VOLO, IL 60020

ZAMORA, ALMA
36 JEANETTE WAY
WATSONVILLE, CA  95076

ZAMORA, CASSANDRA J.
ADDRESS ON FILE

ZAMORA, EVER
334 E STRRET APT 1
SPRINGFIELD, OR  97477

ZAMORA, JOSEFINA R.
600 RIMROCK RD SPC 49
BARSTOW, CA  92311

ZAMORA, LAURIE
ADDRESS ON FILE

ZAMORA, LETICIA
ADDRESS ON FILE

ZAMORA, LORENA
48 MONTEREY VISTA DR
WATSONVILLE, CA  95076

ZAMORA, LUPITA O.
525 AIRPORT BLVD  5
WATSONVILLE, CA  95076

ZAMORA, MARIA J.
531 CENTER ST
WATSONVILLE, CA  95076

ZAMORA, MELISA ANN A.
1651 NEWPORT COURT
SALINAS, CA  93906

ZAMORA, MICHAEL
510 S. GRAND AVE BOX 21
LAS VEGAS, NM  87701

ZAMORA, RICCA
450 MCBROOM AVE
BARSTOW, CA  92311

ZAMORA, ROSARIO
DBA ROSARIOS RENTAL
5855 ANGUS RD SE
DEMING, NM  88030

ZAMORA, SHELBY
2065 BARCELONA CIR
BARSTOW, CA  92311

ZAMORA-BIBAY, DIVINA
ADDRESS ON FILE

ZAMUDIO, LESLIE D.
5206 BIG WILLS RD NW
FORT PAYNE, AL  35967-8434

ZAND, SHEILA M.
10403 LAKESHORE DR
PLEASANT PRAIRIE, WI  53158

ZANDERS BRANDI
520 STEVEN DRIVE
RED BUD, IL  62278

ZANDERS, DENNIS
10266 PINE CREST ROAD
RED BUD, IL  62278

ZANDERS, JILL
ADDRESS ON FILE

ZANDERS, RUTH
605 TURNER DR
MADISON, GA  30650

ZANE, RENZO
5 SUNSHINE DR
LOCK HAVEN, PA  17745

ZANES PLUMBING & HEATING
1400 APACHE HILLS DR NW
DEMING, NM  88030

ZAPANTA, JOEL S.
2806 ANN DRIVE
BIG SPRING, TX  79720

ZAPATA, BARBARA
1100 1/2 SANTA CLARA
DEMING, NM  88030

ZAPATA, LUZ G.
404 WALLACE ST
CHICAGO HEIGHTS, IL  60411

ZAPATA, TERA D.
ADDRESS ON FILE

ZAPP ELECTRIC
1131 LUNDA DR
BARSTOW, CA  92311

ZAPPIA, RYAN S.
126 BOSTON AVENUE
BEAUMONT, CA  92223

ZARATE, SAUL C
408 ALARGO DR. P.O. BOX 116
LA MESA, NM  88044

ZARAZUA, MARICELA
ADDRESS ON FILE

ZARECKI, JEROME
17327 CARLYLE CT
TINLEY PARK, IL  60487

ZARNNANA, MARITZA
1007 BERWICK BLVD
WAUKEGAN, IL  60085

ZAROGOZA, SUSAN C.
351 LAKESIDE DRIVE
STANSBURY PARK, UT  84074

ZASTANY, ROBERT
29 CAMDEN CT
CROSSVILLE, TN  36558

ZASTOUPIL LORIN E
90255 FISH HATCHERY ROAD
WALTERVILLE, OR  97489

ZATARAIN, LEOCADIA
832 COUNTY RD 1000
VALLEY HEAD, AL  35989-3596

ZATKHEY, NATALIYA
30 LAKE BLVD
APT 674
BUFFALO GROVE, IL  60089-4369

ZAVAGLIA, DAWN S.
ADDRESS ON FILE

ZAVALA  CELESTINA
116 ST THOMAS LANE
EAST SAINT LOUIS, IL  62206

ZAVALA, ELSIE
619 N MARTIN AVE
WAUKEGAN, IL  60085

ZAVALA, JOANNA
ADDRESS ON FILE

ZAVALA, REYNA
ADDRESS ON FILE

ZAVALA, RIGOBERTO
ADDRESS ON FILE

ZAVALA, RIGOBERTO
ADDRESS ON FILE

ZAVARELLI, MARY R
OR JOHN ZAVARELLI
1912 31ST ST NW
CANTON, OH  44709-2701

ZAVASKI, ABIGAIL
3420 SE 2ND CT
OCALA, FL  34471

ZAWADA, CHESTER J.
ADDRESS ON FILE

ZAWODNIAK, JOAN M.
ADDRESS ON FILE

ZAX CORPORATION
P.O. BOX 706
GREENLAND, NH  03840

ZAYA, NINEF E.
70 CONSTANCE LANE
NORTHBROOK, IL  60062

ZAYATE LUTSIYA
ADDRESS ON FILE

ZAYATS, LUTSIYA
ADDRESS ON FILE

ZBE PROPERTIES, LLC
725 STATION CROSSING
WATERLOO, IL  62298

ZBYNSKI, MARCINE
4468 W BUTTERNUT LN
WAUKEGAN, IL  60085

ZDORNE, TREVOR
13345 E. ARKANSAS AVE.
AURORA, CO  80012

ZEAFLA, ALLISON C.
ADDRESS ON FILE

ZEBEDE, KRISTINE
2001 GARDEN AVE. APT. 5
EUGENE, OR  97403

ZEBOSKI, BRENDA
1140 MIDWAY COURT
MARION, IL  62959

ZEBRA TECHNOLOGIES CORPORATION
6048 EAGLE WAY
CHICAGO, IL  60678

ZEBRA TECHNOLOGIES CORPORATION
6048 EAGLE WAY
CHICAGO, IL  60678-1060

ZEBRA TECHNOLOGIES INTERNATIONAL LLC
6048 EAGLE WAY
CHICAGO, IL  60678-1060

ZEBRA TECHNOLOGIES INTERNATIONAL,
LLC
6048 EAGLE WAY
CHICAGO, IL  60678-1060

ZEFON INTERNATIONAL
5350 SW 1ST LANE
OCALA, FL  34474

ZEGLIN, DIANA
1415 BURR OAK ROAD
HOMEWOOD, IL  60430

ZEHIREVA, SVETOZARA S.
1704 GREENLEAF AVE
DES PLAINES, IL  60018

ZEHNDER, WILLIAM
407 BLUEBIRD LN
TROY, IL  62294

ZEIGER, DANNY
2209 KASKASKIA RD
FULTS, IL  62244

ZEIGLER, VICKI C.
ADDRESS ON FILE

ZEIMET, WILMA
2916 S 13TH STREET
C/O JAMES JOHNSON
MT. VERNON, IL  62864

ZEISEL, TENLEY
8451 GATE PARKWAY W
347
JACKSONVILLE, FL  32216

ZELASKO, MATTHEW
22 BEL AIR DR
CENTRALIA, IL  62801

ZELAYA MARADIAGA, DANIEL E.
13125 W PICKFORD AVENUE
WADSWORTH, IL  60083

ZELENY, GEORGE Y.
4225 JADE ST APT 2
CAPITOLA, CA  95010

ZELEZNAK, ADRIENNE
10546 BROOKS LN UNIT C6
CHICAGO RIDGE, IL  60415

ZELIS PAYMENTS
18167 US HIGHWAY 19 NORTH
SUITE 300
CLEARWATER, FL  33764

ZELL, SHERRY
176 MOUNTAIN STONE TRL
LOCK HAVEN, PA  17745

ZELLA, GRAVES
3129 STATE HIGHWAY 137
LENORAH, TX  79749-4008

ZELLER CONSTRUCTION INC
11732 LONGSTREET ROAD
MARION, IL  62959

ZELLER TECHNOLOGIES, INC.
4250 HOFFMEISTER AVENUE
ST. LOUIS, MO  63125

ZELLERS, MARTIN
3575 US HWY 17
WILLIAMSTON, NC  27892-8211

ZELMA, OTTO
11580 MILLERSBURG RD SW
MASSILLON, OH  44647-7208

ZELMA, PRESLEY
462 SHAFTSBURY RD
LEXINGTON, KY  40505

ZELNIK REALTY GROUP
NATIONAL UC REALTY
5401 W KENNEDY BLVD 540
TAMPA, FL  33609-0000

ZELPHA ANDERSON
124 LAKE WARREN DR
MONMOUTH, IL  61462

ZEMAN, ALICIA H.
1244 ACKERMAN DR
GRANITEVILLE, SC  29829-4094

ZEMAN, SARAH
7225 WEST 105TH STREET APT. 2A
PALOS HILLS, IL  60465

ZENA I. MONJI, M.D.
ADDRESS ON FILE

ZENDEJAS, MARISOL
14905 S SAN FRANCISO
POSEN, IL  60469

ZENGO, STACEY
1131 BRIGHTON LANE
BOGART, GA  30622

ZENITH, THE
P.O. BOX 1558
SARASOTA, FL  34230

ZENO OFFICE SOLUTIONS INC
P.O. BOX 865120
ORLANDO, FL  32886

ZENZ, CATHY
3545 WOODLAWN
GURNEE, IL  60031

ZEPEDA, EDDIE DBA PRIMECARE
ORTHOTICS
1401 S DON ROSER STE E2
LAS CRUCES, NM  88011

ZEPP, DAVID
2020 RIDGECREST DR NW
MASSILLON, OH  44646

ZEPTOMETRIX CORPORATION
878 MAIN STREET
BUFFALO, NY  14202

ZERBE, REBECCA
363 BREWERY HOLLOW RD
LOCK HAVEN, PA  17745

ZERMENO, ILSE
3406 MARSHFIELD BLVD
PARK CITY, IL  60085

ZEROWET, INC
P.O. BOX 4375
PALOS VERDES PENINSULA, CA  90274

ZERTUCHE, PAIGE N.
ADDRESS ON FILE

ZESCHKE, LISA A.
707 MCKINLEY ST
ANNA, IL  62906

ZETA PHI BETA SORORITY INC
P.O. BOX 9028
WAUKEGAN, IL  60079-9028

ZEUS SCIENTIFIC, INC
P.O. BOX 38
RARITAN, NJ  08869-0038

ZHAO, NIANZHEN
407 MEADOW RIDGE LANE
PROSPECT HEIGHTS, IL  60070

ZHIZHEN, ZHANG
110 E PINE ST
DEMING, NM  88030

ZHORNE, JEAN M.
ADDRESS ON FILE

ZHU, TONG MD
ADDRESS ON FILE

ZIAN, ROSARIO
11734 S ARTESIAN AVE
CHICAGO, IL  60655

ZIARNEK, NICOLE R.
10146 AVA ROAD
AVA, IL  62907

ZICKUS, JOAN K.
ADDRESS ON FILE

ZICKUS, MEGHAN
2714 CABIN CREEK CT
EDWARDSVILLE, IL  62025

ZIEGELASCH, PAULA
87762 SALTAIRE ST
FLORENCE, OR  97439

ZIEGELE, MARY
4253 KENWOOD AVE
GURNEE, IL  60031

ZIEGENHAGEL, MARK F.
4654 DULCINEA DRIVE
LAS CRUCES, NM  88005

ZIEGLER JR, RAYMOND F.
101 LYNN ST
P.O. BOX 315
VICTORIA, IL  61485

ZIEGLER, GRACE
2720 STRATFORD LANE
GRANITE CITY, IL  62040

ZIELINSKI, ROBERT
ADDRESS ON FILE

ZIELINSKI, TAYLOR
25542 W CHESNEY DR
LAKE VILLA, IL  60046

ZIELINSKY ROBERT EARL
ADDRESS ON FILE

ZIELKE, WHITNEY
1403 MONROE ST
GALESBURG, IL  61401

ZIERLE, NORMA D.
163 EMILY WAY
MESQUITE, NV  89027

ZIERLE, NORMA D.
P.O. BOX 850
MESQUITE, NV  89024

ZILLGEN, DESIREE
ADDRESS ON FILE

ZIMMER 0133
P.O. BOX 840166
DALLAS, TX  75284-0166

ZIMMER BIOMET 0165
14235 COLLECTIONS CENTER DR
CHICAGO, IL  60693

ZIMMER BIOMET
675 MASSACHUSETTS AVE 12FL
CAMBRIDGE, MA  02139

ZIMMER INC
14235 COLLECTIONS CENTER DR
CHICAGO, IL  60693

ZIMMER US INC
14235 COLLECTIONS CTR DR
CHICAGO, IL  60693

ZIMMER US INC
200 W OHIO AVE
DOVER, OH  44622

ZIMMER US INC
75 REMITANCE DR
STE 3283
CHICAGO, IL  60675-3283

ZIMMER US INC
P.O. BOX 840166
DALLAS, TX  75284-0166

ZIMMER US INC
ZIMMER BIOMET
14235 COLLECTIONS CNTR DR
CHICAGO, IL  60693

ZIMMER US
14235 COLLECTION CENTER DR
CHICAGO, IL  60693

ZIMMER US, INC - SPINE DEVISION
75 REMITTANCE DRIVE SUITE 6931
CHICAGO, IL  60675-6931

ZIMMER US, INC
14235 COLLECTIONS CENTER
CHICAGO, IL  60693

ZIMMER US, INC
75 REMITTANCE DRIVE
SUITE 6931
CHICAGO, IL  60675-6931

ZIMMER US, INC. 0186
P.O. BOX 277530
ATLANTA, GA  30384-5730

ZIMMER US, INC. 1531
P.O. BOX 277530
ATLANTA, GA  30384-5730

ZIMMER US, INC. 1706 Z716
P.O. BOX 277530
ATLANTA, GA  30384-5730

ZIMMER US, INC.
345 EAST MAIN STREET
WARSAW, IN  46580

ZIMMER US, INC.
JORDAN HOWELL, NATIONAL ACCOUNT
MANAGER
345 E MAIN STREET
WARSAW, IN  46581

ZIMMER US, INC.
P.O. BOX 277530
ATLANTA, GA  30384-7530

ZIMMER US, INC./30
POB 277530
ATLANTA, GA  30384-7530

ZIMMER USA 1706
14235 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ZIMMER, DANIEL B.
996 TROUT GULCH
APTOS, CA  95003

ZIMMER, HOLLY
8406 HILLTOP DR
TROY, IL  62294

ZIMMER, INC.
P.O. BOX 277530
ATLANTA, GA  30384-7530

ZIMMER, NICOLE
8691 ST. LEOS RD
RUMA, IL  62278

ZIMMERLY, DORIS E.
9456 PLEASANT HOME RD
STERLING, OH  44276

ZIMMERMAN BRIANNA MICHEL
4141 E LAKE DR
GRANITE CITY, IL  62040

ZIMMERMAN, BARBARA
303 MARY ST APT 1
JONESBORO, IL  62906

ZIMMERMAN, CHASE
163 CARTER RD
SUNBURY, PA  17801

ZIMMERMAN, KAYE
113 GROVE STREET
ANNA, IL  62906

ZIMMERMAN, PAUL
1633 DELMAR
GRANITE CITY, IL  62040

ZIMMERMAN, THOMAS
1236 E WHITLOCK
SALT LAKE CITY, UT  84106

ZIMMERMAN, THOMAS
84074

ZINGELMAN, JOHN S.
968 E HIGH NOON CIR.
WASHINGTON, UT  84780

ZINK, CAROL
2847 FASNACHT CR NW
MASSILLON, OH  44646-0100

ZINSCHLAG JENNIFER
7747 PRAIRIETOWN RD
WORDEN, IL  62097

ZINSCHLAG, RYAN
7747 PRAIRIETOWN RD
WORDEN, IL  62097

ZINSER, CINDY L.
206 TOWLER DR
LOGANVILLE, GA  30052

ZINSERLING, BRIAN M.
24351 BOLTON HILL RD.
VENETA, OR  97487

ZINSERLING, DIXIE S.
ADDRESS ON FILE

ZINSMEISTER, PAULA M.
4645 7TH STREET S.W.
CANTON, OH  44710

ZION TOWNSHIP
1015 27TH STREET
ZION, IL  60099

ZION UNITED CHURCH OF CHRIST
930 WEST CHERRY
MARION, IL  62959

ZIP TRANSPORTATION, LLC
5530 W 110TH ST, UNIT 6
OAK LAWN, IL  60453

ZIPFEL, TYLER
ADDRESS ON FILE

ZIPLINE MEDICAL INC
747 CAMDEN AVE
SUITE A
CAMPBELL, CA  95008-0000

ZIPRECRUITER INC
ATTN: ACCTS RECEIVABLE
401 WILSHIRE BLVD, 11TH FLOOR
SANTA MONICA, CA  90401

ZIRILLO, SIERRA
1110 E MAIN ST
LOUISVILLE, OH  44641

ZIRINO, DEBORAH A.
10806 CANTERBURY DR
MOKENA, IL  60448

ZIRKELBACH, DAVID
1301 HILL ST
MT VERNON, IL  62864

ZIRKLE, DAVID L.
12950 W 173RD AVE
LOWELL, IN  46356

ZIRMED INC
1311 SOLUTIONS CENTER
CHICAGO, IL  60677-1311

ZITEK, DICK GERALD
88597 KNIGHT RD
VENETA, OR  97487

ZIVO, ALEXIS
235 AVONELLE DR
CHICAGO HEIGHTS, IL  60411

ZNIDERSIC, GARY F.
1317 CHESTNUT ST
WAUKEGAN, IL  60085

ZOBAKU, ACHOLONU
223 CAMPUS VILLAGE
LOCK HAVEN, PA  17745

ZOCHOWSKI GREGORY ADAM
376 SO 58TH ST
SPRINGFIELD, OR  97478

ZOELLER EDUCATION SERVICES
1600 LISA LANE
MARION, IL  62959

ZOELLICK DAVID MD
1926 DARRELL STREET
LIBERTYVILLE, IL  60048

ZOELLICK, DAVID
1926 DARNELL STREET
LIBERTYVILLE, IL  60048

ZOELLNER, LESLIE
301 NORTH MARKET
SPARTA, IL  62286

ZOEPHEL, EDNA S.
2117 ESHCOL AVE
ZION, IL  60099

ZOHFELD, KEVIN P.
9094 141ST ST
SEMINOLE, FL  33776

ZOHO CORPORATION 4926
P.O. BOX 894926
LOS ANGELES, CA  90189-4926

ZOLDOCK, HAROLD
363 EVERGREEN LANE
MINERAL BLUFF, GA  30559

ZOLFO, MICHAEL
2634 W 122ND ST
BLUE ISLAND, IL  60406

ZOLL LIFECOR CORP
121 GAMMA DRIVE
PITTSBURGH, PA  15238-2919

ZOLL MEDICAL COPR./30
POB 27028
NEW YORK, NY  10087-7028

ZOLL MEDICAL CORPORATION
269 MILL ROAD
CHELMSFORD, MA  01824-4105

ZOLL MEDICAL CORPORATION
P.O. BOX 27028
NEW YORK, NY  10087-7028

ZOLL MEDICAL
P O BOX 27028
NEW YORK, NY  10087-7028

ZOLL SERVICES, LLC
121 GAMMA DRIVE
PITTSBURGH, PA  15238-2919

ZOLLA, BRIAN
3420 LAUREN AVE NW
MASSILLON, OH  44646

ZOLLIE, OWENS
62 BLUEBERRY DR
BREWTON, AL  36426

ZOLLINGER IMMIGRATION, A LAW CORP
P.O. BOX 1029
HARVEY, LA  70059-1029

ZOLPER-PECK, JENNIFER
ADDRESS ON FILE

ZONA, LIVESAY
29917 HIGH ST
CENTRALIA, IL  62801

ZOOM MEDIA CORP
ATTN: ACCOUNTS RECEIVABLE
8 PENN CENTER WEST SUITE 100
PITTSBURGH, PA  15276-0137

ZOOM VIDEO COMMUNICATIONS INC
P.O. BOX 398843
SAN FRANCISCO, CA  94139-8843

ZOPP DANIELLE
500 E MARY DR
TROY, IL  62294

ZORGER, BARBARA A.
956 17TH ST NE
MASSILLON, OH  44646

ZORNES, TAMMY
165 20TH NE STREET
MASSILLON, OH  44646

ZOTTA, ANNA
4220 2ND ST NW
CANTON, OH  44708-5404

ZOTZ, SANDRA
10450 FAUST ROAD
LEBANON, IL  62254

ZOZAYA, SADIE L.
921 NE SAVAGE STREET
GRANTS PASS, OR  97526

ZSAKO, BLANCA Y.
ADDRESS ON FILE

ZUBAY, DONNA L.
ADDRESS ON FILE

ZUBOVICH, VICTORIA G.
ADDRESS ON FILE

ZUCKERMAN, DAVID
4949 ASHLEY WAY
ERDA, UT  84074

ZUERCHER JENNIFER L
1705 PARTRIDGE PL
EDWARDSVILLE, IL  62025

ZULLI, KIMBERLY A.
4839 15TH ST. NW
CANTON, OH  44708

ZULU HEALTH INC
625 FAIR OAKS AVE SUITE 260
SOUTH PASADENA, CA  91030

ZUMWALT, JOLI M.
2940 HWY 418 SW
DEMING, NM  88030

ZUNIGA, ALFREDO
ADDRESS ON FILE

ZUNIGA, GLADYS
ADDRESS ON FILE

ZUNIGA, MERCEDES B.
315 S JACKSON ST
WAUKEGAN, IL  60085

ZUNIGA, MIGUEL JR
280 55TH ST APT C12
FORT PAYNE, AL  35967-3020

ZUNIGARAMIREZ, JOSEFINA
622 N MARTIN AVE
WAUKEGAN, IL  60085

ZUNIGNA JUAN
40 HANCOCK DRIVE
SCOTTSBORO, AL  35769

ZUPKUS, DIANA L.
ADDRESS ON FILE

ZURCHER, WILLIE J.
P.O. BOX 4
WILMOT, OH  44689-0004

ZURCHER-JOYCE, VICKIE
31708 SAILORS CV
AVON LAKE, OH  44012

ZUREK, HEATHER A.
266 ASPEN DR
BEECHER, IL  60401

ZURICH - NORTHEAST, MASE & WEST
REGIONAL UNDERWRITING REGIONAL
MANAGER
4 WORLD TRADE CENTER
150 GREENWICH ST., FLOOR 53
NEW YORK, NY  10007

ZURICH AMERICAN INSURANCE COMPANY
1299 ZURICH WAY
SCHAUMBURG, IL  60196

ZURICH NORTH AMERCIA
1299 ZURICH WAY
SCHAUMBURG, IL  60196-1056

ZURITA, DOUGLAS
ADDRESS ON FILE

ZWALD, AMY
165 VALLEY VIEW DR
JERSEY SHORE, PA  17740-8528

ZWANZIGER, MARCIA M.
ADDRESS ON FILE

ZWICK PARTNERS LP AND APARNA RAO,
INDIVIDUALLY AND ON BEHALF OF ALL
OTHERS SIMILARLY SITUATED
BRAMLETT LAW OFFICES ATTN: PAUL KENT
BRAMLETT
40 BURTON HILLS BLVD., STE 200
P.O. BOX 150734
NASHVILLE, TN  37215

ZWICK PARTNERS LP
BRAMLETT LAW OFFICES ATTN: PAUL KENT
BRAMLETT
40 BURTON HILLS BLVD., STE 200
P.O. BOX 150734
NASHVILLE, TN  37215

ZWISSLER, MARCIA C.
177 RAINBOW DR LOT 7780
LIVINGSTON, TX  77399

ZYCHOWSKI, DAVID A.
3357 COLUMBIA AVE
MERCED, CA  95340

ZYGA TECHNOLOGY, INC
5600 ROWLAND ROAD, SUITE 200
MINNETONKA, MN  55343

ZYNX HEALTH INC
P.O. BOX 404246
ATLANTA, GA  30384-4246

Total: 59008